U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                              Run Date: 06/03/2008
                                               Run Time: 07:38:36
Filing Date      No.        Entry

**JUDGE DARRAH**

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 1 | VOLUNTARY petition under chapter 11    [DEM] |
| 12/09/2002 | 2 | LIST of Creditors [Consolidated]   [AM] |
| 12/09/2002 | 3 | NOTICE Of Bankruptcy Filing And Debtors Presentation Of Emergency Motion For Entry Of Interim Orders Granting Certain Interim Pending "First Day Hearing" To The Court For Consideration   [AM] |
| 12/09/2002 | 4 | PROPOSED Agenda Regarding Emergency Motion For Entry Of Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [AM] |
| 12/09/2002 | 5 | MOTION for Entry Of Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [Emergency] by Debtors and Debtors-In-Possession in Courtroom 2103  hearing on 12/09/2002 at 7:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 6 | ORDER [Interim] Pursuant To Sections 105 And 365 Of The Bankruptcy Code [A] Authorizing But Not Requiring The Debtors To Honor Executory Contracts Relating To Interline Agreements Clearinghouse Agreements The ARC Agreements The BSP Agreements The Cargo Agreements The UATP Agreement And The Alliance Agreements And [B] Authorizing But Not Requiring The Debtors To Honor Prepetition Obligations Related To Code Share Agreements The Express Carrier Agreements Global Distribution Systems Agreements Network Agreements Travel Agency Agreements Booking And Online Fulfillment Agreements Cargo Agency Agreements Mileage Plus Agreements In-To Plane Service Company Claims The ATPCO Agreement And The Deeds Of Undertaking And The SAFI Arrangement In The Ordinary Course Of Business - The Debtors are authorized to continue honoring performing and exercising their respective rights and obligations [whether prepetition or postpetition] in the ordinary course of business to and in accordance with each of the agreements describedin the Debtor's Clearinghouse Motion. The automatic stay of Section 362[a] of the Bankruptcy Code is hereby modified to the extent [but only to the extent] necessary to enable the counterparties to the Interline Agreements the Clearinghouse Agreements the UATP Agreement the ARC Agreements the BSPs and the CNS and CASS Agreements to participate in routine billings and settlements in accordance with the terms of those agreements<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5 [AM] |
| 12/09/2002 | 7 | ORDER Authorizing [Interim] The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] And 541 Of The Bankruptcy Code Pending First DayHearing - This Order is effective only from the date of entry until this Court's disposition of the Sales and Use Tax Motion after notice and hearing. The Court's ultimate disposition of the Sales and Use Tax Motion shall not impair any action taken pursuant tothis |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:36 |
|---|---|---|---|

Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    8    ORDER Authorizing [Interim] [A] Application Of Prepetition Payments To Postpetition Fuel Supply Contracts [B] Honoring Of Other Fuel Supply Pipeline Storage And Into-Plane Fuel Contracts And [C] Continued Participation In Fuel Consortia Pending First DayHearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    9    ORDER [Interim] Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing Debtors To Pay Or Honor Prepetition Obligations To Foreign Vendors Service Providers And Governments In The Ordinary Course Of Business Pending First Day Hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    10    ORDER Authorizing [Interim] [A] But Not Directing The Debtors To Continue To pay Wages Salaries And Other Compensation In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [B] Authorizing But Not Directing The Debtors ToContinue To Maintain Their Benefit Programs In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [C] Authorizing And Directing Applicable Banks And Other Financial Institutions To Receive Process Honor And Pay All Checks Presented ForPayment And To Honor All Funds Transfer Requests Made By The Debtors Relating To The Foregoing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    11    ORDER [Interim] Pursuant To Sections 363 364 1107 And 1108 Of The Bankruptcy Code [A] Authorizing [I] Continued Use Of Existing Cash Management System [II] Continued Use Of Existing Bank Accounts [III] Continued Use Of Existing Business Forms And [IV] Continued Use Of Existing Investment Guidelines And [B] According Superpriority Status To Certain Intercompany Claims<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    12    ORDER [Interim] Pursuant To Sections 105[a] 363[c] 1107[a] And 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Programs And Practices In The Ordinary Course Of Business Pending First Day Hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    13    ORDER [Interim] Pursuant To Section 105[a] Of The Bankruptcy Code Granting Debtors The Authority to Provisionally Pay In The Ordinary Course Of Business Prepetition Claims Of Essential Trade Creditors Pending First Day Hearing - The Debtors are authorizedbutnot directed in the reasonable exercise of their business judgment to pay the prepetition Trade Claims of Essential Trade Creditors in the ordinary course of business in amounts not to exceed $850,000 upon such terms and in the manner provided in

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:36
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | theEssential Trade Motion and this Order, provided however that the Debtors and other parties in interest retain all of their rights to pursue any cause of action against any Essential Trade Creditor for a violation of the automatic stay of 11 USC □ 362<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5 [AM] |
| 12/09/2002 | 14 | NOTICE Of Bankruptcy Filing And Debtors' Presentation Of Motions And Applications To The Court For Consideration At First Day Hearing  [AM] |
| 12/09/2002 | 15 | Proposed First Day Agenda  [AM] |
| 12/09/2002 | 16 | MOTION for Entry Of An Order Pursuant to Bankruptcy Rule 1015[b] Directing Joint Administration by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 17 | MOTION for Entry Of An Order Authorizing The Debtors [A] To Enter Into Derivative Contracts And [B] To Pledge Collateral Under Derivative Contracts by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 18 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 17 [VE] Original NIBS Entry Number: 17A |
| 12/09/2002 | 19 | MOTION for Entry Of An Order [i] Authorizing And Approving Procedures For The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing TheAbandonment OfCertain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 18 |
| 12/09/2002 | 20 | MOTION for Entry Of An Order [i] Authorizing And Approving Procedures For The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing TheAbandonment OfCertain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 19 |
| 12/09/2002 | 21 | HEARING Continued   hearing on 01/15/2003 at  1:30 p.m. RE: Item# 20 [VE] Original NIBS Entry Number: 19A |
| 12/09/2002 | 22 | MOTION for Entry Of An Order [i] Approving The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant to Section 554 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:36 |
|---|---|---|---|

Number: 20

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 23 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 22 [VE] Original NIBS Entry Number: 20A |
| 12/09/2002 | 24 | MOTION for Entry Of An Order Pursuant To Section 105[a] Of The Bankruptcy Code Requiring Disclosure Of Beneficial Holders Of Aircraft Securities by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 21 |
| 12/09/2002 | 25 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 24 [VE] Original NIBS Entry Number: 21A |
| 12/09/2002 | 26 | MOTION for Entry Of An Order Authorizing The Debtors to [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtor andDebtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 22 |
| 12/09/2002 | 27 | MOTION for Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card Agreements And [B] Utilize Certain Notice Procedures Relating Thereto Pursuant To Section 365 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed]<BR>[WITHDRAWN] [AM] Original NIBS Entry Number: 23 |
| 12/09/2002 | 28 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[b] And 365 Of The Bankruptcy Code Authorizing The Debtors To Continue Their Key Employee Program In The Ordinary Course Of Business by Debtor and Debtor in Possession in Courtroom 2103  hearingon 12/09/2002 at11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 24 |
| 12/09/2002 | 29 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 28 [VE] Original NIBS Entry Number: 24A |
| 01/15/2003 | 30 | HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item# 29 [VE] Original NIBS Entry Number: 24B |
| 12/09/2002 | 31 | MOTION for Entry Of An Order Authorizing The Filing Of Certain Documents Under Seal by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 25 |
| 12/09/2002 | 32 | MOTION for Entry Of An Order Pursuant To 11 USC 〿〿 105[a] And 365[a] Of The Bankruptcy Code Authorizing And Approving Assumption Of The Debtors' Employment Agreement With Glenn F Tilton by Debtors and Debtors in Possession in Courtroom 2103  hearingon 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 26 |
| 12/09/2002 | 33 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 32 [VE] Original NIBS Entry Number: 26A |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008

Run Time:07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/15/2003 | 34 | HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item# 33 [VE] Original NIBS Entry Number: 26B |
| 02/06/2003 | 35 | HEARING Continued    hearing on 02/21/2003 at  9:30 a.m. RE: Item# 34 [VE] Original NIBS Entry Number: 26C |
| 12/09/2002 | 36 | MOTION for Entry Of An Order Authorizing And Approving An Omnibus Procedure For Settling And Allowing Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial Administrative Arbitral Or Other Action Or Proceeding by Debtors andDebtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 27 |
| 12/09/2002 | 37 | MOTION for Entry Of An Order Authorizing And Approving An Expedited Procedure For [A] The Rejection Of Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] The Abandonment Of Aircraft And Engines Pursuant to Section 554 Of TheBankruptcy Codeby Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 28 |
| 12/09/2002 | 38 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 37 [VE] Original NIBS Entry Number: 28A |
| 01/15/2003 | 39 | HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item# 38 [VE] Original NIBS Entry Number: 28B |
| 12/09/2002 | 40 | MOTION for Entry Of An Order Pursuant to Section 365[a] Of The Bankruptcy Code Authorizing The Assumption Of A Certain Executory Escrow Agreement by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 29 |
| 12/09/2002 | 41 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 362 And 553 Of The Bankruptcy Code Authorizing [A] Application Of Prepetition Payments to Postpetition Fuel Supply Contracts And Pipeline And Storage Agreements [B] Honoring Of Other Fuel Supply Pipeline Storage Into-Plane Fuel Contracts And Other Fuel Service Arrangements And [C] Continued Participation In Fuel Consortia by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 30 |
| 12/09/2002 | 42 | MOTION for Entry Of An Order Pursuant To Sections 105 And 365 Of The Bankruptcy Code [A] Authorizing The Debtors To Assume Executory Contracts Relating To Interline Agreements Clearinghouse Agreements The ARC Agreements The BSP Agreements The Cargo Agreements The UATP Agreement and The Alliance Agreements And [B] Authorizing But Not Requiring The Debtors to Honor Prepetition Obligations Related To Code Share Agreements The Express Carrier Agreements Global Distribution Systems Agreements Network Agreements Travel AgencyAgreements Booking And Online Fulfillment |

<div align="center">

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:36
Filing Date    No.      Entry

                        Agreements Cargo Agency Agreements Mileage Plus Agreements In-To
                        Plane Service Company Claims The ATPCO Agreement The Deeds Of
                        Undertaking And The SAFI Arrangement In The Ordinary Course Of
                        Business by Debtors and Debtors in Possession in Courtroom 2103 in
                        Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM]
                        Original NIBS Entry Number: 31

12/09/2002     43       MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[b]
                        And 554[a] Of The Bankruptcy Code Authorizing And Approving
                        Expedited Procedures For The Sale Or Abandonment Of The Debtors'
                        De Minimis Assets by Debtors and Debtors in Possession in
                        Courtroom 2103  hearingon 12/09/2002 at 11:00 a.m.[Disposed] [AM]
                        Original NIBS Entry Number: 32

12/09/2002     44       HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item#
                        43 [VE] Original NIBS Entry Number: 32A

12/09/2002     45       MOTION for Entry Of An Order Pursuant To Section 105[a] Of The
                        Bankruptcy Code Authorizing The Debtors To Pay Certain Outside
                        Maintenance Providers Shippers And Contractors In Satisfaction Of
                        Perfected Or Potential Mechanics' Materialmen's Or Similar Liens
                        Or Interests In The Ordinary Course Of Business by Debtors and
                        Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at
                        11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 33

12/09/2002     46       HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item#
                        45 [VE] Original NIBS Entry Number: 33A

12/09/2002     47       MOTION for Entry Of An Order Pursuant To Sections 363 364 1107 And
                        1108 Of The Bankruptcy Code [A] Authorizing [i] Continued Use Of
                        Existing Cash Management System [ii] Continued Use Of Existing
                        Bank Accounts [iii] Continued Use Of Existing Business FormsAnd
                        [iv] Continued Use Of Existing Investment Guidelines And [B]
                        According Superpriority Status To Certain Intercompany Claims by
                        Debtors and Debtors in Possession in Courtroom 2103  hearing on
                        12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry
                        Number: 34

12/09/2002     48       HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item#
                        47 [VE] Original NIBS Entry Number: 34A

12/09/2002     49       MOTION for Entry Of An Order pursuant To Sections 1107[a] And 1108
                        Of The Bankruptcy Code Authorizing The Debtors To Employ And
                        Compensate Certain Professionals Utilized In The Ordinary Course
                        Of The Debtors' Businesses by Debtors and Debtors in Possession in
                        Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM]
                        Original NIBS Entry Number: 35

12/09/2002     50       MOTION for Entry Of An Order Pursuant To Sections 327[a] And
                        328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a]
                        Authorizing The Employment And Retention Of Babcock & Brown LP As
                        Financial Advisor With Respect To Aircraft Financing For Debtor

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | UnitedAir Lines Inc by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 36 |
| 12/09/2002 | 51 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 50 [VE] Original NIBS Entry Number: 36A |
| 12/09/2002 | 52 | APPLICATION For An Order Pursuant To 11 USC §§ 327[A] And 328[A] And Bankruptcy Rule 2014[a] Authorizing the Employment And Retention Of McKinsey & Company Inc United States As Management Consultant To The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 37 |
| 12/09/2002 | 53 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 52 [VE] Original NIBS Entry Number: 37A |
| 12/30/2002 | 54 | HEARING Continued  hearing on 01/15/2003 at  9:30 a.m. RE: Item# 53 [VE] Original NIBS Entry Number: 37B |
| 01/15/2003 | 55 | HEARING Continued  hearing on 02/21/2003 at  9:30 a.m. RE: Item# 54 [VE] Original NIBS Entry Number: 37C |
| 12/09/2002 | 56 | MOTION for Entry Of An Order Pursuant To Sections 327[e] And 328 Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Piper Rudnick LLP As Special Labor Counsel For The Debtors by Debtors and Debtors in Possessionin Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 38 |
| 12/09/2002 | 57 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 56 [VE] Original NIBS Entry Number: 38A |
| 12/09/2002 | 58 | APPLICATION For An Order Under 28 USC § 156[C] Authorizing The Retention Of Poorman-Douglas Corporation As Notice Agent And Claims Agent For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed][AM] Original NIBS Entry Number: 39 |
| 12/09/2002 | 59 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 58 [VE] Original NIBS Entry Number: 39A |
| 12/09/2002 | 60 | MOTION for Entry Of An Order Pursuant To Sections 105 362 And 366 Of The Bankruptcy Code [A] Authorizing Debtors To Operate Their Businesses And [B] Implementing The Automatic Stay by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 40 |
| 12/09/2002 | 61 | MOTION for Entry Of An Order Authorizing The Retention Of Experts by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 41 |
| 12/09/2002 | 62 | MOTION for Entry Of An Order [A] Authorizing But Not Directing The Debtors To Continue To Pay Wages Salaries And Other Compensation |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

| Case No: 02-48191 | | | Run Date: 06/03/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time: 07:38:36 |

|  |  |  |
|---|---|---|
|  |  | In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [B] Authorizing But Not Directing The Debtors To Continue To Maintain Their Benefit Programs In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [C] Authorizing And Directing Applicable Banks And Other Financial Institutions To Receive Process Honor And Pay All ChecksPresented For Payment And To Honor All Funds Transfer Requests Made By The Debtors Relating To The Foregoing by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 42 |
| 12/09/2002 | 63 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 62 [VE] Original NIBS Entry Number: 42A |
| 12/30/2002 | 64 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 63 [VE] Original NIBS Entry Number: 42B |
| 01/15/2003 | 65 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 64 [VE] Original NIBS Entry Number: 42C |
| 12/09/2002 | 66 | MOTION for Entry Of An Order Authorizing The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] And 541 Of The Bankruptcy Code by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 43 |
| 12/09/2002 | 67 | MOTION for Entry Of An Order [A] Establishing A Procedure For Treatment Of Reclamation Claims And Claims Pursuant To The PACA Act And [B] Prohibiting Third Parties From Interfering With Delivery Of The Debtors' Goods by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 44 |
| 12/09/2002 | 68 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 67 [VE] Original NIBS Entry Number: 44A |
| 12/09/2002 | 69 | MOTION for Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Gavin Anderson & Company As Public Relations Consultants For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 45 |
| 12/09/2002 | 70 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 69 [VE] Original NIBS Entry Number: 45A |
| 12/09/2002 | 71 | MOTION for Entry Of An Order Pursuant To Sections 105[a] And 521 Of The Bankruptcy Code Bankruptcy Rules 1007[a] And 2002[l] And Local Bankruptcy Rule 313 For Authority To Mail Initial Notices And For Other Relief by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:36
Filing Date      No.        Entry
                            Original NIBS Entry Number: 46

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 72 | MOTION for Entry Of An Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 47 |
| 12/09/2002 | 73 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[c] 1107[a] And 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Programs And Practices In The Ordinary CourseOf Business by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 48 |
| 12/09/2002 | 74 | MOTION for Entry Of An Order Pursuant To Section 327[e] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Wilmer Cutler & Pickering As Special Regulatory Counsel To The Debtors by Debtors and Debtors in Possession  hearing on12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 49 |
| 12/09/2002 | 75 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 74 [VE] Original NIBS Entry Number: 49A |
| 12/09/2002 | 76 | MOTION for Entry Of An Order Pursuant To Section 105[a] Of The Bankruptcy Code Granting Debtors The Authority To Provisionally Pay In The Ordinary Course Of Business Prepetition Claims Of Essential Trade Creditors by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 50 |
| 12/09/2002 | 77 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 76 [VE] Original NIBS Entry Number: 50A |
| 12/09/2002 | 78 | MOTION for Entry Of An Order Pursuant To Sections 327[a] And 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Rothschild Inc As Investment Banker To The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 51 |
| 12/09/2002 | 79 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 78 [VE] Original NIBS Entry Number: 51A |
| 12/30/2002 | 80 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 79 [VE] Original NIBS Entry Number: 51B |
| 01/15/2003 | 81 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 80 [VE] Original NIBS Entry Number: 51C |
| 02/06/2003 | 82 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 81 [VE] Original NIBS Entry Number: 51D |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

| Case No: 02-48191 | | | Run Date: 06/03/2008 |
| --- | --- | --- | --- |
| | | | Run Time: 07:38:36 |
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
| --- | --- | --- |
| 12/09/2002 | 83 | APPLICATION For An Order Authorizing Them To Retain And Employ Deloitte & Touche LLP As Independent Auditors Accountants And Tax Service Providers by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 52 |
| 12/09/2002 | 84 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 83 [VE] Original NIBS Entry Number: 52A |
| 12/09/2002 | 85 | MOTION for Entry Of An Order Under Sections 327[a] And 328 Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Huron Consulting Group LLC As Restructuring Consultant For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 53 |
| 12/09/2002 | 86 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 85 [VE] Original NIBS Entry Number: 53A |
| 12/09/2002 | 87 | MOTION for Entry Of An Administrative Order Under Sections 105[a] And 331 Of The Bankruptcy Code Establishing Procedures For Interim Compensation And Reimbursement Of Expenses For Professionals And Committee Members by Debtors and Debtors in Possession inCourtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 54 |
| 12/09/2002 | 88 | APPLICATION For An Order Pursuant To Section 327[e] Of The United States Bankruptcy Code Authorizing The Employment And Retention Of Paul Hastings Janofsky & Walker LLP As Special Labor Counsel And Special Litigation Counsel To The Debtors by Debtors andDebtors inPossession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 55 |
| 12/09/2002 | 89 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 88 [VE] Original NIBS Entry Number: 55A |
| 12/09/2002 | 90 | MOTION for Entry Of An Order Pursuant To 11 USC □ 327[e] And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Vedder Price Kaufman & Kammholz As Special Aircraft Financing Counsel And Conflicts Counsel For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 56 |
| 12/09/2002 | 91 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 90 [VE] Original NIBS Entry Number: 56A |
| 12/09/2002 | 92 | MOTION for Entry Of An Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing Debtors To Pay Or Honor Prepetition Obligations to Foreign Venders Service Providers And Governments In The Ordinary Course Of Business by Debtors and Debtorsin Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 57 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date: 06/03/2008
                                                                        Run Time: 07:38:36
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 93 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 92 [VE] Original NIBS Entry Number: 57A |
| 12/09/2002 | 94 | MOTION for Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Approving The Employment And Retention Of Kirkland & Ellis As Attorneys For The Debtors by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 58 |
| 12/09/2002 | 95 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 94 [VE] Original NIBS Entry Number: 58A |
| 12/09/2002 | 96 | MOTION For An Order Pursuant To Sections 105[a] 501 502 And 1111[a] Of The Bankruptcy Code And Bankruptcy Rules 2002[a][7] 3003[c][3] And 5005[a] Establishing A Bar Date For Filing Proofs Of Claim And Proofs Of Interest And Approving Form and Manner Of Notice Thereof by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 59 |
| 12/09/2002 | 97 | HEARING Continued  hearing on 01/15/2003 at  9:30 a.m. RE: Item# 96 [VE] Original NIBS Entry Number: 59A |
| 01/15/2003 | 98 | HEARING Continued  hearing on 02/21/2003 at  9:30 a.m. RE: Item# 97 [VE] Original NIBS Entry Number: 59B |
| 12/09/2002 | 99 | MOTION for Entry Of An Order Pursuant To Sections 105[a] And 521 Of The Bankruptcy Code and Bankruptcy Rule 1007 Granting The Debtors Additional Time Within Which To File Schedules And Statements Of Financial Affairs by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 60 |
| 12/09/2002 | 100 | MOTION for Entry Of An Order Authorizing And Approving An Obnibus Procedure For Settling And Allowing Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial Administrative Arbitral Or Other Action Or Proceeding by Debtors andDebtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m. [AM] Original NIBS Entry Number: 61 |
| 12/09/2002 | 101 | HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item# 100 [VE] Original NIBS Entry Number: 61A |
| 12/30/2002 | 102 | HEARING Continued  hearing on 01/15/2003 at  9:30 a.m. RE: Item# 101 [VE] Original NIBS Entry Number: 61B |
| 12/09/2002 | 103 | MOTION for Entry Of An Order Establishing Certain Notice Case Management And Administrative Procedures by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 62 |
| 12/09/2002 | 104 | NOTICE of Motion   [AM] Original NIBS Entry Number: 63 |
| 12/09/2002 | 105 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Charges by The City of Chicago  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 64 |
| 12/09/2002 | 106 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 105 [VE] Original NIBS Entry Number: 64A |
| 12/30/2002 | 107 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 106 [VE] Original NIBS Entry Number: 64B |
| 12/09/2002 | 108 | NOTICE of Motion   [AM] Original NIBS Entry Number: 65 |
| 12/09/2002 | 109 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by The City and County of San Francisco  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 66 |
| 12/09/2002 | 110 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 109 [VE] Original NIBS Entry Number: 66A |
| 12/30/2002 | 111 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 110 [VE] Original NIBS Entry Number: 66B |
| 12/09/2002 | 112 | NOTICE of Motion   [AM] Original NIBS Entry Number: 67 |
| 12/09/2002 | 113 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by David D Cleary  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 68 |
| 12/09/2002 | 114 | NOTICE of Motion   [AM] Original NIBS Entry Number: 69 |
| 12/09/2002 | 115 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by Denver International Airport  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 70 |
| 12/09/2002 | 116 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 115 [VE] Original NIBS Entry Number: 70A |
| 12/30/2002 | 117 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 116 [VE] Original NIBS Entry Number: 70B |
| 12/09/2002 | 118 | MOTION for Entry [Amended] Of An Order Authorizing The Debtors To [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors In Possession  [Disposed] [AM] Original NIBS Entry Number: 71 |
| 12/09/2002 | 119 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 118 [VE] Original NIBS Entry Number: 71A |
| 01/15/2003 | 120 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:36 |
|---|---|---|---|

119 [VE] Original NIBS Entry Number: 71B

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 121 | MOTION [Emergency] For [A] Interim And Final Orders Authorizing The Debtors To Obtain Emergency Postpetition Financing Pursuant To Sections 105 361 362 And 364 Of The Bankruptcy Code And Bankruptcy Rule 4001[c] With The Financing Being Conditional On TheAssumption Of Certain Contracts By The Debtors Pursuant To Section 365 Of The Bankruptcy Code And [B] The Scheduling Of An Interim And Final Hearing Pursuant To Bankruptcy Rule 4001[c] by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 72 |
| 12/09/2002 | 122 | NOTICE Of Non-Consent To Use Of Cash Collateral by The City And County of San Francisco  [AM] Original NIBS Entry Number: 73 |
| 12/09/2002 | 123 | NOTICE of Filing  RE: Item# 122 [AM] Original NIBS Entry Number: 74 |
| 12/09/2002 | 124 | MEMORANDUM Of Law In Support by The City and County of San Francisco Re: Item # 64 and  RE: Item# 122 [AM] Original NIBS Entry Number: 75 |
| 12/09/2002 | 125 | NOTICE of Filing  RE: Item# 124 [AM] Original NIBS Entry Number: 76 |
| 12/09/2002 | 126 | APPEARANCE by Gregg E Szilagyi for HealthCare Service Corporation [AM] Original NIBS Entry Number: 77 |
| 12/09/2002 | 127 | APPEARANCE by R Scott Alsterda for HealthCare Service Corporation [AM] Original NIBS Entry Number: 78 |
| 12/09/2002 | 128 | APPEARANCE by Christopher L Rexroat for HealthCare Service Corporation  [AM] Original NIBS Entry Number: 79 |
| 12/09/2002 | 129 | APPEARANCE by James M McArdle for HealthCare Service Corporation [AM] Original NIBS Entry Number: 80 |
| 12/09/2002 | 130 | APPEARANCE by Alex Pirogovsky for HealthCare Service Corporation [AM] Original NIBS Entry Number: 81 |
| 12/09/2002 | 131 | APPEARANCE by Theodore M Becker for International Air Transport Association  [AM] Original NIBS Entry Number: 82 |
| 12/09/2002 | 132 | APPEARANCE by Charles B Leuin for International Air Transport Association  [AM] Original NIBS Entry Number: 83 |
| 12/09/2002 | 133 | APPEARANCE by Jason D Horwitz for UAL Corporation et al  [AM] Original NIBS Entry Number: 84 |
| 12/09/2002 | 134 | APPEARANCE by Marc J Carmel for UAL Corporation et al  [AM] Original NIBS Entry Number: 85 |
| 12/09/2002 | 135 | APPEARANCE by Joseph U Schorer for UAL Corporation et al  [AM] Original NIBS Entry Number: 86 |
| 12/09/2002 | 136 | APPEARANCE by Jeffrey w Gettleman for UAL Corporation et al  [AM] Original NIBS Entry Number: 87 |
| 12/09/2002 | 137 | APPEARANCE by Steven R Kotarba for UAL Corporation et al  [AM] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
Filing Date    No.      Entry                        Run Time: 07:38:36
_____

Original NIBS Entry Number: 88

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 138 | APPEARANCE by Nicole S Miller for UAL Corporation et al  [AM] Original NIBS Entry Number: 89 |
| 12/09/2002 | 139 | APPEARANCE by Geoffrey A Richards for UAL Corporation et al  [AM] Original NIBS Entry Number: 90 |
| 12/09/2002 | 140 | APPEARANCE by Kathleen A Cimo for UAL Corporation et al  [AM] Original NIBS Entry Number: 91 |
| 12/09/2002 | 141 | APPEARANCE by David R Seligman for UAL Corporation et al  [AM] Original NIBS Entry Number: 92 |
| 12/09/2002 | 142 | APPEARANCE by Erik W Chalut for UAL Corporation et al  [AM] Original NIBS Entry Number: 93 |
| 12/09/2002 | 143 | APPEARANCE by Marc Kieselstein for UAL Corporation et al  [AM] Original NIBS Entry Number: 94 |
| 12/09/2002 | 144 | APPEARANCE by James H M Sprayregen PC for Debtors  [AM] Original NIBS Entry Number: 95 |
| 12/09/2002 | 145 | BRIEF [Informational] Of United Air Lines Inc by Counsel for the Debtors and Debtors-in Possession  [AM] Original NIBS Entry Number: 96 |
| 12/09/2002 | 146 | BRIEF [Informational] Of United Air Lines Inc by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 97 |
| 12/09/2002 | 147 | AFFIDAVIT by Daniel M Kasper  [AM] Original NIBS Entry Number: 98 |
| 12/09/2002 | 148 | AFFIDAVIT In Support Of United Air Lines Inc Informational Brief by Peter B Kain  [AM] Original NIBS Entry Number: 99 |
| 12/09/2002 | 149 | AFFIDAVIT In Support Of United Air Lines Inc's Informational Brief by Glenn F Tilton  [AM] Original NIBS Entry Number: 100 |
| 12/09/2002 | 150 | AFFIDAVIT In Support Of First Day Motions by Christopher D Bowers  [AM] Original NIBS Entry Number: 101 |
| 12/09/2002 | 151 | AFFIDAVIT In Support Of Certain First Day Motions by Frederic F Brace  [AM] Original NIBS Entry Number: 102 |
| 12/09/2002 | 152 | AFFIDAVIT In Support Of United Air Lines Inc's Informational Brief by Frederic F Brace  [AM] Original NIBS Entry Number: 103 |
| 12/09/2002 | 153 | AFFIDAVIT In Support Of Certain First Day Motions by Richard S Juster  [AM] Original NIBS Entry Number: 104 |
| 12/09/2002 | 154 | APPLICATON for Leave to Appear Pro Hac Vice by Toby L Gerber on behalf of the International Air Transport Association [Paid # 10210640]  [Disposed] [AM] Original NIBS Entry Number: 105 |
| 12/09/2002 | 155 | APPLICATON for Leave to Appear Pro Hac Vice by Richard P Krasnow on behalf of General Electric Capital Corporation And Certain Of Its Affiliates [Paid # 10412994]  [Disposed] [AM] Original NIBS Entry Number: 106 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:36
| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 156 | ORDER Authorizing [I] On An Interim Basis Debtors To Obtain Post-Petition Financing Pursuant To 11 USC ⬚⬚ 105 361 362 364[c][1] 364[c][2] And 364[c][3] [II] Sheduling And Noticing Final Hearing Pursuant To Bankruptcy Rules 4001[B] [C] Modifying AutomaticStay And [D] And[III] Authorizing Debtors To Assume Certain Executory Credit Card And Related Agreements Pursuant To 11 USC ⬚365 [a]<BR>ORDER Hearing [Final] to consider the Motion except with respect to assumption of the Credit Card Agreements which pursuant to paragraph 9[b] hereof is final will be held before the undersigned United States Bankruptcy Judge on  hearing on 12/09/2002at  1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27 [AM] Original NIBS Entry Number: 107 |
| 12/09/2002 | 157 | ORDER Pursuant To Sections 363 364 1107 And 1108 Of The Bankruptcy Code [A] Authorizing [I] Continued Use Of Existing Cash Management System [II] Maintenance Of Existing Bank Accounts [III] Continued Use Of Existing Business Forms And [IV] Continued Use Of Existing Investment Guidelines And [B] According Superpriority Status To Certain Intercompany Claims - If any objection is timely filed and properly served the objection shall be heard on the 30th day of December at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 47 [AM] Original NIBS Entry Number: 108 |
| 12/09/2002 | 158 | ORDER [Interim] [I] Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC ⬚⬚ 105 361 362 364[c][1] 364[c][2] And 364[c][3] And [II] Scheduling And Noticing Final Hearing Pursuant To Bankruptcy Rules 4001[B] And [C]<BR>ORDER Hearing [Final]  hearing on 12/30/2002 at  1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 121 [AM] Original NIBS Entry Number: 109 |
| 12/09/2002 | 159 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed]<BR>REPLY   due by 12/26/2002<BR>ENTERED IN ERROR AS TO REPLY SEE ITEM # 115  [AM] Original NIBS Entry Number: 110 |
| 12/09/2002 | 160 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 159 [VE] Original NIBS Entry Number: 110A |
| 12/30/2002 | 161 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 160 [VE] Original NIBS Entry Number: 110B |
| 01/15/2003 | 162 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 161 [VE] Original NIBS Entry Number: 110C |
| 12/09/2002 | 163 | NOTICE of Motion    [AM] Original NIBS Entry Number: 111 |
| 12/09/2002 | 164 | MOTION to Receive Notices and/or Added to Service List by The Professional Airline Flight Control Association-UAL  hearing on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

| | | | |
|---|---|---|---|
| Case No: 02-48191 | | | Run Date:06/03/2008 |
| Filing Date | No. | Entry | Run Time:07:38:36 |

|  |  |  |
|---|---|---|
| | | 12/17/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 112 |
| 12/09/2002 | 165 | ORDER DENIED as unnecessary for the reasons stated in open court RE: Item# 49 [AM] Original NIBS Entry Number: 113 |
| 12/09/2002 | 166 | ORDER DENIED as unnecessary for the reasons stated in open court RE: Item# 61 [AM] Original NIBS Entry Number: 114 |
| 12/09/2002 | 167 | ORDER Hearing Continued  hearing on 12/30/2002 at  1:30 p.m.<BR>RESPONSE   due by 12/20/2002<BR>REPLY   due by 12/26/2002 RE: Item# 159 [AM] Original NIBS Entry Number: 115 |
| 12/09/2002 | 168 | APPLICATON for Leave to Appear Pro Hac Vice by J Brian Fletcher on behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM] Original NIBS Entry Number: 116 |
| 12/09/2002 | 169 | APPLICATON for Leave to Appear Pro Hac Vice by Douglas W Jessop on behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM] Original NIBS Entry Number: 117 |
| 12/09/2002 | 170 | APPLICATON for Leave to Appear Pro Hac Vice by Donald D Allen on behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM] Original NIBS Entry Number: 118 |
| 12/09/2002 | 171 | APPLICATON for Leave to Appear Pro Hac Vice by Jay Teitelbaum on behalf of JPMorgan Chase Bank and Citibank USA Inc [Paid # 10210688]  [Disposed] [AM] Original NIBS Entry Number: 119 |
| 12/09/2002 | 172 | APPLICATON for Leave to Appear Pro Hac Vice by Robert H Scheibe on behalf of JPMorgan Chase Bank and Citibank USA Inc [Paid # 10210687]  [Disposed] [AM] Original NIBS Entry Number: 120 |
| 12/09/2002 | 173 | APPEARANCE by Wesley G Kennedy N Elizabeth Reynolds and Thomas D Allison for Professional Airline Flight Control Association-UAL [AM] Original NIBS Entry Number: 121 |
| 12/09/2002 | 174 | APPEARANCE by Michael B Solow for JPMorgan Chase Bank and Citicorp USA Inc  [AM] Original NIBS Entry Number: 122 |
| 12/09/2002 | 175 | APPEARANCE by Seldon L Solow for JPMorgan Chase Bank and Citicorp USA Inc  [AM] Original NIBS Entry Number: 123 |
| 12/09/2002 | 176 | APPEARANCE by D Tyler Nurnberg for JPMorgan Chase Bank and Citicorp USA Inc  [AM] Original NIBS Entry Number: 124 |
| 12/09/2002 | 177 | APPEARANCE by Robert H Scheibe for JPMorgan Chase Bank and Citicorp USA Inc  [AM] Original NIBS Entry Number: 125 |
| 12/09/2002 | 178 | APPEARANCE by Jay Teitelbaum for JPMorgan Chase Bank and Citicorp USA Inc  [AM] Original NIBS Entry Number: 126 |
| 12/09/2002 | 179 | APPEARANCE by R Scott Alsterda for City and County of San Francisco  [AM] Original NIBS Entry Number: 127 |
| 12/09/2002 | 180 | APPEARANCE by James M McArdle for City and County of San Francisco [AM] Original NIBS Entry Number: 128 |
| 12/09/2002 | 181 | APPEARANCE by Alex Pirogovsky for City and County of San Francisco |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date      No.      Entry                       Run Time: 07:38:36

|  |  |  |
|---|---|---|
| | | [AM] Original NIBS Entry Number: 129 |
| 12/09/2002 | 182 | APPEARANCE by Christopher L Rexroat for City and County of San Francisco  [AM] Original NIBS Entry Number: 130 |
| 12/09/2002 | 183 | APPEARANCE by Gregg E Szilagyi for City and County of San Francisco  [AM] Original NIBS Entry Number: 131 |
| 12/09/2002 | 184 | APPEARANCE by James M McArdle for Denver International Airport  [AM] Original NIBS Entry Number: 132 |
| 12/09/2002 | 185 | APPEARANCE by Alex Pirogovsky for Denver International Airport  [AM] Original NIBS Entry Number: 133 |
| 12/09/2002 | 186 | APPEARANCE by Christopher L Rexroat for Denver International Airport  [AM] Original NIBS Entry Number: 134 |
| 12/09/2002 | 187 | APPEARANCE by Gregg E Szilagyi for Denver International Airport  [AM] Original NIBS Entry Number: 135 |
| 12/09/2002 | 188 | APPEARANCE by R Scott Alsterda for Denver International Airport  [AM] Original NIBS Entry Number: 136 |
| 12/09/2002 | 189 | APPEARANCE by Ronald Barliant for State Street Bank And Trust Company State Street Bank and Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 137 |
| 12/09/2002 | 190 | APPEARANCE by Andrew E Weissman for State Street Bank And Trust Company State Street Bank And Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 138 |
| 12/09/2002 | 191 | APPEARANCE by Gerald F Munitz for State Bank And Trust Company State Street Bank And Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 139 |
| 12/09/2002 | 192 | APPEARANCE by Alan P Solow for State Street Bank And Trust Company State Street Bank And Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 140 |
| 12/09/2002 | 193 | APPEARANCE by Lawarence K Snider for Philip Morris Capital Corporation And Its Affiliate General Foods Credit Investors No 3 Corporation  [AM] Original NIBS Entry Number: 141 |
| 12/09/2002 | 194 | APPEARANCE by Aaron L Hammer for Philip Morris Capital Corporation And Its Affiliate General Foods Credit Investors No 3 Corporation  [AM] Original NIBS Entry Number: 142 |
| 12/09/2002 | 195 | MEMORANDUM Of Law In Support Of Denver International Airport's Notice Of Non-Consent To Use Of Cash Collateral And Motion To Compel Debtors To Segregate And Remit Passenger Facility Charges by Denver International Airport  [AM] Original NIBS Entry Number: 143 |
| 12/09/2002 | 196 | NOTICE of Filing   RE: Item# 195 [AM] Original NIBS Entry Number: 144 |
| 12/09/2002 | 197 | NOTICE Of Non-Consent To Use Of Cash Collateral by City of Chicago  [AM] Original NIBS Entry Number: 145 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 198 | MEMORANDUM Of Law In Support Of The City Of Chicago's Notice Of Non-Consent To Use Of Cash Collateral And Motion To Compel Debtors To Segregate And Remit Passenger Facility Charges by The City of Chicago  [AM] Original NIBS Entry Number: 146 |
| 12/09/2002 | 199 | NOTICE of Filing Re: Notice of Entry of Appearance Request for All Notices and Reservation of Rights by the City of Chicago and Re: Item # 64, 145 and 146  [AM] Original NIBS Entry Number: 147 |
| 12/10/2002 | 200 | ORDER GRANTED Motion - The Assumed Contracts are assumed by the Debtors effective as of the date of this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 42 [AM] Original NIBS Entry Number: 148 |
| 12/10/2002 | 201 | ORDER GRANTED - The Debtors are authorized but not directed to continue to pay wages salaries and other compensation in the ordinary course of business including prepetition amounts. If any objection is timely filed and properly served the objection shallbe heard onthe 30th day of December 2002 at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 62 [AM] Original NIBS Entry Number: 149 |
| 12/10/2002 | 202 | ORDER Authorizing The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] and 541 Of The Bankruptcy Code<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 66 [AM] Original NIBS Entry Number: 150 |
| 12/10/2002 | 203 | ORDER Authorizing The Debtors To Assume Certain Executory Credit Card Agreements Pursuant To Section 365[a] Of The Bankruptcy Code<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27 [AM] Original NIBS Entry Number: 151 |
| 12/10/2002 | 204 | ORDER The Motion is set for hearing on 12/30/02 at 1:30 p.m. Any objections to the Motion shall be filed prior to 4:30 p.m. prevailing central time on 12/20/02 and any responses shall be filed prior to 4:30 p.m. prevailing central time on 12/26/02 Re: Item # 110<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [AM] Original NIBS Entry Number: 152 |
| 12/10/2002 | 205 | NOTICE of Hearing [Status] On The Chapter 11 Petition In Bankruptcy and Please take further notice that your attendance is required at this hearing  hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] OriginalNIBS Entry Number: 153 |
| 12/30/2002 | 206 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 205 [VE] Original NIBS Entry Number: 153A |
| 01/15/2003 | 207 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 206 [VE] Original NIBS Entry Number: 153B |
| 02/21/2003 | 208 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:36
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | 207 [VE] Original NIBS Entry Number: 153C |
| 03/21/2003 | 209 | HEARING Continued    hearing on 12/19/2003 at  9:30 a.m. RE: Item# 208 [VE] Original NIBS Entry Number: 153D |
| 12/10/2002 | 210 | ORDER that the applicant herein may appear in the case  RE: Item# 154 [AM] Original NIBS Entry Number: 154 |
| 12/10/2002 | 211 | ORDER that the applicant herein may appear in the case  RE: Item# 155 [AM] Original NIBS Entry Number: 155 |
| 12/10/2002 | 212 | ORDER that the applicant herein may appear in the case  RE: Item# 168 [AM] Original NIBS Entry Number: 156 |
| 12/10/2002 | 213 | ORDER that the applicant herein may appear in the case  RE: Item# 169 [AM] Original NIBS Entry Number: 157 |
| 12/10/2002 | 214 | ORDER that the applicant herein may appear in the case  RE: Item# 170 [AM] Original NIBS Entry Number: 158 |
| 12/10/2002 | 215 | ORDER that the applicant herein may appear in the case  RE: Item# 171 [AM] Original NIBS Entry Number: 159 |
| 12/10/2002 | 216 | ORDER that the applicant herein may appear in the case  RE: Item# 172 [AM] Original NIBS Entry Number: 160 |
| 12/10/2002 | 217 | APPLICATON for Leave to Appear Pro Hac Vice by Craig H Ulman on behalf of Air Transport Association of America Inc Airlines Clearing House Inc Universal Air Travel Plan Inc and Air Cargo Inc [Paid # 10210733]  [AM] Original NIBS Entry Number: 161 |
| 12/10/2002 | 218 | APPLICATON for Leave to Appear Pro Hac Vice by Judy A Groves on behalf of State Street Bank and Trust Company and its affiliate State Street Bank and Trust Company of Connecticut NA [Paid # 10210728]  [AM] Original NIBS Entry Number: 162 |
| 12/10/2002 | 219 | APPLICATON for Leave to Appear Pro Hac Vice by Richard Hiersteiner on behalf of State Street Bank and Trust Company and its affiliate State Street Bank and Trust Company of Connecticut NA [Paid # 10210728]  [Disposed] [AM] Original NIBS Entry Number:163 |
| 12/10/2002 | 220 | APPLICATON for Leave to Appear Pro Hac Vice by Jeanne P Darcey on behalf of State Street Bank and Trust Company and its affiliate State Street Bank and Trust Company of Connecticut NA [Paid # 10210728]  [Disposed] [AM] Original NIBS Entry Number: 164 |
| 12/10/2002 | 221 | APPLICATON for Leave to Appear Pro Hac Vice by John L Whitlock on behalf of State Street Bank and Trust Company and its affiliate State Street Bank and Trust Company of Connecticut NA [Paid # 10210728]  [AM] Original NIBS Entry Number: 165 |
| 12/10/2002 | 222 | APPLICATON for Leave to Appear Pro Hac Vice by J Brian Fletcher on behalf of Denver International Airport [Paid # 10413038]  [AM] Original NIBS Entry Number: 166 |
| 12/10/2002 | 223 | APPLICATON for Leave to Appear Pro Hac Vice by Douglas W Jessop on behalf of Denver International Airport [Paid # 10413040]  [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 167 |
| 12/10/2002 | 224 | APPLICATON for Leave to Appear Pro Hac Vice by Donald D Allen on behalf of Denver International Airport [Paid # 10413039]  [AM] Original NIBS Entry Number: 168 |
| 12/10/2002 | 225 | APPEARANCE by Sean T Scott for ABN-AMRO Bank NV  [AM] Original NIBS Entry Number: 169 |
| 12/10/2002 | 226 | APPEARANCE by Marc I Fenton for Air Canada  [AM] Original NIBS Entry Number: 170 |
| 12/10/2002 | 227 | APPEARANCE by David M Neff for Marriott International Inc  [AM] Original NIBS Entry Number: 171 |
| 12/10/2002 | 228 | APPEARANCE by Mark A Berkoff for Air Canada  [AM] Original NIBS Entry Number: 172 |
| 12/10/2002 | 229 | APPEARANCE by John J Voorhees Jr for Union Bank of California [AM] Original NIBS Entry Number: 173 |
| 12/10/2002 | 230 | AFFIDAVIT Of Service by Keith Whittaker Re: Notice of Appearance [AM] Original NIBS Entry Number: 174 |
| 12/10/2002 | 231 | CERTIFICATION of Service By Facsimile Re: Notice of Entry of Appearance Motion for Entry of Order Granting Admission of Counsel Pro Hac Vice and Re: Item # 64 145 and 146  [AM] Original NIBS Entry Number: 175 |
| 12/11/2002 | 232 | ORDER GRANTED -The Debtors' respective captioned and numbered cases are consolidated for procedural purposes only and shall be jointly administered in accordance with Bankruptcy Rule 1015[b]. A docket entry shall be made in each of the cases. An Order has been enteredin this case directing the procedural consolidation and joint administration of the UAL Corporation Chapter 11 case and the Chapter 11 cases of UAL Corporation. This Order is effective immediately upon its entry and the Clerk of the Court is hereby directed to enter this Order on the docket in each Debtor's Chapter 11 case<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 16 [AM] Original NIBS Entry Number: 176 |
| 12/11/2002 | 233 | ORDER Authorizing The Debtors [A] To Enter Into Derivative Contracts And [B] To Pledge Collateral Under Derivative Contracts - If any objection is timely filed and property served the objection shall be heard on the 30th day of December 2002 at 1:30 pm [prevailing CentralTime]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 17 [AM] Original NIBS Entry Number: 177 |
| 12/11/2002 | 234 | ORDER APPROVING The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code - objection shall be set for hearing 1/11/03 at 9:30 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 22 [AM] Original NIBS Entry Number: 178 |
| 12/11/2002 | 235 | ORDER GRANTED - The Trustee and Record Owners are required to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date: 06/03/2008
                                                                       Run Time: 07:38:36
Filing Date     No.          Entry

disclose to the Debtors c/o Kirkland & Ellis Attn Geoffrey A
Richards Esq the information on the Schedule attached to this
Order for each of the Public Debtholders - If any objection is
timelyfiled and properly served the objection shall be heard on
the 30th day day December 2002 at 1:30 p.m. [prevailing Central
Time]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 24
[AM] Original NIBS Entry Number: 179

12/11/2002      236          ORDER Authorizing The Filing Of Certain Documents Under Seal - the
                             Debtors are hereby authorized to file the Credit Card Agreements
                             and the Affinity Agreement under seal<BR>SEE DRAFT ORDER FOR
                             FURTHER PARTICULARS    RE: Item# 31 [AM] Original NIBS Entry
                             Number: 180

12/11/2002      237          ORDER GRANTED - The Debtors are authorized to assume the Escrow
                             Agreement under Section 365 of the Bankruptcy Code<BR>SEE DRAFT
                             ORDER FOR FURTHER PARTICULARS    RE: Item# 40 [AM] Original NIBS
                             Entry Number: 181

12/11/2002      238          ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                             RE: Item# 41 [AM] Original NIBS Entry Number: 182

12/11/2002      239          ORDER GRANTED The Motion on an interim basis - If any objection is
                             timely filed and properly served the objection shall be heard on
                             the December 30, 2002 at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER
                             PARTICULARS    RE: Item# 45 [AM] Original NIBS Entry Number: 183

12/11/2002      240          ORDER Pursuant to Sections 105 And 362 Of The Bankruptcy Code [A]
                             Authorizing Debtors To Operate Their Businesses And [B]
                             Implementing The Automatic Stay<BR>SEE DRAFT ORDER FOR FURTHER
                             PARTICULARS    RE: Item# 60 [AM] Original NIBS Entry Number: 184

12/11/2002      241          ORDER GRANTED - The following procedures outlined in the Motion
                             for the treatment and processing of reclamation claims and PACA
                             claims if any are hereby approved unless otherwise ordered by the
                             Court - If any objection is timely filed and properly servedthe
                             objectionshall be heard on the 30th day of December 2002 at 1:30
                             p.m.  RE: Item# 67 [AM] Original NIBS Entry Number: 185

12/11/2002      242          ORDER GRANTED Motion - The Debtors are authorized pursuant to
                             Local Bankruptcy Rule 313 to file with the Court a list of
                             creditors in a computer readable format acceptable to the Clerk of
                             the Court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item#
                             71 [AM] Original NIBS Entry Number: 186

12/11/2002      243          ORDER GRANTED Motion - The Debtors shall pay on a timely basis all
                             undisputed invoices for postpetition utility services rendered by
                             any Utility Company<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                             RE: Item# 72 [AM] Original NIBS Entry Number: 187

12/11/2002      244          ORDER Pursuant To Sections 363 And 364 Of The Bankruptcy Code
                             Granting Debtors The Authority To Provisionally Pay In The
                             Ordinary Course Of Business Prepetition Claims Of Essential Trade

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|

Creditors - If any objection is timely filed and properly served theobjection shall be heard on the 12/30/02 at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 76 [AM] Original NIBS Entry Number: 188

12/11/2002    245    ORDER Pursuant To Sections 105[a] 363[c] 1107[a] and 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Programs And Practices In The Ordinary Course Of Business<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 73 [AM] Original NIBS Entry Number: 189

12/11/2002    246    ORDER GRANTED Motion - Except as may otherwise be provided in Court orders authorizing the retention of specific professionals all Estate Professionals and Committee Professionals in this case may seek interim compensation in accordance with the compensation procedures set forth in the Procedures for Interim Compensation and Reimbursement of Professionals a copy of which is attached hereto as Exhibit A<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 87 [AM] Original NIBS Entry Number: 190

12/11/2002    247    ORDER Pursuant To Sections 363 And 364 Of The Bankruptcy Code Authorizing Debtors To Pay Or Honor Prepetition Obligations To Foreign Vendors Service Providers And Governments In The Ordinary Course Of Business - If any objection is timely filed and properly served the objection shall be heard on the 12/30/02 at 1:30 p.m. RE: Item# 92 [AM] Original NIBS Entry Number: 191

12/11/2002    248    ORDER GRANTED Motion - The Debtors are granted additional time within which to file Schedules and Statements until 75 days after the Petition Date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 99 [AM] Original NIBS Entry Number: 192

12/11/2002    249    ORDER GRANTED Motion - The notice case management and administrative procedures contained in Exhibit A attached hereto are hereby approved and shall govern all applicable aspects of these Chapter 11 Cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 103 [AM] Original NIBS Entry Number: 193

12/11/2002    250    ORDER Authorizing [Amended] [I] On An Interim Basis Debtors To Obtain Post-Petition Financing Pursuant To 11 USC §§ 105 361 362 364[c][1] 364[c][2] and 364[c][3] [II] Scheduling And Noticing Final Hearing Pursuant To Bankruptcy Rules 4001[C] [III] Modifying Automatic Stayand [IV] Authorizing Debtors To Assume Certain Executory Credit Card And Related Agreements Pursuant To 11 USC § 365[a]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27 [AM] Original NIBS Entry Number: 194

12/11/2002    251    APPEARANCE by Jason M Torf for Pratt & Whitney  [AM] Original NIBS Entry Number: 195

12/11/2002    252    APPEARANCE by J Mark Fisher for Pratt & Whitney  [AM] Original

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | NIBS Entry Number: 196 |
| 12/11/2002 | 253 | APPEARANCE by David S Heller for Bank One NA and Bank One Delaware NA  [AM] Original NIBS Entry Number: 197 |
| 12/11/2002 | 254 | APPEARANCE by Timothy A Barnes for Bank One NA and Bank One Delaware NA  [AM] Original NIBS Entry Number: 198 |
| 12/11/2002 | 255 | APPEARANCE by Mark Broude Esq for ING Bank NV ING Lease [Ireland] and BV Dublin Branch  [AM] Original NIBS Entry Number: 199 |
| 12/11/2002 | 256 | APPLICATON for Leave to Appear Pro Hac Vice by Neil J Orleans on behalf of Aviall Inc [Paid # 10210801]  [Disposed] [AM] Original NIBS Entry Number: 200 |
| 12/11/2002 | 257 | APPLICATON for Leave to Appear Pro Hac Vice by Kimberly S Winick on behalf of Union Bank of California [Paid # 10210799] [Disposed] [AM] Original NIBS Entry Number: 201 |
| 12/12/2002 | 258 | NOTICE of Motion   [AM] Original NIBS Entry Number: 202 |
| 12/12/2002 | 259 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas D Goldberg hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 203 |
| 12/12/2002 | 260 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas D Goldberg on behalf of Pratt & Whitney [Paid # 10210858]  [AM] Original NIBS Entry Number: 204 |
| 12/12/2002 | 261 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 205 |
| 12/12/2002 | 262 | MOTION for Entry Of An Order Vacating Or Providing Other Relief From This Court's "Order Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures" [Emergency] by State Street Bank & Trust Company  hearing on 12/17/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 206 |
| 12/12/2002 | 263 | APPEARANCE by Kurt M Carlson for State Street Bank & Trust Company  [AM] Original NIBS Entry Number: 207 |
| 12/12/2002 | 264 | APPEARANCE by Anthony G Stamato for Driessen Services Inc   [AM] Original NIBS Entry Number: 208 |
| 12/12/2002 | 265 | APPEARANCE by Jack A Simms for Driessen Services Inc   [AM] Original NIBS Entry Number: 209 |
| 12/12/2002 | 266 | APPEARANCE by Sharon L Levine for Local 141 International Asociation of Machinists  [AM] Original NIBS Entry Number: 210 |
| 12/12/2002 | 267 | APPEARANCE by Chris L Dickerson for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlanic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc  [AM] Original NIBS Entry Number: 211 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:36
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2002 | 268 | APPEARANCE by John K Lyons for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlantic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc [AM] Original NIBS Entry Number: 212 |
| 12/12/2002 | 269 | APPEARANCE by John Wm Butler Jr for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlantic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc [AM] Original NIBS Entry Number: 213 |
| 12/12/2002 | 270 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey A Bartos on behalf of The Association of Flight Attendants [Paid # 10413111] [Disposed] [AM] Original NIBS Entry Number: 214 |
| 12/12/2002 | 271 | APPLICATON for Leave to Appear Pro Hac Vice by Robert S Clayman on behalf of The Association of Flight Attendants [Paid # 10413110] [Disposed] [AM] Original NIBS Entry Number: 215 |
| 12/12/2002 | 272 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by The Indianapolis Airport Authority [Disposed] [AM] Original NIBS Entry Number: 216 |
| 12/30/2002 | 273 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 272 [VE] Original NIBS Entry Number: 216A |
| 12/16/2002 | 274 | ORDER Authorizing Debtors to reject the Leases with respect to the Leased Aircraft and Engines listed on Exhibit A to the Motion and abandon the Owned Aircraft and Engines listed on Exhibit B to the Motion as of the date that is 15 days after service of this Order on theLessors and Mortgagees in accordance with paragraph 7 - If any objection is timely filed and properly served the objection shall be heard on the 15th day of January 2003 at 9:30 a.m.<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 118 [AM] Original NIBS Entry Number: 217 |
| 12/13/2002 | 275 | INCAMERA MATERIAL - Order Authorizing The Filing Of Certain Documents Under Seal  RE: Item# 236 [AM] Original NIBS Entry Number: 218 |
| 12/13/2002 | 276 | INCAMERA MATERIAL - Order Authorizing The Filing Of Certain Documents Under Seal  RE: Item# 236 [AM] Original NIBS Entry Number: 219 |
| 12/13/2002 | 277 | NOTICE Of Applications Re: Application for Leave for Karen Ostad to Appear Pro Hac Vice and Application for Leave for Gary S Lee to Appear Pro Hac Vice [AM] Original NIBS Entry Number: 220 |
| 12/13/2002 | 278 | SUPPLEMENTAL To The Emergency Motion by State Street Bank and Trust Company  RE: Item# 262 [AM] Original NIBS Entry Number: 221 |
| 12/13/2002 | 279 | NOTICE of Filing   RE: Item# 278 [AM] Original NIBS Entry Number: 222 |
| 12/13/2002 | 280 | APPEARANCE by Thomas C Smith for Indianapolis Airport Authority and Citizens Gas and Coke Utility [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 223 |
| 12/13/2002 | 281 | APPEARANCE by Deborah L Thorne for Indiana Transportation Finance Authority and Indiana Department of Commerce  [AM] Original NIBS Entry Number: 224 |
| 12/13/2002 | 282 | APPEARANCE by Kevin C Driscoll Jr for Indiana Transportation Finance Authority and Indiana Department of Commerce  [AM] Original NIBS Entry Number: 225 |
| 12/13/2002 | 283 | APPEARANCE by MaryBeth Wilkinson for Helaba Dublin Landes Bank Hessen-Thuringen International  [AM] Original NIBS Entry Number: 226 |
| 12/13/2002 | 284 | APPEARANCE by Timothy J Carey for Helaba Dublin Landes Bank Hessen-Thuringen International  [AM] Original NIBS Entry Number: 227 |
| 12/13/2002 | 285 | CERTIFICATE of Service Re: Item # 226 and  RE: Item# 284 [AM] Original NIBS Entry Number: 228 |
| 12/13/2002 | 286 | APPLICATON for Leave to Appear Pro Hac Vice by Karen Ostad on behalf of Helaba Dublin Landes Bank Hessen-Thuringen International [Paid # 10413191]  [Disposed] [AM] Original NIBS Entry Number: 229 |
| 12/13/2002 | 287 | APPLICATON for Leave to Appear Pro Hac Vice by Gary S Lee on behalf of Helaba Dublin Landes Bank Hessen-Thuringen International [Paid # 10413191]  [Disposed] [AM] Original NIBS Entry Number: 230 |
| 12/16/2002 | 288 | NOTICE Of Emergency Motion For Relief From The Automatic Stay Pursuant To Section 362[d] Of The Bankruptcy Code  hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 231 |
| 12/16/2002 | 289 | OPPOSITION To State Street Bank & Trust Company's Emergency Motion To Vacate This Court's December 10 Order Restricting Certain Transfers Of Equity Interests And Claims by Debtor  [AM] Original NIBS Entry Number: 232 |
| 12/16/2002 | 290 | RESPONSE by The Air Line Pilots Association International  RE: Item# 262 [AM] Original NIBS Entry Number: 233 |
| 12/16/2002 | 291 | NOTICE of Filing Re: Order Pursuant To Sections 105[a] 362[a][3] and 541 of the Bankruptcy Code [A] Limiting Certain Transfers of Equity Interests of the Debtors and Claims Against the Debtors and [B] Approving Related Notice Procedures  [AM] Original NIBS Entry Number:234 |
| 12/16/2002 | 292 | NOTICE of Filing Re: Notice of Bankruptcy Filing and Debtors' Presentation of Motions and Applications to the Court for Consideration at First Day Hearing  [AM] Original NIBS Entry Number: 235 |
| 12/16/2002 | 293 | NOTICE of Filing Re: Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [Emergency]  [AM] Original NIBS Entry Number: 236 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2002 | 294 | NOTICE of Appointment of Committee of Unsecured Creditors    [AM] Original NIBS Entry Number: 237 |
| 12/16/2002 | 295 | NOTICE of Filing   RE: Item# 294 [AM] Original NIBS Entry Number: 238 |
| 12/16/2002 | 296 | AFFIDAVIT Of Service on Notice of Appearance Request For Notice and Reservation of Rights by Jeaneane Williams  [AM] Original NIBS Entry Number: 239 |
| 12/16/2002 | 297 | AFFIDAVIT Of Service on Starwood Hotels & Resorts Worldwide Inc's Notice of Appearance and Demand for Service of Papers by Eve Lettvin  [AM] Original NIBS Entry Number: 240 |
| 12/16/2002 | 298 | APPEARANCE Of Service on two Notices of Appearance and Demand for Service of Papers filed by Discover Financial Services Inc by Eve Lettvin  [AM] Original NIBS Entry Number: 241 |
| 12/17/2002 | 299 | ORDER DENIED for the reasons stated in open court  RE: Item# 262 [AM] Original NIBS Entry Number: 242 |
| 12/17/2002 | 300 | [Amended] OPPOSITION by Debtors  RE: Item# 289 [AM] Original NIBS Entry Number: 243 |
| 12/17/2002 | 301 | CERTIFICATE of Service [Amended]  RE: Item# 262 [AM] Original NIBS Entry Number: 244 |
| 12/17/2002 | 302 | CERTIFICATE of Service [Amended] Regarding Supplement To The Emergency Motion of State Street Bank and  RE: Item# 262 [AM] Original NIBS Entry Number: 245 |
| 12/16/2002 | 303 | MOTION In Regards to Automatic Stay [Emergency/Relief] by Debtors and Debtors in Possession [Notice of Deficient]  hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 246 |
| 12/17/2002 | 304 | ORDER GRANTED Application For Leave To Appear Pro Hac Vice by George M Cheever on behalf of State Street Bank and Trust Company<BR>[DISPOSED]   [AM] Original NIBS Entry Number: 247 |
| 12/17/2002 | 305 | ORDER GRANTED Application For Leave To Appear Pro Hac Vice by David L McClenahan on behalf of State Street Bank and Trust Company<BR>[DISPOSED]   [AM] Original NIBS Entry Number: 248 |
| 12/17/2002 | 306 | APPLICATON for Leave to Appear Pro Hac Vice by George M Cheever for State Street Bank and Trust Company  [Disposed] [AM] Original NIBS Entry Number: 249 |
| 12/17/2002 | 307 | APPLICATON for Leave to Appear Pro Hac Vice by David L McClenahan for State Street Bank and Trust Company  [Disposed] [AM] Original NIBS Entry Number: 250 |
| 12/17/2002 | 308 | APPLICATON for Leave to Appear Pro Hac Vice by H Rey Stroube III on behalf of The Ad Hoc Committee of ETC and EETC Holders [Paid # 1073362]  [Disposed] [AM] Original NIBS Entry Number: 251 |
| 12/17/2002 | 309 | APPEARANCE by Mark E Felger for Argenbright Security Inc  [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 252 |
| 12/17/2002 | 310 | APPEARANCE by Brian M Graham for Atlantic Coast Airlines Inc  [AM] Original NIBS Entry Number: 253 |
| 12/17/2002 | 311 | APPEARANCE by Michael A Rosenthal for Atlantic Coast Airlines Inc  [AM] Original NIBS Entry Number: 254 |
| 12/17/2002 | 312 | APPEARANCE by Robert M Fishman for Atlantic Coast Airlines Inc  [AM] Original NIBS Entry Number: 255 |
| 12/17/2002 | 313 | CERTIFICATE of Service on Notice of Appearance and Request for Addition to the Official Service List  [AM] Original NIBS Entry Number: 256 |
| 12/18/2002 | 314 | APPEARANCE by Robert J Rosenberg for AOL Time Warner Inc  [AM] Original NIBS Entry Number: 257 |
| 12/18/2002 | 315 | APPEARANCE by Brad A Berish for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 258 |
| 12/18/2002 | 316 | APPEARANCE by Jonathan B Alter for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 259 |
| 12/18/2002 | 317 | APPEARANCE by Matthew M Martin for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 260 |
| 12/18/2002 | 318 | APPLICATON for Leave to Appear Pro Hac Vice by Jonathan B Alter on behalf of Travelers Casualty & Surety Company and Travelers Indemnity Company [Paid # 1073451]  [Disposed] [AM] Original NIBS Entry Number: 261 |
| 12/18/2002 | 319 | APPLICATON for Leave to Appear Pro Hac Vice by Aaron G York on behalf of Atlantic Coast Airlines Inc [Paid # 10317245] [Disposed] [AM] Original NIBS Entry Number: 262 |
| 12/18/2002 | 320 | APPLICATON for Leave to Appear Pro Hac Vice by Alan K Mills for Indiana Transportation Finance Authority and Indiana Department of Commerce [Paid # 10210912]  [Disposed] [AM] Original NIBS Entry Number: 263 |
| 12/18/2002 | 321 | APPLICATON for Leave to Appear Pro Hac Vice by Ruth A Harvey on behalf of the United States  [Disposed] [AM] Original NIBS Entry Number: 264 |
| 12/18/2002 | 322 | AFFIDAVIT Of Service on Request for Notice by Jeaneane Williams  [AM] Original NIBS Entry Number: 265 |
| 12/18/2002 | 323 | NOTICE of Filing Re: Notice of Appearance Request for Service of Papers and Reservation of Rights  [AM] Original NIBS Entry Number: 266 |
| 12/18/2002 | 324 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Winston & Strawn  [AM] Original NIBS Entry Number: 267 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/18/2002 | 325 | NOTICE Of Reclamation  [AM] Original NIBS Entry Number: 268 |
| 12/18/2002 | 326 | NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 269 |
| 12/18/2002 | 327 | NOTICE of Hearing [the "Omnibus Hearing"]  hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 270 |
| 12/19/2002 | 328 | ORDER GRANTED and Thomas D Goldberg of the law firm of Day Berry & Howard LLP is hereby permitted to appear pro hac vice in all matters that may be heard before this Court in the above captioned cause  RE: Item# 259 [AM] Original NIBS Entry Number: 271 |
| 12/19/2002 | 329 | ORDER DENIED as unnecessary because the automatic stay of Section 362 of the Bankruptcy Code is inapplicable to the tax cases as those cases are defined in the Motion<BR>[VACATED]   RE: Item# 303 [AM] Original NIBS Entry Number: 272 |
| 12/19/2002 | 330 | LIST of Equity Security Holders [Common]  [AM] Original NIBS Entry Number: 273 |
| 12/19/2002 | 331 | LIST of Equity Security Holders [Preferred]  [AM] Original NIBS Entry Number: 274 |
| 12/19/2002 | 332 | APPLICATON for Leave to Appear Pro Hac Vice by Ellen Deborah Marcus on behalf of John Hancock Life Insurance Company [Paid # 1073511]  [Disposed] [AM] Original NIBS Entry Number: 275 |
| 12/19/2002 | 333 | APPLICATON for Leave to Appear Pro Hac Vice by John B Missing on behalf of John Hancock Life Insurance Company [Paid # 1073512] [Disposed] [AM] Original NIBS Entry Number: 276 |
| 12/19/2002 | 334 | ORDER to Receive Notices and/or Added to Service List - Professional Airline Flight Control Associaton-UAL c/o Wesley G Kennedy, Allison, Slutsky & Kennedy PC, 208 South LaSalle Street, Suite 1880, Chicago, Illinois 60604  RE: Item# 164 [AM] OriginalNIBS Entry Number: 277 |
| 12/19/2002 | 335 | ERRATA To Informational Brief by Counsel for Debtors  [AM] Original NIBS Entry Number: 278 |
| 12/19/2002 | 336 | NOTICE of Filing  RE: Item# 335 [AM] Original NIBS Entry Number: 279 |
| 12/19/2002 | 337 | APPEARANCE by Fruman Jacobson for Creditors Committee  [AM] Original NIBS Entry Number: 280 |
| 12/19/2002 | 338 | APPEARANCE by Robert E Richards for Creditors Committee  [AM] Original NIBS Entry Number: 281 |
| 12/19/2002 | 339 | APPEARANCE by Patrick C Maxcy for Creditors Committee  [AM] Original NIBS Entry Number: 282 |
| 12/19/2002 | 340 | APPEARANCE by Robert B Millner for Creditors Committee  [AM] Original NIBS Entry Number: 283 |
| 12/19/2002 | 341 | APPEARANCE by Kenneth J Ottaviano for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 284 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/19/2002 | 342 | APPEARANCE by Bryan E Minier for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 285 |
| 12/19/2002 | 343 | APPEARANCE by Harley Goldstein for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 286 |
| 12/19/2002 | 344 | APPEARANCE by Paul V Possinger for Milepost Properties LLC and Milepost Properties-Chicago LLC  [AM] Original NIBS Entry Number: 287 |
| 12/19/2002 | 345 | APPLICATON for Leave to Appear Pro Hac Vice by Carole Neville on behalf of The Official Committee Of Unsecured Creditors [Paid # 1073522]  [Disposed] [AM] Original NIBS Entry Number: 288 |
| 12/19/2002 | 346 | APPLICATON for Leave to Appear Pro Hac Vice by Daphnee Surpris on behalf of The Official Committee Of Unsecured Creditors [Paid # 1073522]  [Disposed] [AM] Original NIBS Entry Number: 289 |
| 12/20/2002 | 347 | ORDER that the applicant herein may appear in the case  RE: Item# 256 [AM] Original NIBS Entry Number: 290 |
| 12/20/2002 | 348 | ORDER that the applicant herein may appear in the case  RE: Item# 257 [AM] Original NIBS Entry Number: 291 |
| 12/20/2002 | 349 | ORDER that the applicant herein may appear in the case  RE: Item# 270 [AM] Original NIBS Entry Number: 292 |
| 12/20/2002 | 350 | ORDER that the applicant herein may appear in the case  RE: Item# 271 [AM] Original NIBS Entry Number: 293 |
| 12/20/2002 | 351 | ORDER that the applicant herein may appear in the case  RE: Item# 286 [AM] Original NIBS Entry Number: 294 |
| 12/20/2002 | 352 | ORDER that the applicant herein may appear in the case  RE: Item# 287 [AM] Original NIBS Entry Number: 295 |
| 12/20/2002 | 353 | ORDER that the applicant herein may appear in the case  RE: Item# 308 [AM] Original NIBS Entry Number: 296 |
| 12/20/2002 | 354 | ORDER that the applicant herein may appear in the case  RE: Item# 318 [AM] Original NIBS Entry Number: 297 |
| 12/20/2002 | 355 | ORDER that the applicant herein may appear in the case  RE: Item# 319 [AM] Original NIBS Entry Number: 298 |
| 12/20/2002 | 356 | ORDER that the applicant herein may appear in the case  RE: Item# 320 [AM] Original NIBS Entry Number: 299 |
| 12/20/2002 | 357 | ORDER that the applicant herein may appear in the case  RE: Item# 321 [AM] Original NIBS Entry Number: 300 |
| 12/20/2002 | 358 | ORDER that the applicant herein may appear in the case  RE: Item# 333 [AM] Original NIBS Entry Number: 301 |
| 12/20/2002 | 359 | ORDER that the applicant herein may appear in the case  RE: Item# 345 [AM] Original NIBS Entry Number: 302 |
| 12/20/2002 | 360 | ORDER that the applicant herein may appear in the case  RE: Item# 346 [AM] Original NIBS Entry Number: 303 |

U.S. *BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 361 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by the City of Chicago  [AM] Original NIBS Entry Number: 304 |
| 12/09/2002 | 362 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by Denver International Airport  [AM] Original NIBS Entry Number: 305 |
| 12/09/2002 | 363 | NOTICE of Filing   RE: Item# 362 [AM] Original NIBS Entry Number: 306 |
| 12/09/2002 | 364 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Philip Morris Capital Corporation  [AM] Original NIBS Entry Number: 307 |
| 12/09/2002 | 365 | REQUEST To Receive All Notices And To Be Added To The Official Service List Pursuant To Bankruptcy Rule 2002 by HSBC Bank USA  [AM] Original NIBS Entry Number: 308 |
| 12/09/2002 | 366 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by The City and County of San Francisco  [AM] Original NIBS Entry Number: 309 |
| 12/09/2002 | 367 | NOTICE of Filing   RE: Item# 366 [AM] Original NIBS Entry Number: 310 |
| 12/09/2002 | 368 | NOTICE Of Appearance And Request For Service Of Papers by General Electric Capital Corporation  [AM] Original NIBS Entry Number: 311 |
| 12/10/2002 | 369 | NOTICE Of Appearance And Request For Service Of Papers For Helaba Dublin Landes Bank Hessen-Thuringen International by Lovells  [AM] Original NIBS Entry Number: 312 |
| 12/10/2002 | 370 | NOTICE Of Appearance Of Counsel And Request For Service Of Papers by Fifth Third Bank NA  [AM] Original NIBS Entry Number: 313 |
| 12/10/2002 | 371 | NOTICE Of Appearance And Request For Service And Documents by American Airlines Inc  [AM] Original NIBS Entry Number: 314 |
| 12/10/2002 | 372 | NOTICE Of Appearance And Demand For Service Of Papers by Resurgence Asset Management  [AM] Original NIBS Entry Number: 315 |
| 12/10/2002 | 373 | REQUEST For Service Of Papers And Entry Of Appearance by Robert Clayman and Jeffrey Bartos  [AM] Original NIBS Entry Number: 316 |
| 12/10/2002 | 374 | NOTICE Of Appearance And Request For Service Of Papers by Simpson Thacher & Bartlett and Dykema Gossett PLLC  [AM] Original NIBS Entry Number: 317 |
| 12/10/2002 | 375 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Union Bank of California  [AM] Original NIBS Entry Number: 318 |
| 12/10/2002 | 376 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by ABN-AMRO Bank NV  [AM] Original NIBS Entry Number: 319 |
| 12/10/2002 | 377 | NOTICE Of Appearance And Demand For Service Of Papers by Air |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

|            |      |                                                                                                                                     |
| Filing Date | No. | Entry                                                                                                                              |

Run Time: 07:38:36

|            |     |                                                                                                                                                                                                                                                                                  |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | Canada  [AM] Original NIBS Entry Number: 320                                                                                                                                                                                                                                       |
| 12/10/2002 | 378 | NOTICE Of Appearance And Demand For Service Of Papers by Marriott International Inc  [AM] Original NIBS Entry Number: 321                                                                                                                                                           |
| 12/11/2002 | 379 | REQUEST For Service Of All Notices Pleadings And Other Papers by Pratt & Whitney  [AM] Original NIBS Entry Number: 322                                                                                                                                                             |
| 12/11/2002 | 380 | NOTICE Of Appearance And Demand For Notices And Papers by John Hancock Life Insurance Company  [AM] Original NIBS Entry Number: 323                                                                                                                                                |
| 12/11/2002 | 381 | ENTRY Of Appearance And Routine Motion to Receive All Notices And To Be Added To Official Service List by Indianapolis Airport Authority  [AM] Original NIBS Entry Number: 324                                                                                                      |
| 12/11/2002 | 382 | NOTICE Of Appearance And Request For Service Of Papers by Lawrence M Handelsman and the law firm of Stroock & Stroock & Lavan and William J Barrett and the law firm of Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC  [AM] Original NIBS Entry Number:325                   |
| 12/11/2002 | 383 | NOTICE Of Entry Of Appearance And Request For Service by Jonathan P Guy Esquire  [AM] Original NIBS Entry Number: 326                                                                                                                                                              |
| 12/11/2002 | 384 | NOTICE Of Appearance And Request For Service Of Notices Pleadings And Orders by Ausley & McMullen  [AM] Original NIBS Entry Number: 327                                                                                                                                            |
| 12/20/2002 | 385 | OBJECTION [Limited] Motion For Reconsideration And Motion For Clarification Regarding The Administrative Procedures Order Entered On December 11, 2002 by The Indiana Government Authorities [AM] Original NIBS Entry Number: 328                                                     |
| 12/30/2002 | 386 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 385 [VE] Original NIBS Entry Number: 328A                                                                                                                                                                        |
| 12/20/2002 | 387 | OBJECTION by John Hancock Life Insurance Company  RE: Item# 159 [AM] Original NIBS Entry Number: 329                                                                                                                                                                               |
| 12/20/2002 | 388 | NOTICE of Filing   RE: Item# 387 [AM] Original NIBS Entry Number: 330                                                                                                                                                                                                             |
| 12/20/2002 | 389 | OBJECTION by The Ad Hoc Committee  RE: Item# 159 [AM] Original NIBS Entry Number: 331                                                                                                                                                                                              |
| 12/20/2002 | 390 | NOTICE of Filing   RE: Item# 389 [AM] Original NIBS Entry Number: 332                                                                                                                                                                                                             |
| 12/20/2002 | 391 | OBJECTION by BNP Paribas Credit Agricole Indosuez SA Diamond Lease [USA] Inc Export Development Canada Hamburg Landesbank Girozentrale Hypovereinsbank Luxembourg Societe Anonyme KreditAnstalt Fur Wiederaufbau Landesbank Schleswig-Holstein Girozentrale Mitsubishi International Corporation Norddeutsche Landesbank Girozentrale  RE: Item# 159 [AM] Original NIBS Entry Number: 333 |
| 12/20/2002 | 392 | NOTICE of Filing   RE: Item# 391 [AM] Original NIBS Entry Number:                                                                                                                                                                                                                 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | 334 |
| 12/20/2002 | 393 | OBJECTION [Limited] by State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA  RE: Item# 159 [AM] Original NIBS Entry Number: 335 |
| 12/20/2002 | 394 | NOTICE of Filing   RE: Item# 393 [AM] Original NIBS Entry Number: 336 |
| 12/20/2002 | 395 | OBJECTION by Lehman Brothers Inc  RE: Item# 159 [AM] Original NIBS Entry Number: 337 |
| 12/20/2002 | 396 | NOTICE of Filing   RE: Item# 395 [AM] Original NIBS Entry Number: 338 |
| 12/20/2002 | 397 | OBJECTION In Opposition To The Debtors' Motion by State Street Bank and Trust Company  RE: Item# 159 [AM] Original NIBS Entry Number: 339 |
| 12/20/2002 | 398 | NOTICE of Filing   RE: Item# 397 [AM] Original NIBS Entry Number: 340 |
| 12/20/2002 | 399 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 159 [AM] Original NIBS Entry Number: 341 |
| 12/20/2002 | 400 | OBJECTION by Citigroup Inc And Affiliates including Citibank NA and Salomon Smith Barney  RE: Item# 159 [AM] Original NIBS Entry Number: 342 |
| 12/20/2002 | 401 | NOTICE of Filing   RE: Item# 400 [AM] Original NIBS Entry Number: 343 |
| 12/12/2002 | 402 | REQUEST For Service Of Papers by Continental Airlines Inc   [AM] Original NIBS Entry Number: 344 |
| 12/12/2002 | 403 | NOTICE of Filing   RE: Item# 402 [AM] Original NIBS Entry Number: 345 |
| 12/12/2002 | 404 | REQUEST For Service Of Papers Pursuant To Rule 2002 Of The Federal Rules Of Bankruptcy Procedure by State Street Bank and Trust Company   [AM] Original NIBS Entry Number: 346 |
| 12/12/2002 | 405 | NOTICE of Filing   RE: Item# 404 [AM] Original NIBS Entry Number: 347 |
| 12/12/2002 | 406 | NOTICE Request [2002] by Robert F Coleman & Associates   [AM] Original NIBS Entry Number: 348 |
| 12/12/2002 | 407 | NOTICE Of Appearance And Request For Service Of Papers by Driessen Services Inc   [AM] Original NIBS Entry Number: 349 |
| 12/12/2002 | 408 | NOTICE of Filing   RE: Item# 407 [AM] Original NIBS Entry Number: 350 |
| 12/12/2002 | 409 | NOTICE Of Appearance And Request For Service Of All Papers by US Airways  [AM] Original NIBS Entry Number: 351 |
| 12/12/2002 | 410 | NOTICE Of Appearance And Request For Service Of All Papers by John Wm Butler Jr  [AM] Original NIBS Entry Number: 352 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2002 | 411 | NOTICE of Filing   RE: Item# 410 [AM] Original NIBS Entry Number: 353 |
| 12/12/2002 | 412 | NOTICE Of Appearance And Request For Service Of Papers by Thomas E Pitts Jr Esq  [AM] Original NIBS Entry Number: 354 |
| 12/12/2002 | 413 | NOTICE Of Appearance And Demand For Service Of Papers by James S Carr  [AM] Original NIBS Entry Number: 355 |
| 12/12/2002 | 414 | REQUEST For Notice by IOS Capital  [AM] Original NIBS Entry Number: 356 |
| 12/12/2002 | 415 | NOTICE Of Appearance And 2002 Notice Request by Michael P O'Neil  [AM] Original NIBS Entry Number: 357 |
| 12/12/2002 | 416 | NOTICE Of Appearance And Request For Special Notice by David M Poitras  [AM] Original NIBS Entry Number: 358 |
| 12/13/2002 | 417 | NOTICE Of Appearance by Roy S Kobert PA  [AM] Original NIBS Entry Number: 359 |
| 12/13/2002 | 418 | REQUEST For Notices by the Tennessee Attorney General's Office  [AM] Original NIBS Entry Number: 360 |
| 12/16/2002 | 419 | ENTRY Of Appearance by Tillinghast Licht Perkins Smith & Cohen  [AM] Original NIBS Entry Number: 361 |
| 12/16/2002 | 420 | REQUEST For Notice And Reservation Of Rights And Entry Of Appearance by Robert D Clark  [AM] Original NIBS Entry Number: 362 |
| 12/16/2002 | 421 | NOTICE Of Special Appearance And Request For Service Of Notice And Pleadings by Margaret A Holland  [AM] Original NIBS Entry Number: 363 |
| 12/16/2002 | 422 | REQUEST For Notices Pursuant To Bankruptcy Rule 2002 by Gerald J McConomy  [AM] Original NIBS Entry Number: 364 |
| 12/16/2002 | 423 | ENTRY Of Appearance And Routine Motion To Receive All Notices And To Be Added To Official Service List by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 365 |
| 12/16/2002 | 424 | NOTICE Of Appearance And Demand For Service Of Papers by Milton H Pachter  [AM] Original NIBS Entry Number: 366 |
| 12/16/2002 | 425 | NOTICE Of Appearance And Request For All Notices Plans And Disclosure Statements by Michael Shannon  [AM] Original NIBS Entry Number: 367 |
| 12/16/2002 | 426 | NOTICE Of Appearance And Request For Service Of Papers by Transamerica Aviation LLC  [AM] Original NIBS Entry Number: 368 |
| 12/16/2002 | 427 | REQUEST [Amended] For Notice And Service Of Papers by N Elizabeth Reynolds  [AM] Original NIBS Entry Number: 369 |
| 12/16/2002 | 428 | NOTICE of Filing   RE: Item# 427 [AM] Original NIBS Entry Number: 370 |
| 12/16/2002 | 429 | REQUEST For Special Notice And Inclusion On Master Mailing List by Mission Funding Epsilon  [AM] Original NIBS Entry Number: 371 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2002 | 430 | REQUEST For Copies Of All Bankruptcy Documentation by Key Equipment Finance  [AM] Original NIBS Entry Number: 372 |
| 12/17/2002 | 431 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Linebarger Goggan Blain & Sampson LLP  [AM] Original NIBS Entry Number: 373 |
| 12/17/2002 | 432 | NOTICE Of Appearance And Request For Copies by Neil J Orleans  [AM] Original NIBS Entry Number: 374 |
| 12/17/2002 | 433 | REQUEST For 2002 Notice And Service Of Papers by Andrew O Schiff Esquire  [AM] Original NIBS Entry Number: 375 |
| 12/17/2002 | 434 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by John P Dillman  [AM] Original NIBS Entry Number: 376 |
| 12/17/2002 | 435 | NOTICE Of Appearance And Request For Addition To The Official Service List by Douglas J Lipke  [AM] Original NIBS Entry Number: 377 |
| 12/17/2002 | 436 | NOTICE Of Appearance And Request For Service Of Papers by Brian M Graham  [AM] Original NIBS Entry Number: 378 |
| 12/17/2002 | 437 | NOTICE Of Appearance And Request For Service Of Notices And Papers by Michael Chimitris  [AM] Original NIBS Entry Number: 379 |
| 12/17/2002 | 438 | NOTICE Of Appearance And Request For Service Of Papers by Laura DiBiase Esq  [AM] Original NIBS Entry Number: 380 |
| 12/18/2002 | 439 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Elziabeth Weller  [AM] Original NIBS Entry Number: 381 |
| 12/18/2002 | 440 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by David G Aelvoet  [AM] Original NIBS Entry Number: 382 |
| 12/18/2002 | 441 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 383 |
| 12/20/2002 | 442 | OBJECTION [Limited] by Aircraft Financing Parties  RE: Item# 159  [AM] Original NIBS Entry Number: 384 |
| 12/20/2002 | 443 | OBJECTION And Request For Adequate Protection by Wells Fargo Bank Northwest NA and Pacific Investment Management Company LLC Metropolitan West Asset Management LLC Reams Asset Management Company LLC and certain other holders of Class A Certificates  RE: Item# 159[AM] Original NIBS Entry Number: 385 |
| 12/18/2002 | 444 | NOTICE Of Appearance And Request For Notices by Ruth A Harvey  [AM] Original NIBS Entry Number: 386 |
| 12/18/2002 | 445 | NOTICE Of Appearance And Request For Special Notice Plan And Disclosure Statement by Hewlett-Packard Company  [AM] Original NIBS Entry Number: 387 |
| 12/18/2002 | 446 | REQUEST For Notice by Bruce Phoel  [AM] Original NIBS Entry Number: 388 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/18/2002 | 447 | NOTICE Of Appearance Request For Service Of Papers And Reservation Of Rights by Terry John Malik David A Agay and Matthew M Wawrzyn [AM] Original NIBS Entry Number: 389 |
| 12/18/2002 | 448 | REQUEST To Receive All Documents And Pleadings Filed With Court by Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 390 |
| 12/18/2002 | 449 | REQUEST For Service Of Notice And Other Pleadings by Anthem Blue Cross and Blue Shield and HMO Colorado  [AM] Original NIBS Entry Number: 391 |
| 12/18/2002 | 450 | NOTICE Of Appearance And Demand For Service Of Papers by GE Asset Management Incorporated  [AM] Original NIBS Entry Number: 392 |
| 12/19/2002 | 451 | NOTICE Requesting Addition To The Rule 2002 Service List by Hypo Vereinsbank  [AM] Original NIBS Entry Number: 393 |
| 12/19/2002 | 452 | NOTICE Requesting Addition To The Rule 2002 Service List by Hypo Vereinsbank  [AM] Original NIBS Entry Number: 394 |
| 12/19/2002 | 453 | NOTICE Of Appearance And Request For Services Of Papers by William J Barrett  [AM] Original NIBS Entry Number: 395 |
| 12/19/2002 | 454 | NOTICE Of Appearance And Request For Documents by Cowles & Thompson PC  [AM] Original NIBS Entry Number: 396 |
| 12/19/2002 | 455 | NOTICE Request [2002] by Paul V Possinger  [AM] Original NIBS Entry Number: 397 |
| 12/20/2002 | 456 | NOTICE of Motion   [AM] Original NIBS Entry Number: 398 |
| 12/20/2002 | 457 | APPLICATON for Leave to Appear Pro Hac Vice by Shannon L Novey John A Menke And Michael C Miller for Pension Benefit Guaranty Corporation  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] OriginalNIBS Entry Number: 399 |
| 12/20/2002 | 458 | APPLICATON for Leave to Appear Pro Hac Vice by Jack J Rose on behalf of [See Annex] [Paid # 1073577]  [Disposed] [AM] Original NIBS Entry Number: 400 |
| 12/20/2002 | 459 | OBJECTION by US Bank National Association  RE: Item# 159 [AM] Original NIBS Entry Number: 401 |
| 12/20/2002 | 460 | NOTICE of Filing   RE: Item# 459 [AM] Original NIBS Entry Number: 402 |
| 12/20/2002 | 461 | NOTICE of Filing   RE: Item# 443 [AM] Original NIBS Entry Number: 403 |
| 12/20/2002 | 462 | RESPONSE by The Air Line Pilots Association International  RE: Item# 159 [AM] Original NIBS Entry Number: 404 |
| 12/20/2002 | 463 | AFFIDAVIT Of Service Re: annexed Notice of Appearance by Barb Zappa  [AM] Original NIBS Entry Number: 405 |
| 12/20/2002 | 464 | AFFIDAVIT Of Service by Cristina L Dulay  RE: Item# 442 [AM] Original NIBS Entry Number: 406 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2002 | 465 | NOTICE Of Reclamation Demand Of Goodrich Corporation Commercial Wheels And Brakes  [AM] Original NIBS Entry Number: 407 |
| 12/20/2002 | 466 | APPEARANCE by Mark K Thomas for General Electric Capital Corporation And Certain Of Its Affiliates  [AM] Original NIBS Entry Number: 408 |
| 12/20/2002 | 467 | APPEARANCE by Michael C Rupe for General Electric Capital Corporation And Certain Of Its Affiliates  [AM] Original NIBS Entry Number: 409 |
| 12/20/2002 | 468 | APPEARANCE by Robert J Rosenberg for AOL Time Warner Inc  [AM] Original NIBS Entry Number: 410 |
| 12/20/2002 | 469 | APPEARANCE by John A Menke for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 411 |
| 12/20/2002 | 470 | APPEARANCE by Shannon L Novey for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 412 |
| 12/20/2002 | 471 | APPEARANCE by Michael C Miller for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 413 |
| 12/20/2002 | 472 | APPEARANCE by Michael J Flaherty for Goodrich Corporation  [AM] Original NIBS Entry Number: 414 |
| 12/20/2002 | 473 | APPEARANCE by Richard J Jacobson for Goodrich Corporation  [AM] Original NIBS Entry Number: 415 |
| 12/20/2002 | 474 | APPEARANCE by Janet E Henderson for The Boeing Company Boeing Capital Corporation and their affiliates  [AM] Original NIBS Entry Number: 416 |
| 12/20/2002 | 475 | APPEARANCE by Timothy S McFadden for Societe Generale  [AM] Original NIBS Entry Number: 417 |
| 12/20/2002 | 476 | APPEARANCE by Margaret M Anderson for Societe Generale  [AM] Original NIBS Entry Number: 418 |
| 12/20/2002 | 477 | REQUEST For Notice [Special] by Kimberly W Osenbaugh  [AM] Original NIBS Entry Number: 419 |
| 12/20/2002 | 478 | NOTICE Of Appearance Request For Notice And Reservation Of Rights by Dennis M Ryan  [AM] Original NIBS Entry Number: 420 |
| 12/20/2002 | 479 | NOTICE Of Appearance And Request For Documents by Broward County  [AM] Original NIBS Entry Number: 421 |
| 12/20/2002 | 480 | ENTRY Of Appearance Request For Notice And Reservation Of Rights by Carolyn Lievers  [AM] Original NIBS Entry Number: 422 |
| 12/20/2002 | 481 | NOTICE Of Appearance And Request For Service Of Papers by Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 423 |
| 12/20/2002 | 482 | NOTICE Of Appearance And Request For Notice by Margaret M Anderson  [AM] Original NIBS Entry Number: 424 |
| 12/20/2002 | 483 | NOTICE Of Appearance And Request For Service Of All Notices And Other Documents In Case by The Boeing Company Boeing Capital and their affiliates  [AM] Original NIBS Entry Number: 425 |

U. S. *BANKRUPTCY COURT*
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2002 | 484 | NOTICE Of Appearance And Request For All Documents by IBM Corporation [AM] Original NIBS Entry Number: 426 |
| 12/23/2002 | 485 | NOTICE Of Emergency Motion [AM] Original NIBS Entry Number: 427 |
| 12/23/2002 | 486 | MOTION For Reconsideration Of Denial Of Motion For Relief From The Automatic Stay Pursuant To Section 362[d] Of The Bankruptcy Code [Emergency] by Debtors and Debtors in Possession  hearing on 12/24/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744,Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 428 |
| 12/23/2002 | 487 | OMNIBUS Objection To Motions To Compel Debtors To Segregate And Remit Passenger Facility Charges And Notices Of Non-Consent To Use Of Cash Collateral by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 429 |
| 12/23/2002 | 488 | NOTICE  RE: Item# 487 [AM] Original NIBS Entry Number: 430 |
| 12/23/2002 | 489 | MOTION to Receive Notices and/or Added to Service List by Qwest Qwest Corp and Qwest Communications International Inc  [AM] Original NIBS Entry Number: 431 |
| 12/23/2002 | 490 | CERTIFICATE of Service Re: Item # 329 and  RE: Item# 389 [AM] Original NIBS Entry Number: 432 |
| 12/23/2002 | 491 | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 433 |
| 12/23/2002 | 492 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Fulbright & Jaworski LLP  [AM] Original NIBS Entry Number: 434 |
| 12/23/2002 | 493 | STATEMENT by The Official Committee of Unsecured Creditors  RE: Item# 62 [AM] Original NIBS Entry Number: 435 |
| 12/23/2002 | 494 | RESPONSE by The Boeing Company Boeing Capital Corporation And Their Respective Affiliates  RE: Item# 121 [AM] Original NIBS Entry Number: 436 |
| 12/23/2002 | 495 | RESPONSE by The Official Committee of Unsecured Creditors  RE: Item# 121 [AM] Original NIBS Entry Number: 437 |
| 12/23/2002 | 496 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 78 [AM] Original NIBS Entry Number: 438 |
| 12/23/2002 | 497 | OBJECTION [Limited] by Dallas/Fort Worth International Airport Board  RE: Item# 121 [AM] Original NIBS Entry Number: 439 |
| 12/23/2002 | 498 | NOTICE of Filing  RE: Item# 397 [AM] Original NIBS Entry Number: 440 |
| 12/23/2002 | 499 | OBJECTION [Comments And Limited] To Debtors' Motion For An Order Approving Post-Petition Financing And Related Relief by Certain Aircraft Financing Parties  [AM] Original NIBS Entry Number: 441 |
| 12/23/2002 | 500 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 52 [AM] Original NIBS Entry Number: 442 |

U. S. *BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2002 | 501 | OBJECTION [Limited] by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  RE: Item# 159 [AM] Original NIBS Entry Number: 443 |
| 12/23/2002 | 502 | SUPPLEMENTAL Certificate of Service  RE: Item# 501 [AM] Original NIBS Entry Number: 444 |
| 12/23/2002 | 503 | OBJECTION To The Entry Of A Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC □□ 105 361 362 364[c][1] 364[c][2] And 364 [c][3] by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA [AM] Original NIBS Entry Number: 445 |
| 12/23/2002 | 504 | NOTICE of Filing   RE: Item# 503 [AM] Original NIBS Entry Number: 446 |
| 12/23/2002 | 505 | OBJECTION by Ad Hoc Committee Of Noteholders  RE: Item# 121 [AM] Original NIBS Entry Number: 447 |
| 12/23/2002 | 506 | NOTICE   RE: Item# 505 [AM] Original NIBS Entry Number: 448 |
| 12/23/2002 | 507 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by Denver International Airport  [AM] Original NIBS Entry Number: 449 |
| 12/23/2002 | 508 | NOTICE of Filing   RE: Item# 507 [AM] Original NIBS Entry Number: 450 |
| 12/23/2002 | 509 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by Denver International Airport  [AM] Original NIBS Entry Number: 451 |
| 12/23/2002 | 510 | NOTICE of Filing   RE: Item# 509 [AM] Original NIBS Entry Number: 452 |
| 12/23/2002 | 511 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by The City and County of San Francisco  [AM] Original NIBS Entry Number: 453 |
| 12/23/2002 | 512 | NOTICE of Filing   RE: Item# 511 [AM] Original NIBS Entry Number: 454 |
| 12/23/2002 | 513 | OBJECTION [Limited] by Aircraft Finance Parties  RE: Item# 121 [AM] Original NIBS Entry Number: 455 |
| 12/23/2002 | 514 | NOTICE of Filing   RE: Item# 513 [AM] Original NIBS Entry Number: 456 |
| 12/24/2002 | 515 | ORDER GRANTED - This Court's Minute Order dated 12/19/02 denying the Debtors' 12/16/02 motion for relief from the automatic stay is hereby vacated. The automatic stay is hereby annulled nunc pro tunc to the date and time of the filing of Debtors' Chapter 11 petitionsfor relief for the limited purpose of the Debtors and the Internal Revenue Service proceeding in the Tax Court with respect to the Tax Cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 486 [AM] Original NIBS Entry Number: 457 |
| 12/23/2002 | 516 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by The City Of Chicago  [AM] Original NIBS Entry Number: 458 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2002 | 517 | NOTICE of Filing   RE: Item# 516 [AM] Original NIBS Entry Number: 459 |
| 12/23/2002 | 518 | OBJECTION by Ira Bodenstein the Unites States Trustee  RE: Item# 78 [AM] Original NIBS Entry Number: 460 |
| 12/23/2002 | 519 | NOTICE of Filing   RE: Item# 518 [AM] Original NIBS Entry Number: 461 |
| 12/23/2002 | 520 | OBJECTION by Franklin Advisers Inc  RE: Item# 159 [AM] Original NIBS Entry Number: 462 |
| 12/23/2002 | 521 | OBJECTION [Limited] by BNP Paribas, Credit Agricole Indosuez SA, Diamond Lease [USA] Inc, Export Development Canada, Hamburg Landesbank Girozentrale, Hypovereinsbank Luxembourg Societe Anonyme, Kreditanstalt FUR Wiederaufbau, Landesbank Schleswig-HolsteinGirozentrale, Mitsubishi International Corporation, Norddeutsche Landesbank Girozentrale  RE: Item# 121 [AM] Original NIBS Entry Number: 463 |
| 12/23/2002 | 522 | NOTICE of Filing   RE: Item# 521 [AM] Original NIBS Entry Number: 464 |
| 12/23/2002 | 523 | OBJECTION [Limited] by United States Aviation Underwriters Inc RE: Item# 36 [AM] Original NIBS Entry Number: 465 |
| 12/23/2002 | 524 | APPEARANCE by Youssef Sneifer for Microsoft Corporation and MSLI GP  [AM] Original NIBS Entry Number: 466 |
| 12/23/2002 | 525 | APPEARANCE by Dennis M O'Dea for Goodrich Corporation  [AM] Original NIBS Entry Number: 467 |
| 12/23/2002 | 526 | APPEARANCE by Thomas C Smith for The City of Indianapolis, Indiana [AM] Original NIBS Entry Number: 468 |
| 12/23/2002 | 527 | APPEARANCE by William J Rochelle III for BNY Capital Resources Corp BNY Capital Funding LLC certain affiliates of Orix Corporation and cetain affiliates of Fuyo General Lease Co Ltd [AM] Original NIBS Entry Number: 469 |
| 12/23/2002 | 528 | APPEARANCE by James E Till for Qwest Qwest Corp and Qwest Communications International Inc  [AM] Original NIBS Entry Number: 470 |
| 12/23/2002 | 529 | APPEARANCE by Gregory M Petrick for Mitsubishi Trust And Banking Corporation  [AM] Original NIBS Entry Number: 471 |
| 12/23/2002 | 530 | APPEARANCE by Gregory M Petrick for KBC Bank NV etal  [AM] Original NIBS Entry Number: 472 |
| 12/23/2002 | 531 | APPEARANCE by Margaret M Anderson for United States Aviation Underwriters  [AM] Original NIBS Entry Number: 473 |
| 12/23/2002 | 532 | APPEARANCE by Matthew A Olins for United States Aviation Underwriters Inc  [AM] Original NIBS Entry Number: 474 |
| 12/23/2002 | 533 | APPLICATON for Leave to Appear Pro Hac Vice by Michael C Miller for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 475 |
| 12/23/2002 | 534 | APPLICATON for Leave to Appear Pro Hac Vice by Shannon L Novey for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 476 |
| 12/23/2002 | 535 | APPLICATON for Leave to Appear Pro Hac Vice by John A Menke for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 477 |
| 12/23/2002 | 536 | REQUEST Service Of Papers by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 478 |
| 12/23/2002 | 537 | NOTICE of Filing  RE: Item# 536 [AM] Original NIBS Entry Number: 479 |
| 12/23/2002 | 538 | REQUEST For Service Of Notices And Documents by Karen J Stapleton  [AM] Original NIBS Entry Number: 480 |
| 12/23/2002 | 539 | NOTICE Of Appearance Request For Addition Of Name And Address To Matrix And Special Request For Notices by Barbara Jacobson  [AM] Original NIBS Entry Number: 481 |
| 12/23/2002 | 540 | REQUEST [Amended] For Service Of Papers Pursuant To Rule 2002 Of The Federal Rules of Bankruptcy Procedure by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 482 |
| 12/23/2002 | 541 | NOTICE of Filing  RE: Item# 540 [AM] Original NIBS Entry Number: 483 |
| 12/23/2002 | 542 | NOTICE Of Appearance And Demand For Service Of Papers by Daily Insights  [AM] Original NIBS Entry Number: 484 |
| 12/23/2002 | 543 | NOTICE Of Appearance And Request For Service Of Notice And Documents by Jeffrey Bernstein Esq  [AM] Original NIBS Entry Number: 485 |
| 12/23/2002 | 544 | REQUEST For Notices Pursuant To Rule 2002[g] by The City of Austin Department of Aviation  [AM] Original NIBS Entry Number: 486 |
| 12/23/2002 | 545 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers by Dallas/Fort Worth International Airport Board  [AM] Original NIBS Entry Number: 487 |
| 12/23/2002 | 546 | REQUEST For Service Of Papers by United States Aviation Underwriters Inc  [AM] Original NIBS Entry Number: 488 |
| 12/23/2002 | 547 | APPEARANCE Of Counsel And Notice Request Rule 2002 by David Dubrow Esq  [AM] Original NIBS Entry Number: 489 |
| 12/23/2002 | 548 | NOTICE of Filing  RE: Item# 547 [AM] Original NIBS Entry Number: 490 |
| 12/23/2002 | 549 | NOTICE Of Change Of Indenture Trustee  [AM] Original NIBS Entry Number: 491 |
| 12/23/2002 | 550 | NOTICE of Filing  RE: Item# 549 [AM] Original NIBS Entry Number: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | 492 |
| 12/23/2002 | 551 | NOTICE Of Appearance And Demand For Notices And Papers by KBC Bank NB  [AM] Original NIBS Entry Number: 493 |
| 12/23/2002 | 552 | NOTICE of Filing   RE: Item# 551 [AM] Original NIBS Entry Number: 494 |
| 12/23/2002 | 553 | NOTICE Of Appearance And Demand For Notices And Papers by Catherine Steege  [AM] Original NIBS Entry Number: 495 |
| 12/23/2002 | 554 | NOTICE of Filing   RE: Item# 553 [AM] Original NIBS Entry Number: 496 |
| 12/24/2002 | 555 | NOTICE of Motion   [AM] Original NIBS Entry Number: 497 |
| 12/24/2002 | 556 | MOTION For Admission Of Counsel Pro Hac Vice by Shari L Friedman hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 498 |
| 12/23/2002 | 557 | NOTICE Of Motion  hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 272 [AM] Original NIBS Entry Number: 499 |
| 12/24/2002 | 558 | SUPPLEMENTAL Affidavit In Support Of Application by Thomas J Allison  RE: Item# 85 [AM] Original NIBS Entry Number: 500 |
| 12/24/2002 | 559 | NOTICE of Filing   RE: Item# 558 [AM] Original NIBS Entry Number: 501 |
| 12/24/2002 | 560 | SUPPLEMENTAL Affidavit In Support Of Application by Jan Blaustein Scholes  RE: Item# 50 [AM] Original NIBS Entry Number: 502 |
| 12/24/2002 | 561 | NOTICE of Filing   RE: Item# 560 [AM] Original NIBS Entry Number: 503 |
| 12/24/2002 | 562 | SUPPLEMENTAL [First] Declaration In Support Of Application by Eric R Markus  RE: Item# 74 [AM] Original NIBS Entry Number: 504 |
| 12/24/2002 | 563 | NOTICE of Filing   RE: Item# 562 [AM] Original NIBS Entry Number: 505 |
| 12/24/2002 | 564 | NOTICE of Filing   RE: Item# 494 [AM] Original NIBS Entry Number: 506 |
| 12/24/2002 | 565 | NOTICE of Filing Of Facsimile Transaction Statements  RE: Item# 521 [AM] Original NIBS Entry Number: 507 |
| 12/24/2002 | 566 | NOTICE Of Appearance And Request For Service Of Papers by Steven B Towbin on behalf of John Hancock Life Insurance  [AM] Original NIBS Entry Number: 508 |
| 12/24/2002 | 567 | NOTICE of Filing   RE: Item# 566 [AM] Original NIBS Entry Number: 509 |
| 12/24/2002 | 568 | NOTICE Of Appearance And Demand For Service Of Papers by Donald C Pasulka  [AM] Original NIBS Entry Number: 510 |
| 12/24/2002 | 569 | NOTICE Of Appearance And Request For Service Of Papers by Steven B |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## UNITED AIRLINES CORPORATION

| Case No: 02-48191 | | | Run Date: 06/03/2008 |
| Filing Date | No. | Entry | Run Time: 07:38:36 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Towbin on behalf of the ad hoc committee  [AM] Original NIBS Entry Number: 511 |
| 12/24/2002 | 570 | NOTICE of Filing   RE: Item# 569 [AM] Original NIBS Entry Number: 512 |
| 12/24/2002 | 571 | CERTIFICATE of Service [Amended] on Rule 2002 Notice Request And Appearance Of Counsel by Darren A Fish  [AM] Original NIBS Entry Number: 513 |
| 12/24/2002 | 572 | NOTICE Of Appearance And Request For Service Of Papers by Thomas F Landers Esq  [AM] Original NIBS Entry Number: 514 |
| 12/24/2002 | 573 | AFFIDAVIT Of Service on Notice of Appearance as attorney for Mitsubishi Trust And Banking Corporation and Notice of Appearance as attorney for KBC Bank NV by Doreen Cusumano  [AM] Original NIBS Entry Number: 515 |
| 12/24/2002 | 574 | APPEARANCE by Barry J Dichter for Lehman Brothers Holdings Inc  [AM] Original NIBS Entry Number: 516 |
| 12/24/2002 | 575 | APPEARANCE by Leslie D Locke for IAE International Aero Engines AG  [AM] Original NIBS Entry Number: 517 |
| 12/24/2002 | 576 | APPEARANCE by Donald C Pasulka for IAE International Aero Engines AG  [AM] Original NIBS Entry Number: 518 |
| 12/24/2002 | 577 | APPEARANCE by Louis W Levit PC for IAE International Aero Engines AG  [AM] Original NIBS Entry Number: 519 |
| 12/24/2002 | 578 | APPEARANCE by Shari L Friedman for Chromalloy Gas Turbine Corporation  [AM] Original NIBS Entry Number: 520 |
| 12/24/2002 | 579 | APPEARANCE by Waren J Marwedel for Chromalloy Gas Turbine Corporation  [AM] Original NIBS Entry Number: 521 |
| 12/24/2002 | 580 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas E Pitts Jr on behalf of The Boeing Company Boeing Capital Corporation and their affiliates [Paid # 10317422]  [Disposed] [AM] Original NIBS Entry Number: 522 |
| 12/24/2002 | 581 | APPLICATON for Leave to Appear Pro Hac Vice by Barry J Dichter on behalf of Lehman Brothers Holdings Inc [Paid # 10317473] [Disposed] [AM] Original NIBS Entry Number: 523 |
| 12/24/2002 | 582 | APPLICATON for Leave to Appear Pro Hac Vice by S Robert Schrager on behalf of Chromalloy Gas Turbine Corporation [Paid # 10622982] [Disposed] [AM] Original NIBS Entry Number: 524 |
| 12/26/2002 | 583 | NOTICE Of Availability Of Certain Debtor In Possession Financing Documents  [AM] Original NIBS Entry Number: 525 |
| 12/26/2002 | 584 | NOTICE of Filing Of "Notice Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M."  [AM] Original NIBS Entry Number: 526 |
| 12/26/2002 | 585 | RESPONSE [Consolidated] To All The Objections To Debtors' Motion For Entry Of An Order Pursuant To Sections 105[A] 362[A] And 541 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:36
Filing Date    No.         Entry

| | | |
|---|---|---|
| | | Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtorsand [B] Approving Related Notice Procedures by Debtors  [AM] Original NIBS Entry Number: 527 |
| 12/26/2002 | 586 | NOTICE of Filing   RE: Item# 585 [AM] Original NIBS Entry Number: 528 |
| 12/26/2002 | 587 | CERTIFICATE of Service   RE: Item# 505 [AM] Original NIBS Entry Number: 529 |
| 12/26/2002 | 588 | OBJECTION To Order Deeming Utilities Adequately Assured Of Future Performance And Motion For Determination Of Adequate Assurance Of Payment by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 530 |
| 01/15/2003 | 589 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 588 [VE] Original NIBS Entry Number: 530A |
| 12/26/2002 | 590 | NOTICE of Filing   RE: Item# 588 [AM] Original NIBS Entry Number: 531 |
| 12/26/2002 | 591 | NOTICE of Filing Debtor In Possession Credit Agreement dated as of 12/24/02 Revolving Credit Term Loan And Guaranty Agreement dated as of 12/24/02 and  RE: Item# 583 [AM] Original NIBS Entry Number: 532 |
| 12/26/2002 | 592 | JOINDER by Wachovia Bank NA  RE: Item# 399 [AM] Original NIBS Entry Number: 533 |
| 12/26/2002 | 593 | NOTICE of Filing   RE: Item# 592 [AM] Original NIBS Entry Number: 534 |
| 12/26/2002 | 594 | NOTICE [Amended/Rule 2002] Request And Appearance Of Counsel by David Dubrow Esq  [AM] Original NIBS Entry Number: 535 |
| 12/26/2002 | 595 | NOTICE of Filing   RE: Item# 594 [AM] Original NIBS Entry Number: 536 |
| 12/26/2002 | 596 | NOTICE Of Appearance And Demand For Service Of Papers by Michelin Aircraft Tire Corporation  [AM] Original NIBS Entry Number: 537 |
| 12/26/2002 | 597 | NOTICE of Filing   RE: Item# 596 [AM] Original NIBS Entry Number: 538 |
| 12/26/2002 | 598 | NOTICE Of Appearance And Demand For Service Of Papers by Wachovia Bank NA  [AM] Original NIBS Entry Number: 539 |
| 12/26/2002 | 599 | NOTICE of Filing   RE: Item# 598 [AM] Original NIBS Entry Number: 540 |
| 12/26/2002 | 600 | APPLICATON for Leave to Appear Pro Hac Vice by Henry A Efroymson on behalf of Indianapolis Airport Authority and Citizens Gas and Coke Utility [Paid # 1073618]  [AM] Original NIBS Entry Number: 541 |
| 12/26/2002 | 601 | APPLICATON for Leave to Appear Pro Hac Vice by Vincent A D'Agostino on behalf of AT&T Corp [Paid # 10623050]  [Disposed] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | [AM] Original NIBS Entry Number: 542 |
| 12/26/2002 | 602 | APPEARANCE by Alan K Mills for Indiana Transportation Finance Authority and Indiana Department of Commerce  [AM] Original NIBS Entry Number: 543 |
| 12/26/2002 | 603 | APPEARANCE by Vincent A D'Agostino for AT&T Corp  [AM] Original NIBS Entry Number: 544 |
| 12/26/2002 | 604 | NOTICE Of Appearance And Request For Copies Of All Orders Notices And Pleadings by Perdue Brandon Fielder Collins & Mott LLP  [AM] Original NIBS Entry Number: 545 |
| 12/27/2002 | 605 | NOTICE   [AM] Original NIBS Entry Number: 546 |
| 12/27/2002 | 606 | MOTION to Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] And To Set Hearing For Interim Relief Under Section 1113[e] by Debtors and Debtors in Possession [Conditional Emergency]  hearing on 12/30/2002 at  1:30 p.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 547 |
| 12/30/2002 | 607 | HEARING Continued   hearing on 01/10/2003 at  9:30 a.m. RE: Item# 606 [VE] Original NIBS Entry Number: 547A |
| 12/27/2002 | 608 | NOTICE   [AM] Original NIBS Entry Number: 548 |
| 12/27/2002 | 609 | MOTION for Entry [Second] Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Sale Or License Of Certain Personal Property PursuantTo Section 363Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 549 |
| 01/15/2003 | 610 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 609 [VE] Original NIBS Entry Number: 549A |
| 12/27/2002 | 611 | NOTICE of Motion   [AM] Original NIBS Entry Number: 550 |
| 12/27/2002 | 612 | MOTION For An Order [I] Under Bankruptcy Code Section 365[d][2] Compelling The Debtors To Assume Or Reject The Restated United Express Agreements No Later Than February 28, 2003 And [II] Confirming That Services Performed Under The United Express Agreements Will Be Compensated At The Contract Rate by Atlantic Coast Airlines And Atlantic Coast Airlines Holdings Inc in Courtroom 2525  hearing on 01/15/2003 at  9:30 a.m.[Disposed] [AM] Original NIBS Entry Number: 551 |
| 01/15/2003 | 613 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 612 [VE] Original NIBS Entry Number: 551A |
| 02/06/2003 | 614 | HEARING Continued   hearing on 02/24/2003 at 10:30 a.m. RE: Item# 613 [VE] Original NIBS Entry Number: 551B |
| 12/27/2002 | 615 | NOTICE of Filing   [AM] Original NIBS Entry Number: 552 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2002 | 616 | MOTION For [A] Determination That The Automatic Stay Does Not Apply Or [B] An Order Annulling The Stay With Respect To Notice Of Intent To Permit A Distribution Agreement To Expire by Galileo International Inc [Paid # 03005221]  hearing on 01/15/2003at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 553 |
| 12/27/2002 | 617 | JOINDER In Limited Objection to Motion Of UAL Corporation et al Seeking Entry Of An Order Approving Emergency Postpetition Financing by Hypo Vereinsbank and its affiliated entities  [AM] Original NIBS Entry Number: 554 |
| 12/27/2002 | 618 | NOTICE of Filing  RE: Item# 617 [AM] Original NIBS Entry Number: 555 |
| 12/27/2002 | 619 | NOTICE of Filing Re: Exhibit Inadvertently Omitted From The Limited Objection of Aircraft Finance Parties to Motion of UAL Corporation et al Seeking Entry of an Order Approving Emergency Postpetition Financing  [AM] Original NIBS Entry Number: 556 |
| 12/27/2002 | 620 | CERTIFICATE of Service By Facsimile Re: City of Chicago's Limited Objection to Proposed Debtor in Possession Financing  [AM] Original NIBS Entry Number: 557 |
| 12/27/2002 | 621 | AFFIDAVIT Of Service on Notice of Appearance and Application for Leave to Appear Pro Hac Vice by Barry J Dichter on behalf of Lehman Brothers Holdings Inc  [AM] Original NIBS Entry Number: 558 |
| 12/27/2002 | 622 | APPLICATON for Leave to Appear Pro Hac Vice by David A Rosenzweig on behalf of BNY Capital Resources Corp BNY Capital Funding LLC and affiliates of ORIX Corp and Fuyo General Lease Co Ltd [Paid # 1073649]  [Disposed] [AM] Original NIBS Entry Number:559 |
| 12/27/2002 | 623 | NOTICE [Amended] Of Appearance And Request For Service Of Papers by Anthony G Stamato Esq  [AM] Original NIBS Entry Number: 560 |
| 12/27/2002 | 624 | NOTICE of Filing  RE: Item# 623 [AM] Original NIBS Entry Number: 561 |
| 12/27/2002 | 625 | REQUEST For All Pleadings And Reservation Of Rights And Entry of Appearance by Gorsuch Kirgis LLP and Charles F McVay counsel for Daniel W Osband et al  [AM] Original NIBS Entry Number: 562 |
| 12/27/2002 | 626 | NOTICE Of Appearance And Request For All Notices Etc by Andy Gravina  [AM] Original NIBS Entry Number: 563 |
| 12/30/2002 | 627 | NOTICE of Motion  [AM] Original NIBS Entry Number: 564 |
| 12/30/2002 | 628 | MOTION Under Bankruptcy Rule 2004 For Order Compelling Debtor To Disclose Information Concerning Beneficial Ownership Of Pass Through Certificates Series 2000-1 by General Foods Credit Corporation  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:  565 |
| 12/30/2002 | 629 | NOTICE of Motion  [AM] Original NIBS Entry Number: 566 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:36
Filing Date    No.      Entry

| 12/30/2002 | 630 | MOTION For Adequate Protection by Ad Hoc Committee Of Noteholders hearing on 01/15/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 567 |

01/15/2003    631    HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item#
                     630 [VE] Original NIBS Entry Number: 567A

12/30/2002    632    MOTION In Regards to Automatic Stay by Viders & Wiesen
                     [Relief/Notice Of Deficient Filing]   [AM] Original NIBS Entry
                     Number: 568

01/15/2003    633    HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item#
                     632 [VE] Original NIBS Entry Number: 568A

02/21/2003    634    HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item#
                     633 [KM] Original NIBS Entry Number: 568B

03/21/2003    635    HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item#
                     634 [VE] Original NIBS Entry Number: 568C

04/16/2003    636    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                     635 [VE] Original NIBS Entry Number: 568D

12/30/2002    637    AFFIDAVIT In Support Of Motion by Jay R Viders  RE: Item# 632 [AM]
                     Original NIBS Entry Number: 569

12/30/2002    638    ORDER Authorizing Debtor to employ and retain Babcock & Brown as
                     their restructuring advisors with respect to secured debt and
                     lease obligations on the terms set forth in the Application<BR>SEE
                     DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 50 [AM] Original
                     NIBS Entry Number: 570

12/30/2002    639    ORDER Authorizing Debtors to retain and employ Piper Rudnick as
                     their special labor counsel in these Chapter 11 Cases pursuant to
                     Sections 327[e] and 328 of the Bankruptcy Code effective as of the
                     Petition Date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE:
                     Item# 56 [AM] Original NIBS Entry Number: 571

12/30/2002    640    ORDER Authorizing Debtors to retain and employ Poorman-Douglas as
                     their notice agent and claims agent in these Chapter 11 Cases in
                     accordance with the terms outlined in the Application<BR>SEE DRAFT
                     ORDER FOR FURTHER PARTICULARS   RE: Item# 58 [AM] Original NIBS
                     Entry Number: 572

12/30/2002    641    ORDER Establishing A Procedure For Treatment Of Reclamation Claims
                     And Claims Pursuant To The PACA Act And Prohibiting Third Parties
                     From Interfering With Delivery Of The Debtors' Goods<BR>SEE DRAFT
                     ORDER FOR FURTHER PARTICULARS   RE: Item# 67 [AM] Original NIBS
                     Entry Number: 573

12/30/2002    642    ORDER Authorizing Debtors to retain and employ Gavin Anderson as
                     their public relations consultant on the terms set forth in the
                     Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                     69 [AM] Original NIBS Entry Number: 574

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date      No.      Entry                          Run Time: 07:38:36
_____

12/30/2002       643      ORDER Authorizing Debtors to retain and employ WCP as their
                          special regulatory counsel pursuant to section 327[e] of the
                          Bankruptcy Code on the terms set forth in the Application<BR>SEE
                          DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 74 [AM] Original
                          NIBS Entry Number: 575

12/30/2002       644      ORDER Authorizing Debtors to retain and employ Deloitte & Touche
                          LLP as their independent auditors accounts and tax service
                          providers on the terms set forth in the Application<BR>SEE DRAFT
                          ORDER FOR FURTHER PARTICULARS   RE: Item# 83 [AM] Original NIBS
                          Entry Number: 576

12/30/2002       645      ORDER Authorizing Debtors to employ and retain Huron Consulting
                          Group LLC as their restructuring consultant on the terms set forth
                          in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                          RE: Item# 85 [AM] Original NIBS Entry Number: 577

12/30/2002       646      ORDER Authorizing Debtors to retain and employ Paul Hastings
                          Janofsky & Walker LLP as their special labor counsel and special
                          litigation counsel on the terms set forth in the
                          Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                          88 [AM] Original NIBS Entry Number: 578

12/30/2002       647      ORDER Authorizing Debtors to retain and employ Vedder Price
                          Kaufman & Kammholz as their special labor counsel on the terms set
                          forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER
                          PARTICULARS   RE: Item# 90 [AM] Original NIBS Entry Number: 579

12/30/2002       648      ORDER GRANTED - In accordance with Section 327[a] the Debtors are
                          authorized to employ and retain the law firm of Kirkland & Ellis
                          as their attorneys on the terms set forth in the Application and
                          the Sprayregen Affidavit effective as of commencement of these
                          cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 94
                          [AM] Original NIBS Entry Number: 580

12/30/2002       649      ORDER Authorizing [Final] Debtors To Obtain Post-Petition
                          Financing Pursuant To 11 USC 口口 105 361 362 364[c][1] 364[c][2]
                          And 364[c][3]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE:
                          Item# 121 [AM] Original NIBS Entry Number: 581

12/30/2002       650      ORDER Authorizing [Final] Debtors To Obtain Post-Petition
                          Financing Pursuant To 11 USC 口口 105 361 362 364[c][1] 364[c][2]
                          And 364[c][3] And [II] Modifying Automatic Stay<BR>SEE DRAFT ORDER
                          FOR FURTHER PARTICULARS   RE: Item# 121 [AM] Original NIBS Entry
                          Number: 582

12/30/2002       651      ORDER [Interim] Pursuant To Sections 105[a] 362[a][3] And 541 Of
                          The Bankruptcy Code [A] Limiting Certain Transfers Of Equity
                          Interests Of The Debtors And Claims Against The Debtors And [B]
                          Approving Related Notice Procedures - The hearing on the Motion
                          scheduled for 12/30/02 as it relates to the transfer of Claims
                          against the Debtors shall be adjourned to 1/15/03 at 9:30<BR>SEE

U. S. *BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 159 [AM] Original NIBS Entry Number: 583 |
| 12/30/2002 | 652 | STIPULATION AND ORDER [Agreed] - that the following Orders as well as any final or further interim orders with respect to the specific matters listed below shall not authorize the Debtors to pay [or to seek reimbursement for the payment of] any amount from any funds not heldby the Debtors under or with respect to any indenture trust agreement ordinance or similar agreement relating to any special facility revenue bonds nor shall such Orders impair the Debtors' pre-existing rights if any to do so Re: Item # 30 31 3342 48 5057 148 149 182 183 188 189 and 191<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [AM] Original NIBS Entry Number: 584 |
| 12/30/2002 | 653 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 17 [AM] Original NIBS Entry Number: 585 |
| 12/30/2002 | 654 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 47 [AM] Original NIBS Entry Number: 586 |
| 12/30/2002 | 655 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 24 [AM] Original NIBS Entry Number: 587 |
| 12/30/2002 | 656 | ORDER Hearing continued for ruling  hearing on 01/10/2003 at  9:30 a.m.<BR>RESPONSE  due by 12/31/2002<BR>REPLY  due by 01/08/2003 RE: Item# 606 [AM] Original NIBS Entry Number: 588 |
| 12/26/2002 | 657 | APPLICATON for Leave to Appear Pro Hac Vice by Andrew P DeNatale on behalf of See Annex [Paid # 10413220]  [Disposed] [AM] Original NIBS Entry Number: 589 |
| 12/30/2002 | 658 | ORDER that the applicant herein may appear in the case  RE: Item# 657 [AM] Original NIBS Entry Number: 590 |
| 12/26/2002 | 659 | APPLICATON for Leave to Appear Pro Hac Vice by Ben T Caughey on behalf of Indianapolis Airport Authority and Citizens Gas and Coke Utility [Paid # 1073620]  [Disposed] [AM] Original NIBS Entry Number: 591 |
| 12/30/2002 | 660 | ORDER that the applicant herein may appear in the case  RE: Item# 659 [AM] Original NIBS Entry Number: 592 |
| 12/30/2002 | 661 | ORDER that the applicant herein may appear in the case  RE: Item# 458 [AM] Original NIBS Entry Number: 593 |
| 12/30/2002 | 662 | ORDER that the applicant herein may appear in the case  RE: Item# 582 [AM] Original NIBS Entry Number: 594 |
| 12/30/2002 | 663 | OBJECTION [Limited] by City and County of Denver  RE: Item# 121 [AM] Original NIBS Entry Number: 595 |
| 12/30/2002 | 664 | STATEMENT [Verified] Of Multiple Creditors Representation Under Federal Rule Of Bankruptcy Procedure 2019[a] by Kurt M Carlson [AM] Original NIBS Entry Number: 596 |
| 12/30/2002 | 665 | NOTICE of Filing   RE: Item# 664 [AM] Original NIBS Entry Number: 597 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

                                                       Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 666 | OBJECTION [Limited] by ABN Amro Bank NV  RE: Item# 37 [AM] Original NIBS Entry Number: 598 |
| 12/30/2002 | 667 | NOTICE of Filing  RE: Item# 666 [AM] Original NIBS Entry Number: 599 |
| 12/30/2002 | 668 | OBJECTION [Limited] by Wachovia Bank NA Re: Order Dated December 16, 2002 Conditionally Granting The Relief Requested and  RE: Item# 118 [AM] Original NIBS Entry Number: 600 |
| 12/30/2002 | 669 | NOTICE of Filing  RE: Item# 668 [AM] Original NIBS Entry Number: 601 |
| 12/30/2002 | 670 | OBJECTION And Request For Additional Adequate Assurance by AT & T Corp  RE: Item# 72 [AM] Original NIBS Entry Number: 602 |
| 12/30/2002 | 671 | OBJECTION by National Processing Company LLC and National City Bank Of Kentucky  RE: Item# 27 [AM] Original NIBS Entry Number: 603 |
| 12/30/2002 | 672 | NOTICE Of Objection  RE: Item# 671 [AM] Original NIBS Entry Number: 604 |
| 12/30/2002 | 673 | OBJECTION by Public Service Electric And Gas Company Detroit Edison Company Michigan Consolidated Gas Company and Commonwealth Edison Company  RE: Item# 72 [AM] Original NIBS Entry Number: 605 |
| 12/30/2002 | 674 | NOTICE of Filing  RE: Item# 673 [AM] Original NIBS Entry Number: 606 |
| 12/30/2002 | 675 | NOTICE Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M. [Second/Amended]  [AM] Original NIBS Entry Number: 607 |
| 12/30/2002 | 676 | NOTICE of Filing  RE: Item# 675 [AM] Original NIBS Entry Number: 608 |
| 12/30/2002 | 677 | NOTICE of Filing Re: Notice of Commencement of Chapter 11 Bankruptcy Case Meeting of Creditors Fixing of Certain Dates and Setting of Certain Case Management and Administrative Procedures and Letters of Frederic F Brace  [AM] Original NIBS Entry Number: 609 |
| 12/30/2002 | 678 | NOTICE of Filing on Amended Certificate of Service for Second Motion for Entry of Order [i] Approving the Rejection of Certain Unexpired Leases of Non-Residential Real Property Pursuant to Section 365[a] of the Bankruptcy Code, Amended Certificate of Service for DebtorsConditional Emergency Motion to Reject Their Collective Bargaining Agreements Pursuant to Section 1113[c] and Amended Notice of Filing and Certificate of Service  [AM] Original NIBS Entry Number: 610 |
| 12/30/2002 | 679 | NOTICE Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M. [Amended]  [AM] Original NIBS Entry Number: 611 |
| 12/30/2002 | 680 | NOTICE of Filing  RE: Item# 679 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:36 |
|---|---|---|---|

612

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 681 | CERTIFICATE of Service on Appearances of William P Smith Dean C Gramlich Nathan F Coco David C Christian II and Hannah J Mufson [AM] Original NIBS Entry Number: 613 |
| 12/30/2002 | 682 | APPEARANCE by William P Smith for The Bank of New York  [AM] Original NIBS Entry Number: 614 |
| 12/30/2002 | 683 | APPEARANCE by Dean C Gramlich for The Bank of New York  [AM] Original NIBS Entry Number: 615 |
| 12/30/2002 | 684 | APPEARANCE by Nathan F Coco for The Bank of New York  [AM] Original NIBS Entry Number: 616 |
| 12/30/2002 | 685 | APPEARANCE by David C Christian II for The Bank of New York  [AM] Original NIBS Entry Number: 617 |
| 12/30/2002 | 686 | APPEARANCE by Hannah J Mufson for The Bank of New York  [AM] Original NIBS Entry Number: 618 |
| 12/30/2002 | 687 | APPEARANCE by S Jason Teele for International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 619 |
| 12/30/2002 | 688 | APPEARANCE by Thomas D Goldberg for Pratt & Whitney  [AM] Original NIBS Entry Number: 620 |
| 12/30/2002 | 689 | APPEARANCE by Patricia J Emshwiller for Pratt & Whitney  [AM] Original NIBS Entry Number: 621 |
| 12/30/2002 | 690 | APPEARANCE by Kurt M Carlson for Public Service Electric and Gas Company  [AM] Original NIBS Entry Number: 622 |
| 12/30/2002 | 691 | APPEARANCE by Kurt M Carlson for Commonwealth Edison Company  [AM] Original NIBS Entry Number: 623 |
| 12/30/2002 | 692 | APPEARANCE by Kurt M Carlson for Lehman Brothers Inc  [AM] Original NIBS Entry Number: 624 |
| 12/30/2002 | 693 | APPEARANCE by Kurt M Carlson for Detroit Edison  [AM] Original NIBS Entry Number: 625 |
| 12/30/2002 | 694 | APPEARANCE by Kurt M Carlson for Michigan Consolidated Gas Company [AM] Original NIBS Entry Number: 626 |
| 12/30/2002 | 695 | APPLICATON for Leave to Appear Pro Hac Vice by Carol Connor Flowe on behalf of The Vanguard Group Inc and SunTrust Bank [Paid # 10623053]  [Disposed] [AM] Original NIBS Entry Number: 627 |
| 12/30/2002 | 696 | APPLICATON for Leave to Appear Pro Hac Vice by David L Dubrow on behalf of The Vanguard Group and SunTrust Bank [Paid # 01623052] [Disposed] [AM] Original NIBS Entry Number: 628 |
| 12/30/2002 | 697 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher J Giaimo on behalf of The Vanguard Group Inc and SunTrust Bank [Paid # 10623051]  [Disposed] [AM] Original NIBS Entry Number: 629 |
| 12/30/2002 | 698 | APPLICATON for Leave to Appear Pro Hac Vice by S Robert Schrager on behalf of Chromalloy Gas Turbine Corporation [Paid # 10413199] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time: 07:38:36 |

[Disposed] [AM] Original NIBS Entry Number: 630

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 699 | APPLICATON for Leave to Appear Pro Hac Vice by Steven J Heim on behalf of US Bank National Association [Paid # 10623028] [Disposed] [AM] Original NIBS Entry Number: 631 |
| 12/30/2002 | 700 | APPLICATON for Leave to Appear Pro Hac Vice by Katherine A Constantine on behalf of US Bank National Association [Paid # 10623028] [Disposed] [AM] Original NIBS Entry Number: 632 |
| 12/30/2002 | 701 | APPLICATON for Leave to Appear Pro Hac Vice by Ivan J Reich on behalf of Unofficial Committee of B2 Class Guaranty Holders [Paid # 10623032] [Disposed] [AM] Original NIBS Entry Number: 633 |
| 12/30/2002 | 702 | APPLICATON for Leave to Appear Pro Hac Vice by Gary Blum on behalf of Unofficial Committee of B2 Class Guaranty Holders [Paid # 10623033] [Disposed] [AM] Original NIBS Entry Number: 634 |
| 12/30/2002 | 703 | APPLICATON for Leave to Appear Pro Hac Vice by S Jason Teele on behalf of International Association of Machinists and Aerospace Workers [Paid # 1073630] [Disposed] [AM] Original NIBS Entry Number: 635 |
| 12/30/2002 | 704 | APPLICATON for Leave to Appear Pro Hac Vice by Sharon L Levine on behalf of International Association of Machinists and Aerospace Workers [Paid # 1073634] [Disposed] [AM] Original NIBS Entry Number: 636 |
| 12/30/2002 | 705 | APPLICATON for Leave to Appear Pro Hac Vice by Jerald I Ancel on behalf of The City of Indianapolis Indiana [Paid # 10623076] [Disposed] [AM] Original NIBS Entry Number: 637 |
| 12/30/2002 | 706 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey J Graham on behalf of The City of Indianapolis Indiana [Paid # 10623076] [Disposed] [AM] Original NIBS Entry Number: 638 |
| 12/30/2002 | 707 | REQUEST For Notice And Service Of Papers by Goodrich Corporation [AM] Original NIBS Entry Number: 639 |
| 12/30/2002 | 708 | NOTICE Of Appearance And Request For Service by Angelo Gordon & Co [AM] Original NIBS Entry Number: 640 |
| 12/30/2002 | 709 | NOTICE Of Appearance And Request For Service Of Papers by Sky West Inc [AM] Original NIBS Entry Number: 641 |
| 12/30/2002 | 710 | MOTION to Receive Notices and/or Added to Service List by The City of Indianapolis Indiana [AM] Original NIBS Entry Number: 642 |
| 12/30/2002 | 711 | NOTICE Of Appearance And Demand For Service Of Papers by Narayan Raj [AM] Original NIBS Entry Number: 643 |
| 12/30/2002 | 712 | NOTICE Of Appearance And Request For Notices by Dorsey & Whitney LLP [AM] Original NIBS Entry Number: 644 |
| 12/30/2002 | 713 | NOTICE Of Appearance And Request For Service Of Notices And Documents by ORIX Corporation Fuyo General Lease Co Ltd and BNY Capital Resources Corp and BNY Capital Funding LLC [AM] Original |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:36 |
|---|---|---|---|

NIBS Entry Number: 645

| 12/30/2002 | 714 | NOTICE Of Request For Addition Of The Bank Of New York to The 2002 Service List by the law firm of McDermott Will & Emery  [AM] Original NIBS Entry Number: 646 |

| 12/30/2002 | 715 | CERTIFICATE of Service   RE: Item# 714 [AM] Original NIBS Entry Number: 647 |

| 12/30/2002 | 716 | NOTICE of Filing Re: Notice of Availability of Certain Debtor In Possession Financing Documents Debtors In Possession Credit Agreement dated as of 12/24/02 Revolving Credit Term Loan and Guaranty Agreement dated as of 12/24/02  [AM] Original NIBS Entry Number: 648 |

| 12/31/2002 | 717 | NOTICE of Motion   [AM] Original NIBS Entry Number: 649 |

| 12/31/2002 | 718 | MOTION for Entry Of An Order Supplementing The Case Management Procedures by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 650 |

| 12/31/2002 | 719 | APPLICATON for Leave to Appear Pro Hac Vice by William W Kannel on behalf of Fifth Third Bank HSBC Bank USA [Paid # 10623184] [Disposed] [AM] Original NIBS Entry Number: 651 |

| 12/31/2002 | 720 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On December 30, 2002  [AM] Original NIBS Entry Number: 652 |

| 12/31/2002 | 721 | NOTICE of Filing   RE: Item# 720 [AM] Original NIBS Entry Number: 653 |

| 12/31/2002 | 722 | OBJECTION by International Association Of Machinists And Aerospace Workers AFL-CIO  RE: Item# 606 [AM] Original NIBS Entry Number: 654 |

| 12/31/2002 | 723 | NOTICE of Motion   [AM] Original NIBS Entry Number: 655 |

| 12/31/2002 | 724 | MOTION To Dissolve Exparte Injunction And Reconsider Order Authorizing Adequate Assurance To Utility Companies And Request For Expedited Hearing by Florida Power & Light Company  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 656 |

| 01/15/2003 | 725 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 724 [VE] Original NIBS Entry Number: 656A |

| 12/31/2002 | 726 | NOTICE Of Appearance And Request For Service Of Papers by McGinnis Lochridge & Kilgore LLP  [AM] Original NIBS Entry Number: 657 |

| 12/31/2002 | 727 | OBJECTION And Additional Assurance Request To Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances by The Cityand County of San Francisco<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 658 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/15/2003 | 728 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 727 [VE] Original NIBS Entry Number: 658A |
| 12/31/2002 | 729 | NOTICE of Filing  RE: Item# 727 [AM] Original NIBS Entry Number: 659 |
| 12/31/2002 | 730 | RECEIPT No. 03005387 [$75 Motion Fee]  RE: Item# 303 [AC] Original NIBS Entry Number: 660 |
| 01/02/2003 | 731 | AGREED ORDER On Debtor's Conditional Emergency Motion To Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] And To Set Hearing For Interim Relief Under Section 1113[e] - The Court shall issue a ruling on the Application on January 9 or 10 without conducting a live hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 606 [AM] Original NIBS Entry Number: 661 |
| 01/02/2003 | 732 | NOTICE of Motion   [AM] Original NIBS Entry Number: 662 |
| 01/02/2003 | 733 | MOTION [I] To Shorten Required Notice Under Case Management Order And [II] Under Bankruptcy Rule 2004 For Order Requiring Indenture Trustee And Debtor To Disclose Information Concerning Beneficial Ownership Of Loan Certificates Relating To Certain Leasesby Pacific Harbor Capital Inc  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 663 |
| 01/02/2003 | 734 | NOTICE of Motion  [AM] Original NIBS Entry Number: 664 |
| 01/02/2003 | 735 | MOTION To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 665 |
| 01/15/2003 | 736 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 735 [VE] Original NIBS Entry Number: 665A |
| 02/21/2003 | 737 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 736 [KM] Original NIBS Entry Number: 665B |
| 03/21/2003 | 738 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 737 [VE] Original NIBS Entry Number: 665C |
| 04/16/2003 | 739 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 738 [VE] Original NIBS Entry Number: 665D |
| 05/23/2003 | 740 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 739 [VE] Original NIBS Entry Number: 665E |
| 01/03/2003 | 741 | NOTICE Of Motion and Hearing  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 588 [AM] Original NIBS Entry Number: 666 |
| 01/02/2003 | 742 | OBJECTION [Limited] To Order Authorizing The Debtors To [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Aircraft Engines Pursuant To Section 554 Of The Bankruptcy Code by Hypo |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Vereinsbank and its affiliated entities  [AM] Original NIBS Entry Number: 667 |
| 01/02/2003 | 743 | NOTICE of Filing   RE: Item# 742 [AM] Original NIBS Entry Number: 668 |
| 01/02/2003 | 744 | CERTIFICATE of Service [Amended] Re: Item # 598 and  RE: Item# 667 [AM] Original NIBS Entry Number: 669 |
| 01/02/2003 | 745 | CERTIFICATE of Service [Amended] Re: Item # 564 and  RE: Item# 628 [AM] Original NIBS Entry Number: 670 |
| 01/02/2003 | 746 | CERTIFICATE of Service on Ad Hoc Committee Of Noteholders' Motion For Adequate Protection  [AM] Original NIBS Entry Number: 671 |
| 01/02/2003 | 747 | APPLICATON for Leave to Appear Pro Hac Vice by Jon Yard Arnason on behalf of United Air Lines Inc [Paid # 10317517]  [Disposed] [AM] Original NIBS Entry Number: 672 |
| 01/02/2003 | 748 | APPLICATON for Leave to Appear Pro Hac Vice by Cathy Hershcopf on behalf of The UAL Employee Stock Option Plan [Paid # 10413245] [Disposed] [AM] Original NIBS Entry Number: 673 |
| 01/02/2003 | 749 | APPLICATON for Leave to Appear Pro Hac Vice by Bruce H Simon on behalf of Air Line Pilots Association International [Paid # 10413222]  [Disposed] [AM] Original NIBS Entry Number: 674 |
| 01/02/2003 | 750 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas N Ciantra on behalf of Air Line Pilots Association International [Paid # 10413225]  [Disposed] [AM] Original NIBS Entry Number: 675 |
| 01/02/2003 | 751 | APPLICATON for Leave to Appear Pro Hac Vice by Babette A Ceccotti on behalf of Air Line Pilots Association International [Paid # 10413223]  [Disposed] [AM] Original NIBS Entry Number: 676 |
| 01/02/2003 | 752 | APPLICATON for Leave to Appear Pro Hac Vice by Robin H Gise on behalf of Air Line Pilots Association International [Paid # 10413224]  [Disposed] [AM] Original NIBS Entry Number: 677 |
| 01/02/2003 | 753 | APPLICATON for Leave to Appear Pro Hac Vice by William J Rochelle III on behalf of BNY Capital Resources Corp BNY Capital Funding LLC and affiliates of ORIX Corp and Fuyo General Lease Co Ltd [Paid # 10623110]  [Disposed] [AM] Original NIBS Entry Number: 678 |
| 01/02/2003 | 754 | APPEARANCE by Mark E Leipold for CIT Leasing Corporation  [AM] Original NIBS Entry Number: 679 |
| 01/02/2003 | 755 | APPEARANCE by Christopher J Horvay for CIT Leasing Corporation [AM] Original NIBS Entry Number: 680 |
| 01/02/2003 | 756 | NOTICE Of Request For Notices And Papers by CIT Leasing Corporation  [AM] Original NIBS Entry Number: 681 |
| 01/02/2003 | 757 | NOTICE of Filing   RE: Item# 756 [AM] Original NIBS Entry Number: 682 |
| 01/02/2003 | 758 | RECLAMATION Re: Reclamation Balance $49,594.58 by Anne T Fuller [AM] Original NIBS Entry Number: 683 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 759 | APPEARANCE To Receive All Notices And To Be Added To The Official Service List by Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 684 |
| 01/03/2003 | 760 | AGREED ORDER [Amended] Setting Briefing Schedule On Debtors' Conditional Emergency Motion To Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] And To Set Hearing For Interim Relief Under Section 1113[e] - The Court shall issuea ruling on theApplication on January 9 or 10 without conducting a hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 606 [AM] Original NIBS Entry Number: 685 |
| 01/03/2003 | 761 | ORDER that the applicant herein may appear in the case  RE: Item# 332 [AM] Original NIBS Entry Number: 686 |
| 01/03/2003 | 762 | ORDER that the applicant herein may appear in the case  RE: Item# 580 [AM] Original NIBS Entry Number: 687 |
| 01/03/2003 | 763 | ORDER that the applicant herein may appear in the case  RE: Item# 581 [AM] Original NIBS Entry Number: 688 |
| 01/03/2003 | 764 | ORDER that the applicant herein may appear in the case  RE: Item# 601 [AM] Original NIBS Entry Number: 689 |
| 01/03/2003 | 765 | ORDER that the applicant herein may appear in the case  RE: Item# 622 [AM] Original NIBS Entry Number: 690 |
| 01/03/2003 | 766 | ORDER that the applicant herein may appear in the case  RE: Item# 695 [AM] Original NIBS Entry Number: 691 |
| 01/03/2003 | 767 | ORDER that the applicant herein may appear in the case  RE: Item# 696 [AM] Original NIBS Entry Number: 692 |
| 01/03/2003 | 768 | ORDER that the applicant herein may appear in the case  RE: Item# 697 [AM] Original NIBS Entry Number: 693 |
| 01/03/2003 | 769 | ORDER that the applicant herein may appear in the case  RE: Item# 698 [AM] Original NIBS Entry Number: 694 |
| 01/03/2003 | 770 | ORDER that the applicant herein may appear in the case  RE: Item# 699 [AM] Original NIBS Entry Number: 695 |
| 01/03/2003 | 771 | ORDER that the applicant herein may appear in the case  RE: Item# 700 [AM] Original NIBS Entry Number: 696 |
| 01/03/2003 | 772 | ORDER that the applicant herein may appear in the case  RE: Item# 701 [AM] Original NIBS Entry Number: 697 |
| 01/03/2003 | 773 | ORDER that the applicant herein may appear in the case  RE: Item# 702 [AM] Original NIBS Entry Number: 698 |
| 01/03/2003 | 774 | ORDER that the applicant herein may appear in the case  RE: Item# 703 [AM] Original NIBS Entry Number: 699 |
| 01/03/2003 | 775 | ORDER that the applicant herein may appear in the case  RE: Item# 704 [AM] Original NIBS Entry Number: 700 |
| 01/03/2003 | 776 | ORDER that the applicant herein may appear in the case  RE: Item# 705 [AM] Original NIBS Entry Number: 701 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:36
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 777 | ORDER that the applicant herein may appear in the case  RE: Item# 706 [AM] Original NIBS Entry Number: 702 |
| 01/03/2003 | 778 | ORDER that the applicant herein may appear in the case  RE: Item# 719 [AM] Original NIBS Entry Number: 703 |
| 01/03/2003 | 779 | ORDER that the applicant herein may appear in the case  RE: Item# 747 [AM] Original NIBS Entry Number: 704 |
| 01/03/2003 | 780 | ORDER that the applicant herein may appear in the case  RE: Item# 748 [AM] Original NIBS Entry Number: 705 |
| 01/03/2003 | 781 | ORDER that the applicant herein may appear in the case  RE: Item# 749 [AM] Original NIBS Entry Number: 706 |
| 01/03/2003 | 782 | ORDER that the applicant herein may appear in the case  RE: Item# 750 [AM] Original NIBS Entry Number: 707 |
| 01/03/2003 | 783 | ORDER that the applicant herein may appear in the case  RE: Item# 751 [AM] Original NIBS Entry Number: 708 |
| 01/03/2003 | 784 | ORDER that the applicant herein may appear in the case  RE: Item# 752 [AM] Original NIBS Entry Number: 709 |
| 01/03/2003 | 785 | ORDER that the applicant herein may appear in the case  RE: Item# 753 [AM] Original NIBS Entry Number: 710 |
| 01/03/2003 | 786 | OBJECTION by Bremer Business Finance Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 711 |
| 01/03/2003 | 787 | OBJECTION by General Foods Credit Corporation and General Foods Credit Investors No 3 Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 712 |
| 01/03/2003 | 788 | NOTICE of Filing   RE: Item# 787 [AM] Original NIBS Entry Number: 713 |
| 01/03/2003 | 789 | NOTICE Of Substitution Of Creditor Representative On Creditors' Committee - Michael Peat shall be substituted as the creditor representative in place of Thomas Brichner for the International Association of Machinists  [AM] Original NIBS Entry Number:714 |
| 01/03/2003 | 790 | NOTICE of Filing   RE: Item# 789 [AM] Original NIBS Entry Number: 715 |
| 01/03/2003 | 791 | APPLICATON for Leave to Appear Pro Hac Vice by James O Johnston on behalf of Franklin Advisors Inc and Oaktree Capital Management LLC [Paid # 10317514]  [Disposed] [AM] Original NIBS Entry Number: 716 |
| 01/03/2003 | 792 | APPLICATON for Leave to Appear Pro Hac Vice by Michael A Morris on behalf of Franklin Advisors Inc and Oaktree Capital Management LLC [Paid # 10317515]  [Disposed] [AM] Original NIBS Entry Number: 717 |
| 01/03/2003 | 793 | APPEARANCE by Michael A Morris for Franklin Advisors Inc and Oaktree Capital Management LLC  [AM] Original NIBS Entry Number: 718 |
| 01/03/2003 | 794 | APPEARANCE by James O Johnston for Franklin Advisors Inc and Oaktree Capital Management LLC  [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | 719 |
| 01/03/2003 | 795 | NOTICE Of Appearance And Request For Service Of Notices And Documents by Sage Parts Plus Inc  [AM] Original NIBS Entry Number: 720 |
| 01/03/2003 | 796 | NOTICE Of Appearance And Request For Documents by Sodexho Inc  [AM] Original NIBS Entry Number: 721 |
| 01/03/2003 | 797 | REQUEST To Receive Notices And Entry Of Appearance by Pioneer Office Limited Partnership  [AM] Original NIBS Entry Number: 722 |
| 01/06/2003 | 798 | NOTICE Of Lien Rights by The Colorado Department of Local Affairs Division of Property Taxation  [AM] Original NIBS Entry Number: 723 |
| 01/06/2003 | 799 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Akin Gump Strauss Hauer & Feld LLP  [AM] Original NIBS Entry Number: 724 |
| 01/06/2003 | 800 | NOTICE of Filing  RE: Item# 799 [AM] Original NIBS Entry Number: 725 |
| 01/06/2003 | 801 | APPEARANCE [Limited] And Request For Service Of All Pleadings And Notices by Michael A Cox and Rose A Houk  [AM] Original NIBS Entry Number: 726 |
| 01/06/2003 | 802 | NOTICE of Filing Re: Verification of Publication of the Wall Street Journal dated 12/13/02 and Verification of Publication of USA Today date 12/16/02  [AM] Original NIBS Entry Number: 727 |
| 01/06/2003 | 803 | NOTICE Of Withdrawal Of Request For Notices by Gerald J McConomy Esquire  [AM] Original NIBS Entry Number: 728 |
| 01/06/2003 | 804 | NOTICE Of Request For Notice And For Service Of Papers by Estate of James Campbell  [AM] Original NIBS Entry Number: 729 |
| 01/06/2003 | 805 | REQUEST For Notice And Reservation Of Rights And Entry Of Appearance by City and County of Denver  [AM] Original NIBS Entry Number: 730 |
| 01/07/2003 | 806 | RECEIPT No. 03005673 [$75 Motion Fee]  RE: Item# 632 [AC] Original NIBS Entry Number: 731 |
| 01/07/2003 | 807 | NOTICE of Motion  [AM] Original NIBS Entry Number: 732 |
| 01/07/2003 | 808 | MOTION To Admit James L Bromley Pro Hac Vice by CitiGroup Inc hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 733 |
| 01/07/2003 | 809 | NOTICE Of Motion Re: Motion for an Order relieving three actions now pending in the State Courts of New York from the automatic stay provisions of the Bankruptcy Code  hearing on 01/15/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604 [AM] Original NIBS Entry Number: 734 |
| 01/07/2003 | 810 | AFFIDAVIT In Support of Motion by Jay R Viders  [AM] Original NIBS Entry Number: 735 |

*U. S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008

                                                                     Run Time:07:38:36
Filing Date      No.      Entry

| 01/07/2003 | 811 | APPLICATON for Leave to Appear Pro Hac Vice by James L Bromley on behalf of Citigroup Inc  [AM] Original NIBS Entry Number: 736 |
| 01/07/2003 | 812 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by Indiana Government Authorities  [AM] Original NIBS Entry Number: 737 |
| 01/07/2003 | 813 | NOTICE of Filing  RE: Item# 812 [AM] Original NIBS Entry Number: 738 |
| 01/07/2003 | 814 | CERTIFICATE of Service [Amended] Re: Item # 655 and  RE: Item# 724 [AM] Original NIBS Entry Number: 739 |
| 01/07/2003 | 815 | JOINDER by General Foods Credit Corporation General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation RE: Item# 735 [AM] Original NIBS Entry Number: 740 |
| 01/07/2003 | 816 | NOTICE of Filing  RE: Item# 815 [AM] Original NIBS Entry Number: 741 |
| 01/07/2003 | 817 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers [Amended] by Dallas/Fort Worth International Airport Board  [AM] Original NIBS Entry Number: 742 |
| 01/07/2003 | 818 | REQUEST For Notice And Appearance by Joan E Pilver  [AM] Original NIBS Entry Number: 743 |
| 01/07/2003 | 819 | NOTICE Of Lien Rights by Colorado Department Of Local Affairs [AM] Original NIBS Entry Number: 744 |
| 01/07/2003 | 820 | REQUEST For Service Of Notice And Other Pleadings by Citigroup Inc [AM] Original NIBS Entry Number: 745 |
| 01/07/2003 | 821 | NOTICE Of Request For Removal From The 2002 List by John Martin [AM] Original NIBS Entry Number: 746 |
| 01/08/2003 | 822 | BRIEF [Interested Party] In Response To Debtor's Conditional Emergency Motion To Reject Their Collective Bargaining Agreements by Eric Hager  [AM] Original NIBS Entry Number: 747 |
| 01/08/2003 | 823 | MEMORANDUM In Support Of The Debtors' Motion For Interim Relief From Their Collective Bargaining Agreements With The IAM Pursuant To Section 1113[e] by Alexander Dimitrief PC Counsel for Debtors [AM] Original NIBS Entry Number: 748 |
| 01/08/2003 | 824 | NOTICE of Filing  RE: Item# 823 [AM] Original NIBS Entry Number: 749 |
| 01/08/2003 | 825 | NOTICE of Motion  [AM] Original NIBS Entry Number: 750 |
| 01/08/2003 | 826 | JOINDER To Motion Of The Ad Hoc Committee Of Noteholders For Adequate Protection by The Bank of New York  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 751 |
| 01/08/2003 | 827 | NOTICE of Motion  [AM] Original NIBS Entry Number: 752 |
| 01/08/2003 | 828 | JOINDER To Motion Of State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                     Run Date: 06/03/2008

Filing Date      No.         Entry                                    Run Time: 07:38:36

|  |  |  |
|---|---|---|
| | | Pursuant To 11 USC §§ 361 And 363[e] by The Bank of New York hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 753 |
| 01/08/2003 | 829 | OBJECTION by The Association of Flight Attendants  RE: Item# 32 [AM] Original NIBS Entry Number: 754 |
| 01/08/2003 | 830 | OBJECTION To The Motion By The Ad Hoc Committee Of Noteholders For Adequate Protection by JPMorgan Chase Bank and Citicorp USA Inc [AM] Original NIBS Entry Number: 755 |
| 01/08/2003 | 831 | NOTICE of Filing  RE: Item# 830 [AM] Original NIBS Entry Number: 756 |
| 01/08/2003 | 832 | OBJECTION by US Bank NA  RE: Item# 37 [AM] Original NIBS Entry Number: 757 |
| 01/08/2003 | 833 | NOTICE of Filing  RE: Item# 832 [AM] Original NIBS Entry Number: 758 |
| 01/08/2003 | 834 | OBJECTION To The Ad Hoc Committee Of Noteholders' Motion For Adequate Protection by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 759 |
| 01/08/2003 | 835 | NOTICE of Filing  RE: Item# 834 [AM] Original NIBS Entry Number: 760 |
| 01/08/2003 | 836 | OBJECTION by US Bank NA  RE: Item# 733 [AM] Original NIBS Entry Number: 761 |
| 01/08/2003 | 837 | NOTICE of Filing  RE: Item# 836 [AM] Original NIBS Entry Number: 762 |
| 01/08/2003 | 838 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 628 [AM] Original NIBS Entry Number: 763 |
| 01/08/2003 | 839 | NOTICE of Filing  RE: Item# 838 [AM] Original NIBS Entry Number: 764 |
| 01/08/2003 | 840 | OBJECTION by The Boeing Company And Boeing Capital Corporation and their respective affiliates  RE: Item# 37 [AM] Original NIBS Entry Number: 765 |
| 01/08/2003 | 841 | NOTICE of Filing  RE: Item# 840 [AM] Original NIBS Entry Number: 766 |
| 01/08/2003 | 842 | JOINDER In Objection Of Certain Aircraft Financing Parties To Debtors' Motion by American State Bank Lubbock, Texas  RE: Item# 37 [AM] Original NIBS Entry Number: 767 |
| 01/08/2003 | 843 | NOTICE of Filing  RE: Item# 842 [AM] Original NIBS Entry Number: 768 |
| 01/08/2003 | 844 | OBJECTION [Limited] To Debtors' Second Motion For An Entry Of An Order Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code by Milepost Properties-Chicago LLC  [AM] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | NIBS Entry Number: 769 |
| 01/08/2003 | 845 | NOTICE of Filing   RE: Item# 844 [AM] Original NIBS Entry Number: 770 |
| 01/08/2003 | 846 | JOINDER In Limited Objection Of Aircraft Financing Parties To Motion by KBC Bank  RE: Item# 37 [AM] Original NIBS Entry Number: 771 |
| 01/08/2003 | 847 | NOTICE of Filing   RE: Item# 846 [AM] Original NIBS Entry Number: 772 |
| 01/08/2003 | 848 | JOINDER In Limited Objection Of Aircraft Financing Parties To Motion by General Electric Capital Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 773 |
| 01/08/2003 | 849 | NOTICE of Filing   RE: Item# 848 [AM] Original NIBS Entry Number: 774 |
| 01/08/2003 | 850 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 733 [AM] Original NIBS Entry Number: 775 |
| 01/08/2003 | 851 | NOTICE of Filing   RE: Item# 850 [AM] Original NIBS Entry Number: 776 |
| 01/08/2003 | 852 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 735 [AM] Original NIBS Entry Number: 777 |
| 01/08/2003 | 853 | NOTICE of Filing   RE: Item# 852 [AM] Original NIBS Entry Number: 778 |
| 01/08/2003 | 854 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by Denver International Airport  [AM] Original NIBS Entry Number: 779 |
| 01/08/2003 | 855 | NOTICE of Filing   RE: Item# 854 [AM] Original NIBS Entry Number: 780 |
| 01/08/2003 | 856 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by The City and County of San Francisco  [AM] Original NIBS Entry Number: 781 |
| 01/08/2003 | 857 | NOTICE of Filing   RE: Item# 856 [AM] Original NIBS Entry Number: 782 |
| 01/08/2003 | 858 | OBJECTION by BNP Paribas Credit Agricole Indosuez SA Diamond Lease [USA] Inc Export Development Canada Hamburgische Landesbank Girozentrale Hypovereinsbank Luxembourg Societe Anonyme Kreditanstalt Fur Wiederaufbau Landesbank Schleswig-Holstein Girozentrale Misubishi International Corporation Norddeutsche Landesbank Girozentrale  RE: Item# 37 [AM] Original NIBS Entry Number: 783 |
| 01/08/2003 | 859 | NOTICE of Filing   RE: Item# 858 [AM] Original NIBS Entry Number: 784 |
| 01/08/2003 | 860 | OBJECTION [Limited] by Aircraft Financing Parties  RE: Item# 37 [AM] Original NIBS Entry Number: 785 |
| 01/08/2003 | 861 | OBJECTION by ORIX Corporation Fuyo General Lease Co Ltd Mizuho |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporate Bank Ltd and NIB Capital Bank NV  RE: Item# 37 [AM] Original NIBS Entry Number: 786 |
| 01/08/2003 | 862 | OBJECTION [Limited] by Wachovia Bank NA  RE: Item# 37 [AM] Original NIBS Entry Number: 787 |
| 01/08/2003 | 863 | NOTICE of Filing   RE: Item# 862 [AM] Original NIBS Entry Number: 788 |
| 01/08/2003 | 864 | OBJECTION by The Official Committee of Unsecured Creditors Re: Item # 567 and  RE: Item# 735 [AM] Original NIBS Entry Number: 789 |
| 01/08/2003 | 865 | OMNIBUS Objections To Motions Of Certain Utilities Regarding Adequate Assurance by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 790 |
| 01/08/2003 | 866 | NOTICE of Filing   RE: Item# 865 [AM] Original NIBS Entry Number: 791 |
| 01/08/2003 | 867 | STATEMENT Pursuant To Bankruptcy Rule 2019 [First/Amended] by Fulbright & Jaworski LLP  [AM] Original NIBS Entry Number: 792 |
| 01/08/2003 | 868 | APPLICATON for Leave to Appear Pro Hac Vice by James L Bromley on behalf of Citigroup Inc [Paid # 10623337]  [AM] Original NIBS Entry Number: 793 |
| 01/08/2003 | 869 | APPEARANCE by Merritt A Pardini for Hypovereins Bank  [AM] Original NIBS Entry Number: 794 |
| 01/08/2003 | 870 | APPEARANCE by Paul V Possinger for General Electric Capital Corporation and Certain of its Affiliates  [AM] Original NIBS Entry Number: 795 |
| 01/08/2003 | 871 | APPEARANCE by Terence G Banich II for Milepost Properties-Chicago LLC  [AM] Original NIBS Entry Number: 796 |
| 01/08/2003 | 872 | NOTICE Of Appearance And Demand For Service Of Pleadings And Other Papers by Berger Singerman PA  [AM] Original NIBS Entry Number: 797 |
| 01/08/2003 | 873 | NOTICE Of Additional Appearance And Demand For Notices And Papers by Credit Lyonnais Leasing Co LP Credit Lyonnais Tokyo Branch [AM] Original NIBS Entry Number: 798 |
| 01/08/2003 | 874 | NOTICE of Filing   RE: Item# 873 [AM] Original NIBS Entry Number: 799 |
| 01/08/2003 | 875 | NOTICE Of Additional Appearance And Demand For Notices And Papers by Brian L Holman and White & Case LLP  [AM] Original NIBS Entry Number: 800 |
| 01/08/2003 | 876 | NOTICE of Filing   RE: Item# 875 [AM] Original NIBS Entry Number: 801 |
| 01/10/2003 | 877 | ORDER Authorizing Interim Relief From The Debtors' Collective Bargaining Agreements With The IAM Pursuant To 11 USC □ 1113[e] - United Air Lines Inc is authorized pursuant to 11 USC □ 1113[e] to reduce all pay factors of employees represented by theIAM. This |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/03/2008
                                                                    Run Time: 07:38:36
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | relief is effective as of 1/10/03 the date of this Order and shall continue until 5/1/03 or until further order of the court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 606 [AM] Original NIBS Entry Number: 802 |
| 01/09/2003 | 878 | NOTICE of Hearing Re: City and County of San Francisco's Additional Assurance Request and Objection to Order Pursuant to Section 366 of the Bankruptcy Code Deeming Utilities Adequately Assured of Future Performance or in the Alternative Establishingthe Procedure for Determining Adequate Assurances hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 803 |
| 01/09/2003 | 879 | STATEMENT In Support of Debtors' Motion by The Official Committee of Unsecured Creditors of UAL Corporation  RE: Item# 606 [AM] Original NIBS Entry Number: 804 |
| 01/09/2003 | 880 | APPEARANCE by Bruce R Zirinsky Nathan Haynes for Northwest Airlines Corporation  [AM] Original NIBS Entry Number: 805 |
| 01/09/2003 | 881 | APPEARANCE by Douglas J Lipke Jon Y Arnason and Michael M Eidelman for United Air Lines Inc  [AM] Original NIBS Entry Number: 806 |
| 01/09/2003 | 882 | APPLICATON for Leave to Appear Pro Hac Vice by William J Delaney on behalf of Rhode Island Airport Corporation [Paid # 1083357] [Disposed] [AM] Original NIBS Entry Number: 807 |
| 01/09/2003 | 883 | APPLICATON for Leave to Appear Pro Hac Vice by Lindsee P Granfield on behalf of Citigroup Inc  [AM] Original NIBS Entry Number: 808 |
| 01/09/2003 | 884 | APPLICATON for Leave to Appear Pro Hac Vice by Edward P Zujkowski on behalf of The Bank of New York Indeture Trustee [Jet Equipment Trusts] [Paid # 1083349]  [Disposed] [AM] Original NIBS Entry Number: 809 |
| 01/09/2003 | 885 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth M Clark on behalf of The Bank of New York Indenture Trustee [Jet Equipment Trusts] [Paid # 1083348]  [Disposed] [AM] Original NIBS Entry Number: 810 |
| 01/09/2003 | 886 | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 811 |
| 01/09/2003 | 887 | NOTICE of Filing   RE: Item# 840 [AM] Original NIBS Entry Number: 812 |
| 01/09/2003 | 888 | NOTICE Of Representation Request For Notice Of All Proceedings And Request For Service Of All Filings by David J Harris Burch Porter & Johnson PLLC  [AM] Original NIBS Entry Number: 813 |
| 01/09/2003 | 889 | REQUEST For Notice by Gerald K Smith of Lewis and Roca LLP  [AM] Original NIBS Entry Number: 814 |
| 01/09/2003 | 890 | NOTICE Of Appearance And Request For Notice by Counsel for Verizon Capital Corporation  [AM] Original NIBS Entry Number: 815 |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:36 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2003 | 891 | ORDER that the applicant herein may appear in the case  RE: Item# 791 [AM] Original NIBS Entry Number: 816 |
| 01/10/2003 | 892 | ORDER that the applicant herein may appear in the case  RE: Item# 792 [AM] Original NIBS Entry Number: 817 |
| 01/10/2003 | 893 | NOTICE of Motion   [AM] Original NIBS Entry Number: 818 |
| 01/10/2003 | 894 | MOTION for Entry Of Protective Order And/Or A Stay To Preclude The Taking Of The Deposition Of Frederic F Brace by Debtors [Emergency]  hearing on 01/13/2003 at  2:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:819 |
| 01/15/2003 | 895 | HEARING Continued   hearing on 01/29/2003 at  9:00 a.m. RE: Item# 894 [VE] Original NIBS Entry Number: 819A |
| 01/10/2003 | 896 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by Marc I Fenton  [AM] Original NIBS Entry Number: 820 |
| 01/10/2003 | 897 | NOTICE of Motion<BR>ENTERED IN ERROR See Case # 03 A 00061  [AM] Original NIBS Entry Number: 821 |
| 01/10/2003 | 898 | MOTION for Entry Of An Agreed Protective Order by Debtors  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>ENTERED IN ERROR See Case # 03 A 00061  [AM] Original NIBS Entry Number: 822 |
| 01/10/2003 | 899 | JOINDER To The Objection Of US Bank NA To Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by The Ad Hoc Committee Of Noteholders  [AM] Original NIBS Entry Number: 823 |
| 01/10/2003 | 900 | NOTICE of Filing  RE: Item# 899 [AM] Original NIBS Entry Number: 824 |
| 01/10/2003 | 901 | JOINDER in Limited Objection Of Aircraft Financing Parties To Motion Of UAL Corporation For Order Authorizing And Approving An Expedited Procedure by Union Bank of California And Certain Of Its Affiliates  [AM] Original NIBS Entry Number: 825 |
| 01/10/2003 | 902 | NOTICE of Filing  RE: Item# 901 [AM] Original NIBS Entry Number: 826 |
| 01/10/2003 | 903 | OBJECTION by Association Of Flight Attendants  RE: Item# 28 [AM] Original NIBS Entry Number: 827 |
| 01/10/2003 | 904 | JOINDER To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To □□ 361 And 363[e] by Pacific Harbor Capital Inc  [AM] Original NIBS Entry Number: 828 |
| 01/10/2003 | 905 | NOTICE of Filing  RE: Item# 904 [AM] Original NIBS Entry Number: 829 |
| 01/10/2003 | 906 | JOINDER by Wells Fargo Bank Northwest NA  RE: Item# 787 [AM] Original NIBS Entry Number: 830 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date    No.    Entry                                Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2003 | 907 | NOTICE of Filing   RE: Item# 906 [AM] Original NIBS Entry Number: 831 |
| 01/10/2003 | 908 | PROOF of Service Re: Proof of Claim by Tittabawassee Township [AM] Original NIBS Entry Number: 832 |
| 01/10/2003 | 909 | AFFIDAVIT Of Service Re: Limited Objection Of Aircraft Financing Parties To Motion Of UAL Corporation et al For Order Authorizing And Approving An Expedited Procedure  [AM] Original NIBS Entry Number: 833 |
| 01/10/2003 | 910 | REQUEST For Special Notice by County of Imperial  [AM] Original NIBS Entry Number: 834 |
| 01/10/2003 | 911 | PROOF of Service   RE: Item# 910 [AM] Original NIBS Entry Number: 835 |
| 01/10/2003 | 912 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth Page Smith on behalf Wachovia Bank NA [Paid # 10317536]  [Disposed] [AM] Original NIBS Entry Number: 836 |
| 01/13/2003 | 913 | NOTICE of Motion   [AM] Original NIBS Entry Number: 837 |
| 01/13/2003 | 914 | MOTION In Regards to Automatic Stay by Cynthia Stearn [Lift/Notice of Deficient Filing]  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 838 |
| 01/10/2003 | 915 | ADVERSARY PROCEEDING FILED NO. 03 A 00061 434/Complaint to obtain an injunction or other equitable relief  [AM] Original NIBS Entry Number: 839 |
| 01/13/2003 | 916 | NOTICE of Motion   [AM] Original NIBS Entry Number: 840 |
| 01/13/2003 | 917 | MOTION for Entry Of An Order Requiring Disclosure Of Certain Information By Members Of The Ad Hoc Committee Of Noteholders [Emergency] by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604[Disposed] [AM] Original NIBS Entry Number: 841 |
| 01/15/2003 | 918 | HEARING Continued   hearing on 01/17/2003 at  8:00 a.m. RE: Item# 917 [VE] Original NIBS Entry Number: 841A |
| 01/17/2003 | 919 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 918 [VE] Original NIBS Entry Number: 841B |
| 02/06/2003 | 920 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 919 [VE] Original NIBS Entry Number: 841C |
| 01/13/2003 | 921 | RESPONSE by Eagle County Air Terminal Corporation  RE: Item# 609 [AM] Original NIBS Entry Number: 842 |
| 01/13/2003 | 922 | RESPONSE To Debtors' Objection To Motion Of General Foods Credit Corporation Under Bankruptcy Rule 2004 For Order Compelling The Debtor To Disclose Information Concerning Beneficial Ownership Of Pass Through Certificates Series 2000-1 by General Foods Credit Corporation  [AM] Original NIBS Entry Number: 843 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 923 | NOTICE of Filing   RE: Item# 922 [AM] Original NIBS Entry Number: 844 |
| 01/13/2003 | 924 | REPLY To Objections Of Debtors' And Official Committee Of Unsecured Creditors To Motion Of State Street Bank To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by US Bank NA  [AM] Original NIBS Entry Number: 845 |
| 01/13/2003 | 925 | NOTICE of Filing   RE: Item# 924 [AM] Original NIBS Entry Number: 846 |
| 01/13/2003 | 926 | JOINDER In Objection To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Cooperatieve Centrale Raiffeisen-Boerenleenbank BA  [AM] Original NIBS Entry Number: 847 |
| 01/13/2003 | 927 | JOINDER In Objection To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Mitsui & Co [USA] Inc  [AM] Original NIBS Entry Number: 848 |
| 01/13/2003 | 928 | AFFIDAVIT Of Service  RE: Item# 927 [AM] Original NIBS Entry Number: 849 |
| 01/13/2003 | 929 | JOINDER In Objection To Debtors' Motion For An Order Approving An Expedited Procedure by UFJ Bank Ltd Chicago Branch  [AM] Original NIBS Entry Number: 850 |
| 01/13/2003 | 930 | AFFIDAVIT Of Service  RE: Item# 929 [AM] Original NIBS Entry Number: 851 |
| 01/13/2003 | 931 | OBJECTION To Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by MS Financing Inc Verizon Capital Corp And Walt Disney Pictures And Television  [AM] Original NIBS Entry Number: 852 |
| 01/13/2003 | 932 | JOINDER To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by Verizon Capital Corp Walt Disney Pictures And Television And MS Financing Inc  [AM] Original NIBS Entry Number: 853 |
| 01/13/2003 | 933 | RESPONSE To Objection Of United States Trustee For Order Pursuant To Sections 327[a] and 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Rothschild Inc As Investment Banker To The Debtors by Debtors [AM] Original NIBS Entry Number: 854 |
| 01/13/2003 | 934 | NOTICE of Filing   RE: Item# 933 [AM] Original NIBS Entry Number: 855 |
| 01/13/2003 | 935 | OBJECTION To Joinders Of The Bank Of New York To Motion Of [I] Ad Hoc Committee Of Noteholders For Adequate Protection And [II] State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 856 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 936 | NOTICE of Filing   RE: Item# 935 [AM] Original NIBS Entry Number: 857 |
| 01/13/2003 | 937 | JOINDER In The Objection Of The Boeing Company And Boeing Capital Corporation To The Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by CIT Leasing Corporation  [AM] Original NIBS Entry Number: 858 |
| 01/13/2003 | 938 | NOTICE of Filing   RE: Item# 937 [AM] Original NIBS Entry Number: 859 |
| 01/13/2003 | 939 | OBJECTION To Joinder Of General Foods Credit Corporation General Foods Credit Investors No 3 Corporation And Philip Morris Capital Corporation To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 860 |
| 01/13/2003 | 940 | JOINDER To Motions Of State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To □□ 361 And 363[e] And Ad Hoc Committee Of Noteholders' Motion For Adequate Protection by Wachovia Bank NationalAssociation  [AM] Original NIBS Entry Number: 861 |
| 01/13/2003 | 941 | NOTICE of Filing   RE: Item# 940 [AM] Original NIBS Entry Number: 862 |
| 01/13/2003 | 942 | RESPONSE [Consolidated] To Objections To Debtors' Motion For Entry Of An Order Authorizing The Debtors To [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To section554 Of The Bankruptcy Code by Debtors  [AM] Original NIBS Entry Number: 863 |
| 01/13/2003 | 943 | NOTICE of Filing   RE: Item# 942 [AM] Original NIBS Entry Number: 864 |
| 01/13/2003 | 944 | RESPONSE [Omnibus] To Objections Filed To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 865 |
| 01/13/2003 | 945 | NOTICE of Filing   RE: Item# 944 [AM] Original NIBS Entry Number: 866 |
| 01/13/2003 | 946 | APPLICATON for Leave to Appear Pro Hac Vice by Lindsee P Granfield on behalf of Citigroup Inc [Paid # 1083350]  [Disposed] [AM] Original NIBS Entry Number: 867 |
| 01/13/2003 | 947 | APPEARANCE by Richard L Epling for UFJ Bank Ltd Chicago Branch Cooperatieve Centrale Raiffeisen-Boerenleenbank BA Mutsui & Co [USA] Inc  [AM] Original NIBS Entry Number: 868 |
| 01/13/2003 | 948 | APPEARANCE by Aaron L Hammer for General Foods Credit Corporation [AM] Original NIBS Entry Number: 869 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191
Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 949 | APPEARANCE by Lawrence K Snider for General Foods Credit Corporation  [AM] Original NIBS Entry Number: 870 |
| 01/13/2003 | 950 | AFFIDAVIT Of Service Re: Notice of Appearance of Bruce Zirinsky and Nathan Haynes as Attorneys for Northwest Airlines Corporation [AM] Original NIBS Entry Number: 871 |
| 01/13/2003 | 951 | NOTICE Of Appearance And Request For Notice by Counsel for Intrarock LLC  [AM] Original NIBS Entry Number: 872 |
| 01/13/2003 | 952 | NOTICE Of Appearance And Request For Notice by Counsel for Walt Disney Pictures and Television  [AM] Original NIBS Entry Number: 873 |
| 01/13/2003 | 953 | NOTICE [Revised] Of Appearance And Request For Notice by Counsel for Verizon Capital Corp [Correction to Email Address]  [AM] Original NIBS Entry Number: 874 |
| 01/13/2003 | 954 | NOTICE Of Appearance And Request For Notice by Counsel for MS Financing Inc  [AM] Original NIBS Entry Number: 875 |
| 01/13/2003 | 955 | REQUEST For Notice by Bret A Maidman of Lewis and Roca LLP  [AM] Original NIBS Entry Number: 876 |
| 01/13/2003 | 956 | REQUEST For Special Notice by California Statewide Communities Development Authority  [AM] Original NIBS Entry Number: 877 |
| 01/13/2003 | 957 | NOTICE Of Appearance And Request For Service Of Papers by W Robinson Beard  [AM] Original NIBS Entry Number: 878 |
| 01/13/2003 | 958 | NOTICE Request [2002] by Monogram Systems  [AM] Original NIBS Entry Number: 879 |
| 01/13/2003 | 959 | NOTICE of Filing Of "Notice Of Agenda Matters Scheduled For Hearing On January 15, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 880 |
| 01/13/2003 | 960 | AFFIDAVIT Of Service Re: Notice of Appearance upon the Gore Group [AM] Original NIBS Entry Number: 881 |
| 01/14/2003 | 961 | ORDER that the applicant herein may appear in the case  RE: Item# 219 [AM] Original NIBS Entry Number: 882 |
| 01/14/2003 | 962 | ORDER that the applicant herein may appear in the case  RE: Item# 220 [AM] Original NIBS Entry Number: 883 |
| 01/14/2003 | 963 | NOTICE Of Availability Of Certain Declaration Of Service Documents [AM] Original NIBS Entry Number: 884 |
| 01/14/2003 | 964 | NOTICE Of Filing Re: Declaration of Service dated 1/2/03 for the Notice of Commencement of Chapter 11 Bankruptcy Case Meeting of Creditors Fixing of Certain Dates and Setting of Certain Case Management and Administrative Procedures [English Version] [AM]Original NIBS Entry Number: 885 |
| 01/14/2003 | 965 | NOTICE of Motion   [AM] Original NIBS Entry Number: 886 |
| 01/14/2003 | 966 | MOTION To Admit Counsel Pro Hac Vice by Bremer Business Finance Corporation  hearing on 01/15/2003 at 10:30 a.m. at 219 South |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.          Entry                         Run Time: 07:38:36
_____

                              Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                              NIBS Entry Number: 887

01/14/2003      967          NOTICE of Motion    [AM] Original NIBS Entry Number: 888

01/14/2003      968          MOTION to Withdraw Without Prejudice Their Conditional Motion
                              Under Section 1113[e] by Debtors and Debtors in Possession
                              hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn,
                              Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS
                              Entry Number: 889

01/14/2003      969          NOTICE of Motion    [AM] Original NIBS Entry Number: 890

01/14/2003      970          MOTION To Determine Adequate Assurance Of Payment Pursuant To 11
                              USC Section 366[b] by Public Service Electric and Gas Company
                              Detroit Edison Company Michigan Consolidated Gas Company and
                              Commonwealth Edison Company  hearing on 02/21/2003 at  9:30 a.m.
                              at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]
                              [AM] Original NIBS Entry Number: 891

01/14/2003      971          OBJECTION [Limited] by Atlantic Coast Airlines and Atlantic Coast
                              Airlines Holdings Inc  RE: Item# 609 [AM] Original NIBS Entry
                              Number: 892

01/14/2003      972          JOINDER In Indiana Government Authorities Denver International
                              Airport and City And County Of San Francisco's Objection To
                              Debtors' Proposed Rejection Procedures Motion by A Consortium of
                              Airports   [AM] Original NIBS Entry Number: 893

01/14/2003      973          NOTICE of Filing Re: Appearance Notice of Appearance and Request
                              for Service of Notice and Other Papers and  RE: Item# 972 [AM]
                              Original NIBS Entry Number: 894

01/14/2003      974          DECLARATION by Christoper L Artis   [AM] Original NIBS Entry
                              Number: 895

01/14/2003      975          NOTICE of Filing   RE: Item# 974 [AM] Original NIBS Entry Number:
                              896

01/14/2003      976          CERTIFICATE of Service on Official Committee of Unsecured
                              Creditors' Statement in Support of the Debtors' Motion for Interim
                              Relief from their Collective Bargaining Agreements Pursuant to
                              Section 1113[e]  [AM] Original NIBS Entry Number: 897

01/14/2003      977          CERTIFICATE of Service on Objection of Official Committee of
                              Unsecured Creditors to Motions of the Ad Hoc Committee of
                              Noteholders and State Street Bank and Trust Company and State
                              Street Bank and Trust Company of Connecticut NA  [AM] Original
                              NIBS EntryNumber: 898

01/14/2003      978          NOTICE of Filing Of "Amended Notice Of Agenda Matters Scheduled
                              For Hearing On January 15, 2003 At 9: 30 A.M."  [AM] Original NIBS
                              Entry Number: 899

01/14/2003      979          REPLY To City And County Of San Francisco's Additional Assurance
                              Request And Objection To Order Pursuant To Section 366 Of The

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|

Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The ProcedureFor Determining Adequate Assurances by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 900

01/14/2003  980  NOTICE of Filing  RE: Item# 979 [AM] Original NIBS Entry Number: 901

01/14/2003  981  APPEARANCE by Michelle L Kopf for Creditors Committee  [AM] Original NIBS Entry Number: 902

01/14/2003  982  APPEARANCE by Therese C Kings for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington International Airport and the City of Austin  [AM] Original NIBS Entry Number: 903

01/14/2003  983  APPEARANCE by Risa M Rosenberg for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 904

01/14/2003  984  APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth M Guffy on behalf of Verizon Capital Corp Walt Disney Pictures and Television and MS Financing Inc [Paid # 10211005]  [Disposed] [AM] Original NIBS Entry Number: 905

01/14/2003  985  APPLICATON for Leave to Appear Pro Hac Vice by William Douglas White on behalf of Florida Power & Light Co [Paid # 10211006] [Disposed] [AM] Original NIBS Entry Number: 906

01/14/2003  986  APPLICATON for Leave to Appear Pro Hac Vice by Risa M Rosenberg on behalf of the Parties listed on the attached Exhibit A [Paid # 1083412]  [Disposed] [AM] Original NIBS Entry Number: 907

01/14/2003  987  NOTICE Of Appearance And Request For Service Of Notice and Documents [Amended] by Carpenter Bennett & Morrissey  [AM] Original NIBS Entry Number: 908

01/14/2003  988  NOTICE Of Appearance And Request For Service Of Notice And Other Papers by Therese C King  [AM] Original NIBS Entry Number: 909

01/15/2003  989  ORDER that the hearing on the debtors' motion is concluded and the matter is stricken from the call  RE: Item# 22 [AM] Original NIBS Entry Number: 910

01/15/2003  990  ORDER Authorizing And Approving An Omnibus Procedure For Settling And Allowing Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial Administrative Arbitral Or Other Action Or Proceeding<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 36 [AM] Original NIBS Entry Number: 911

01/15/2003  991  ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 67 [AM] Original NIBS Entry Number: 912

01/15/2003  992  ORDER WITHDRAWING Motion  RE: Item# 105 [AM] Original NIBS Entry Number: 913

01/15/2003  993  ORDER WITHDRAWING Motion  RE: Item# 109 [AM] Original NIBS Entry

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:36 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 914 |
| 01/15/2003 | 994 | ORDER WITHDRAWING Motion RE: Item# 115 [AM] Original NIBS Entry Number: 915 |
| 01/15/2003 | 995 | ORDER DENIED motion for the reasons stated in open court RE: Item# 272 [AM] Original NIBS Entry Number: 916 |
| 01/15/2003 | 996 | ORDER GRANTED Motion RE: Item# 457 [AM] Original NIBS Entry Number: 917 |
| 01/15/2003 | 997 | ORDER GRANTED<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 609 [AM] Original NIBS Entry Number: 918 |
| 01/15/2003 | 998 | ORDER With Respect To Lease Between Eagle County Air Terminal Corporation And United Air Lines Inc Granting Debtors' Second Motion For Entry Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property PursuantTo Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Sale Or License Of Certain Personal Property Pursuant To Section 363 Of The Bankruptcy Code RE: Item# 609 [AM] Original NIBS Entry Number: 919 |
| 01/15/2003 | 999 | STIPULATION AND ORDER [Agreed] By And Between Galileo International Inc And The Debtors Permitting Galileo International Inc To Not Renew A Certain Distribution Agreement Between Galileo International Inc And The Debtors - The Distribution Agreement willterminate on 6/30/03as a result of Galileo's notice of non-renewal of the Distribution Agreement dated 12/26/02 pursuant to Paragraph 10.1 of the Distribution Agreement. Galileo withdraws its Motion for Relief from Stay with prejudice<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 616 [AM] Original NIBS Entry Number: 920 |
| 01/15/2003 | 1000 | ORDER Authorizing Admission of James L Bromley Pro Hac Vice RE: Item# 808 [AM] Original NIBS Entry Number: 921 |
| 01/15/2003 | 1001 | ORDER that Elizabeth Page Smith of Leboeuf Lamb Greene & MacRae LLP shall be admitted to practice before this Court pro hac vice on behalf of Wachovia Bank NA in the Chapter 11 case and any proceedings arising therein RE: Item# 912 [AM] Original NIBS Entry Number: 922 |
| 01/16/2003 | 1002 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [English] [AM] Original NIBS Entry Number: 923 |
| 01/16/2003 | 1003 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Central American Spanish] [AM] Original NIBS Entry Number: 924 |
| 01/16/2003 | 1004 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [South America Spanish] [AM] Original NIBS Entry Number: 925 |
| 01/16/2003 | 1005 | NOTICE of Meeting of Creditors and Deadlines with Certificate of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:36
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | Service [German]   [AM] Original NIBS Entry Number: 926 |
| 01/16/2003 | 1006 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Portuguese]   [AM] Original NIBS Entry Number: 927 |
| 01/16/2003 | 1007 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Italian]   [AM] Original NIBS Entry Number: 928 |
| 01/16/2003 | 1008 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [French]   [AM] Original NIBS Entry Number: 929 |
| 01/16/2003 | 1009 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Japanese]   [AM] Original NIBS Entry Number: 930 |
| 01/16/2003 | 1010 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [China]   [AM] Original NIBS Entry Number: 931 |
| 01/16/2003 | 1011 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Korean]   [AM] Original NIBS Entry Number: 932 |
| 01/16/2003 | 1012 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Hong Kong]   [AM] Original NIBS Entry Number: 933 |
| 01/16/2003 | 1013 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Dutch-French]   [AM] Original NIBS Entry Number: 934 |
| 01/16/2003 | 1014 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Dutch]   [AM] Original NIBS Entry Number: 935 |
| 01/15/2003 | 1015 | ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>[DISPOSED]    RE: Item# 19 [AM] Original NIBS Entry Number: 936 |
| 01/15/2003 | 1016 | ORDER DENIED for the the reasons stated in open court  RE: Item# 628 [AM] Original NIBS Entry Number: 937 |
| 01/15/2003 | 1017 | ORDER DENIED for the reasons stated in open court  RE: Item# 733 [AM] Original NIBS Entry Number: 938 |
| 01/15/2003 | 1018 | ORDER DENIED for failure to serve notice pursuant to Case Management Order [Document No 193] entered in this proceeding and failure to pay filing fee  RE: Item# 914 [AM] Original NIBS Entry Number: 939 |
| 01/15/2003 | 1019 | ORDER that the applicant herein may appear in the case  RE: Item# 985 [AM] Original NIBS Entry Number: 940 |
| 01/15/2003 | 1020 | NOTICE of Filing Re: Declaration of Christopher L Artis   [AM] Original NIBS Entry Number: 941 |
| 01/15/2003 | 1021 | NOTICE Of Intent To Reject Leases And Contracts   [AM] Original NIBS Entry Number: 942 |
| 01/15/2003 | 1022 | CERTIFICATE of Service Re: Notice Of Appearance of Counsel and Request for Service of Papers of Mintz Levin Cohn Ferris Glovsky and Popeo PC on behalf of Fifth Third Bank NA Appearance form for William W Kannel and Appearance form for George B Hofmann   [AM] Original NIBS EntryNumber: 943 |
| 01/15/2003 | 1023 | NOTICE Of Appearance Of Counsel And Request For Service Of Papers |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | by Mintz Levin Cohn Ferris Glovsky and Popeo PC  [AM] Original NIBS Entry Number: 944 |
| 01/15/2003 | 1024 | APPEARANCE by George B Hofmann for Fifth Third Bank NA  [AM] Original NIBS Entry Number: 945 |
| 01/15/2003 | 1025 | APPLICATON for Leave to Appear Pro Hac Vice by Paul Ratelle on behalf of Bremer Business Finance Corporation [Paid # 1083416] [AM] Original NIBS Entry Number: 946 |
| 01/15/2003 | 1026 | APPLICATON for Leave to Appear Pro Hac Vice by William Scott Jenkins on behalf of City of Des Moines Iowa Department of Aviation [Paid # 10317972]  [Disposed] [AM] Original NIBS Entry Number: 947 |
| 01/15/2003 | 1027 | APPEARANCE by Alexander D Kerr Jr for City of Des Moines Iowa Department of Aviation  [AM] Original NIBS Entry Number: 948 |
| 01/15/2003 | 1028 | APPEARANCE by William W Kannel for Fifth Third Bank NA  [AM] Original NIBS Entry Number: 949 |
| 01/16/2003 | 1029 | ORDER [Proposed] Bremer Business Finance Corporation's Motion to Admit Paul L Ratelle as Counsel Pro Hac Vice is allowed  RE: Item# 966 [AM] Original NIBS Entry Number: 950 |
| 01/16/2003 | 1030 | APPEARANCE by E King Poor for SITA  [AM] Original NIBS Entry Number: 951 |
| 01/16/2003 | 1031 | APPEARANCE by David A Agay for SITA  [AM] Original NIBS Entry Number: 952 |
| 01/16/2003 | 1032 | NOTICE Of Appearance by Blue Cross And Blue Shield of Florida Inc [AM] Original NIBS Entry Number: 953 |
| 01/16/2003 | 1033 | SUPPLEMENTAL To Winston & Strawn's Rule 2019 Statement by E King Poor  [AM] Original NIBS Entry Number: 954 |
| 01/16/2003 | 1034 | NOTICE of Filing  RE: Item# 1033 [AM] Original NIBS Entry Number: 955 |
| 01/16/2003 | 1035 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 956 |
| 01/17/2003 | 1036 | ORDER supplementing the case management procedures,Re:item 328 RE: Item# 718 [FL] Original NIBS Entry Number: 957 |
| 01/17/2003 | 1037 | Notice,case management and administrative procedures<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [FL] Original NIBS Entry Number: 958 |
| 01/17/2003 | 1038 | ORDER pursuant to sections 105[a],363[b] and 554[a] of the bankruptcy code authorizing and approving expedited procedures for the sale of abandonment of the debtors De Minimis assets<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 43 [FL] Original NIBS Entry Number: 959 |
| 01/17/2003 | 1039 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Jessop & Company PC  [AM] Original NIBS Entry Number: 960 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/17/2003 | 1040 | NOTICE of Filing   RE: Item# 1039 [AM] Original NIBS Entry Number: 961 |
| 01/17/2003 | 1041 | APPLICATON for Leave to Appear Pro Hac Vice by Donna M Curtis on behalf of Intrarock I LLC and MS Financing Inc and Verizon Capital Corp and Walt Disney Pictures and Television [Paid # 1073705] [Disposed] [AM] Original NIBS Entry Number: 962 |
| 01/17/2003 | 1042 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph Robert Nelson on behalf of the Official Committee of Unsecured Creditors [Paid # 10211134]  [Disposed] [AM] Original NIBS Entry Number: 963 |
| 01/17/2003 | 1043 | NOTICE Of Representation Request For Notice Of All Proceedings And Request For Service Of All Filings by David J Harris Burch Porter & Johnson PLLC  [AM] Original NIBS Entry Number: 964 |
| 01/17/2003 | 1044 | NOTICE Of Withdrawal Of Appearance on Behalf of UFJ Bank Ltd Chicago Branch by Richard L Epling of Pillsbury Winthrop LLP  [AM] Original NIBS Entry Number: 965 |
| 01/17/2003 | 1045 | NOTICE of Filing   RE: Item# 1044 [AM] Original NIBS Entry Number: 966 |
| 01/17/2003 | 1046 | NOTICE Of Entry Of Appearance And Request To Be Added To General And Special Matrices by Edward C Dolan and Hogan & Hartson LLP [AM] Original NIBS Entry Number: 967 |
| 01/17/2003 | 1047 | NOTICE Of Appearance And Request For Service Of Papers by Perdue Brandon Fielder Collins & Mott LLP  [AM] Original NIBS Entry Number: 968 |
| 01/21/2003 | 1048 | APPLICATON for Leave to Appear Pro Hac Vice by Ronald R Sussman on behalf of United Airlines ESOP Committee [Paid # 10211160] [Disposed] [AM] Original NIBS Entry Number: 969 |
| 01/21/2003 | 1049 | NOTICE Of Amended Case Management Procedures  [AM] Original NIBS Entry Number: 970 |
| 01/21/2003 | 1050 | NOTICE Of Availability Of Procedural Documents Regarding Telephonic Court Appearances  [AM] Original NIBS Entry Number: 971 |
| 01/21/2003 | 1051 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On January 15, 2003  [AM] Original NIBS Entry Number: 972 |
| 01/21/2003 | 1052 | NOTICE Of Omnibus Hearing Dates  [AM] Original NIBS Entry Number: 973 |
| 01/21/2003 | 1053 | NOTICE of Filing Re: Item # 970-973  [AM] Original NIBS Entry Number: 974 |
| 01/22/2003 | 1054 | NOTICE of Motion   [AM] Original NIBS Entry Number: 975 |
| 01/22/2003 | 1055 | MOTION To Admit Ronald R Sussman Pro Hac Vice by UAL ESOP Committee  hearing on 02/06/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 976 |
| 01/22/2003 | 1056 | APPEARANCE by Brian A Jennings for Qwest Corporation  [AM] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 977 |
| 01/22/2003 | 1057 | REQUEST For Pleadings Notices And Documents And Entry Of Appearance by Missouri Department of Revenue  [AM] Original NIBS Entry Number: 978 |
| 01/22/2003 | 1058 | REQUEST For Special Notice by Bewley Lassleben & Miller LLP  [AM] Original NIBS Entry Number: 979 |
| 01/22/2003 | 1059 | NOTICE Of Appearance Request For Addition Of Name And Address To Service Matrix And Special Request For Service Of All Notices And Other Documents by Defrees & Fiske  [AM] Original NIBS Entry Number: 980 |
| 01/22/2003 | 1060 | NOTICE of Filing   RE: Item# 1059 [AM] Original NIBS Entry Number: 981 |
| 01/22/2003 | 1061 | NOTICE Of Omnibus Hearings Dates [Amended]  [AM] Original NIBS Entry Number: 982 |
| 01/22/2003 | 1062 | NOTICE of Filing   RE: Item# 1061 [AM] Original NIBS Entry Number: 983 |
| 01/22/2003 | 1063 | CERTIFICATE of Service   RE: Item# 1044 [AM] Original NIBS Entry Number: 984 |
| 01/23/2003 | 1064 | NOTICE of Motion   [AM] Original NIBS Entry Number: 985 |
| 01/23/2003 | 1065 | MOTION Pursuant To Section 365[d][4] Of The Bankruptcy Code For Entry Of An Order Extending The Time Within Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Nonresidential Real Property by Debtors and Debtors in Possession  hearing on 02/06/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 986 |
| 02/21/2003 | 1066 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1065 [VE] Original NIBS Entry Number: 986A |
| 03/21/2003 | 1067 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1066 [VE] Original NIBS Entry Number: 986B |
| 01/23/2003 | 1068 | NOTICE of Motion   [AM] Original NIBS Entry Number: 987 |
| 01/23/2003 | 1069 | MOTION Seeking Modification Of Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC §§ 105 361 362 364[C][1] And 364[C][3] by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 988 |
| 01/24/2003 | 1070 | NOTICE of Motion   [AM] Original NIBS Entry Number: 989 |
| 01/24/2003 | 1071 | MOTION In Regards to Automatic Stay by Jamel Thompson [Lift/Paid # 3006765]  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 990 |
| 02/21/2003 | 1072 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | 1071 [KM] Original NIBS Entry Number: 990A |
| 03/21/2003 | 1073 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1072 [VE] Original NIBS Entry Number: 990B |
| 04/16/2003 | 1074 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1073 [VE] Original NIBS Entry Number: 990C |
| 01/23/2003 | 1075 | STATEMENT [Bankruptcy Rule 2019] by Faegre & Benson LLP  [AM] Original NIBS Entry Number: 991 |
| 01/24/2003 | 1076 | APPLICATON for Leave to Appear Pro Hac Vice by Donald A Workman on behalf of Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington International Airport and theCity of Austin [Paid # 10413550]  [Disposed] [AM] Original NIBS Entry Number: 992 |
| 01/27/2003 | 1077 | NOTICE Of Appearance And Request For Special Notice by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 993 |
| 01/27/2003 | 1078 | NOTICE Of Appearance And Request For Service Of Papers by Condon & Forsyth LLP  [AM] Original NIBS Entry Number: 994 |
| 01/27/2003 | 1079 | NOTICE of Motion   [DI] Original NIBS Entry Number: 995 |
| 01/27/2003 | 1080 | MOTION for Entry [Emergency] of an Order Continuing the Hearing on Atlantic Coast Arilines' Motion for an Order [i] Under the Bankruptcy Code ☐ 365[d][2] Compelling the Debtors to Assume or Reject the Restated United Express Agreements No Later than02/28/03; and [ii] Confirming that Services Performeed Under the United Express Agreements Will be Compensated at the Contract Rate Until the 02/21/03 Omnibus Hearing by Debtors  hearing on 01/30/2003 at  9:30 a.m.[Disposed] [DI] Original NIBS Entry Number: 996 |
| 01/30/2003 | 1081 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 1080 [VE] Original NIBS Entry Number: 996A |
| 01/27/2003 | 1082 | NOTICE of Filing   [DI] Original NIBS Entry Number: 997 |
| 01/27/2003 | 1083 | SUMMARY of Verified Application of Kirkland & Ellis for Allowance of Adminsitrative Claim for Compensation and Reimbursement of Expenses for the Interim Period December 9 thru December 31, 2002 [DI] Original NIBS Entry Number: 998 |
| 01/27/2003 | 1084 | APPLICATION for Allowance of Compensation and Expense [Verified Administrative Claim] for the Interim Period December 9 thru December 31 by Kirkland & Ellis  [DI] Original NIBS Entry Number: 999 |
| 01/27/2003 | 1085 | APPLICATON for Leave to Appear Pro Hac Vice by Ira M Levee on behalf of International Association of Machinists and Aerospace Workers [Paid # 10211295]  [Disposed] [AM] Original NIBS Entry Number: 1000 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                            Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2003 | 1086 | APPLICATON for Leave to Appear Pro Hac Vice by Bruce Buechler on behalf of International Association of Machinists and Aerospace Workers [Paid # 10211294]  [Disposed] [AM] Original NIBS Entry Number: 1001 |
| 01/27/2003 | 1087 | REQUEST For Notice And Service Of Papers by Travel & Transport Inc [AM] Original NIBS Entry Number: 1002 |
| 01/28/2003 | 1088 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1003 |
| 01/28/2003 | 1089 | MOTION for Entry [Emergency] Of An Order Authorizing The Debtors To Reject Six Boeing 757-222 Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 01/30/2003 at  9:30 a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1004 |
| 01/28/2003 | 1090 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1005 |
| 01/28/2003 | 1091 | MOTION For An Order [I] Under Bankruptcy Code Section 365[d][2] Compelling The Debtors To Assume Or Reject The United Express Agreement No Later Than March 25, 2003 And [II] Confirming That Services Performed Under The United Express Agreement Will Be Compensated At The Contract Rate by Air Wisconsin Airlines Corporation  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1006 |
| 02/21/2003 | 1092 | HEARING Continued   hearing on 03/18/2003 at  1:30 p.m. RE: Item# 1091 [KM] Original NIBS Entry Number: 1006A |
| 01/28/2003 | 1093 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1007 |
| 01/28/2003 | 1094 | MOTION For An Order Scheduling Its Motion For Relief From The Automatic Stay For Hearing On February 6, 2003 by Philip Morris Capital Corporation [Relief/Paid # 03006948] [Emergency]  hearing on 01/30/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1008 |
| 01/28/2003 | 1095 | MOTION In Regards to Automatic Stay by Philip Morris Capital Corporation [Relief/Paid # 03006948]  hearing on 01/30/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1009 |
| 01/29/2003 | 1096 | ORDER GRANTED - The Debtors have shown good cause why the deposition of Frederic F Brace noticed by State Street Bank and Trust Company for 2/4/03 should not proceed as noticed. State Street Bank and Trust Company's Notice of Deposition of Frederic FBrace is quashedRE: Item# 894 [AM] Original NIBS Entry Number: 1010 |
| 01/28/2003 | 1097 | APPLICATON for Leave to Appear Pro Hac Vice by Robert B Krakow on behalf of Atlantic Coast Airlines Inc [Paid # 10413595] [Disposed] [AM] Original NIBS Entry Number: 1011 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/28/2003 | 1098 | OBJECTION To Sale Of Certain Aircraft and Engines by Southern California Aviation LLC  [AM] Original NIBS Entry Number: 1012 |
| 01/28/2003 | 1099 | NOTICE of Filing Regarding The Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The First Monthly Period From December 9, 2002 Through December 31, 2002 [AM] Original NIBS Entry Number: 1013 |
| 01/28/2003 | 1100 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For First Monthly Period From December 9, 2002 Through December 31, 2002 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 1014 |
| 01/28/2003 | 1101 | SUMMARY Of Verified Application  RE: Item# 1100 [AM] Original NIBS Entry Number: 1015 |
| 01/28/2003 | 1102 | CERTIFICATE Of Publication by Tammy Ollivier Cooper  [AM] Original NIBS Entry Number: 1016 |
| 01/28/2003 | 1103 | NOTICE of Filing  RE: Item# 1102 [AM] Original NIBS Entry Number: 1017 |
| 01/28/2003 | 1104 | REQUEST For Special Notce And Request For Inclusion On Master Mailing List by Lieff Cabraser Heimann & Berstein LLP  [AM] Original NIBS Entry Number: 1018 |
| 01/29/2003 | 1105 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1019 |
| 01/29/2003 | 1106 | MOTION In Regards to Automatic Stay by Elizabeth Snyder-Stulginkis [Lift/Paid # 3007013]  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1020 |
| 02/21/2003 | 1107 | HEARING Continued  hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1106 [KM] Original NIBS Entry Number: 1020A |
| 01/29/2003 | 1108 | NOTICE of Hearing  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1021 |
| 01/29/2003 | 1109 | APPLICATION For Entry Of An Order Authorizing The Retention Of Sonnenschein Nath & Rosenthal Effective As Of December 16, 2002 As Its Counsel by The Official Committee of Unsecured Creditors of UAL Corporation  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1022 |
| 01/29/2003 | 1110 | DECLARATION In Support Of Application by Carole Neville  RE: Item# 1109 [AM] Original NIBS Entry Number: 1023 |
| 01/29/2003 | 1111 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1024 |
| 01/29/2003 | 1112 | MOTION [Emergency] For Order Authorizing Debtors To Perform Obligations Under Certain Leases And Secured Financings Related To |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008

|  |  |  | Run Time:07:38:36 |
| --- | --- | --- | --- |
| Filing Date | No. | Entry | |

| | | |
| --- | --- | --- |
| | | Aircraft And Other Equipment [II] Authorizing Debtors To Make Such Payments As Are Necessary To Cure Defaults And Retain Protection OfThe Automatic Stay With Respect To Certain Aircraft And Other Equipment [III] Authorizing Entry Into Stipulations Extending Time To Comply With Section 1110 Of The Bankruptcy Code And [IV] To File Stipulations And Aircraft Agreement Modifications UnderSeal by Debtors and Debtors in Possession  hearing on 02/06/2003 at 1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1025 |
| 01/29/2003 | 1113 | AMENDED Notice of Motion   hearing on 02/06/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1026 |
| 01/29/2003 | 1114 | MOTION for Entry [Emergency] Of An Order Authorizing The Debtors To Reject Six Boeing 757-222 Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 02/06/2003 at  1:30 p.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1027 |
| 01/29/2003 | 1115 | APPLICATON for Leave to Appear Pro Hac Vice by Sharon L Levine on behalf of International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 1028 |
| 01/29/2003 | 1116 | APPLICATON for Leave to Appear Pro Hac Vice by David M Poitras on behalf of The City of Los Angeles Department of Airports [Paid # 10317785] [Disposed] [AM] Original NIBS Entry Number: 1029 |
| 01/29/2003 | 1117 | APPEARANCE by Sharon L Levine for International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 1030 |
| 01/29/2003 | 1118 | APPEARANCE by Eric A Oesterle for Creditors Committee  [AM] Original NIBS Entry Number: 1031 |
| 01/29/2003 | 1119 | APPEARANCE by Terry John Malik for Sempra Energy  [AM] Original NIBS Entry Number: 1032 |
| 01/29/2003 | 1120 | APPEARANCE by David A Agay for Sempra Energy  [AM] Original NIBS Entry Number: 1033 |
| 01/29/2003 | 1121 | APPEARANCE by Matthew M Wawrzyn for Sempra Energy  [AM] Original NIBS Entry Number: 1034 |
| 01/29/2003 | 1122 | STATEMENT Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Ice Miller  [AM] Original NIBS Entry Number: 1035 |
| 01/29/2003 | 1123 | NOTICE of Filing  RE: Item# 1122 [AM] Original NIBS Entry Number: 1036 |
| 01/29/2003 | 1124 | RESPONSE by Intrarock I LLC  RE: Item# 1065 [AM] Original NIBS Entry Number: 1037 |
| 01/29/2003 | 1125 | SUPPLEMENTAL [Second] Affidavit In Support Of Employment And Retention Of Babcock & Brown LP As Financial Advisor With Respect |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:36
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | To Aircraft Financing For Debtor by Jan Blaustein Scholes  [AM] Original NIBS Entry Number: 1038 |
| 01/29/2003 | 1126 | NOTICE of Filing  RE: Item# 1125 [AM] Original NIBS Entry Number: 1039 |
| 01/29/2003 | 1127 | STATEMENT [Rule 2019] by Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 1040 |
| 01/29/2003 | 1128 | NOTICE of Filing  RE: Item# 1127 [AM] Original NIBS Entry Number: 1041 |
| 01/29/2003 | 1129 | OPPOSITION by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings Inc  RE: Item# 1080 [AM] Original NIBS Entry Number: 1042 |
| 01/30/2003 | 1130 | NOTICE of Hearing  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1043 |
| 01/30/2003 | 1131 | APPLICATION For Entry Of Order Authorizing The Retention And Employment Of KPMG LLP As Its Accountants And Restructuring Advisors by The Official Committee of Unsecured Creditors  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604[Disposed] [AM] Original NIBS Entry Number: 1044 |
| 01/30/2003 | 1132 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1045 |
| 01/30/2003 | 1133 | MOTION For Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records by General Foods Credit Corporation And Its Affiliates  hearing on 02/03/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1046 |
| 01/30/2003 | 1134 | MEMORANDUM In Support Of Their Motion by General Foods Credit Corporation And Its Affiliates  RE: Item# 1133 [AM] Original NIBS Entry Number: 1047 |
| 01/31/2003 | 1135 | AMENDED Notice of Motion on Emergency Motion Of General Foods Credit Corporation And Its Affiliates For Order Scheduling Their Motion For An Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records For Hearing On February 6, 2003 hearing on 02/04/2003at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1048 |
| 01/30/2003 | 1136 | ORDER - The Lift Stay Motion shall be considered by this Court on 2/6/03 at 1:30 p.m. This order shall be effective immediately upon entry  RE: Item# 1094 [AM] Original NIBS Entry Number: 1049 |
| 01/30/2003 | 1137 | NOTICE of Filing on the Supplemental Affected Parties Service List for Debtor's Emergency Motion  RE: Item# 1112 [AM] Original NIBS Entry Number: 1050 |
| 01/30/2003 | 1138 | OBJECTION [Limited] by A Consortium of Airports  RE: Item# 1065 [AM] Original NIBS Entry Number: 1051 |
| 01/30/2003 | 1139 | NOTICE of Filing  RE: Item# 1138 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| | | 1052 |
| 01/30/2003 | 1140 | OBJECTION by The City of Los Angeles Department of Airports  RE: Item# 1065 [AM] Original NIBS Entry Number: 1053 |
| 01/30/2003 | 1141 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Schuyler Roche & Zwirner PC  [AM] Original NIBS Entry Number: 1054 |
| 01/30/2003 | 1142 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Freeborn & Peters [AM] Original NIBS Entry Number: 1055 |
| 01/30/2003 | 1143 | NOTICE of Filing   RE: Item# 1142 [AM] Original NIBS Entry Number: 1056 |
| 01/30/2003 | 1144 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Dewey Ballantine  [AM] Original NIBS Entry Number: 1057 |
| 01/30/2003 | 1145 | APPEARANCE by Tamara L Meyer for Creditors Committee  [AM] Original NIBS Entry Number: 1058 |
| 01/30/2003 | 1146 | APPEARANCE by John P Sieger for Air Wisconsin Airlines Corporation [AM] Original NIBS Entry Number: 1059 |
| 01/30/2003 | 1147 | REQUEST For Notices And Entry Of Appearance by Daniel J McGuire and Michael P O'Brien  [AM] Original NIBS Entry Number: 1060 |
| 01/30/2003 | 1148 | NOTICE Request [2002] by Air Wisconsin Airlines Corporation  [AM] Original NIBS Entry Number: 1061 |
| 01/30/2003 | 1149 | SUPPLEMENTAL Proof Of Service By US Mail Of The Request For Special Notice And Request For Inclusion On Master Mailing List To The 2002 List  [AM] Original NIBS Entry Number: 1062 |
| 01/31/2003 | 1150 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1063 |
| 01/31/2003 | 1151 | MOTION For An Order Conditioning The Use Of Property Pursuant To Sections 361 363[e] And 507[b] Of The Bankruptcy Code by Wachovia Bank National Association  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]Original NIBS Entry Number: 1064 |
| 02/21/2003 | 1152 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1151 [KM] Original NIBS Entry Number: 1064A |
| 03/21/2003 | 1153 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1152 [VE] Original NIBS Entry Number: 1064B |
| 04/16/2003 | 1154 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1153 [VE] Original NIBS Entry Number: 1064C |
| 05/23/2003 | 1155 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1154 [VE] Original NIBS Entry Number: 1064D |
| 01/31/2003 | 1156 | MONTHLY Operating Report For The Period December 9, 2002 Through December 31, 2002 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 1065 |
| 01/31/2003 | 1157 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 612 [AM] Original NIBS Entry Number: 1066 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/31/2003 | 1158 | NOTICE of Filing   RE: Item# 1157 [AM] Original NIBS Entry Number: 1067 |
| 01/31/2003 | 1159 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC □□ 330 And 331 For The Interim Period Of December 9, 2002 Through December 31, 2002 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 1068 |
| 01/31/2003 | 1160 | COVER Sheet To Monthly Application by Vedder Price Kaufman & Kammholz  RE: Item# 1159 [AM] Original NIBS Entry Number: 1069 |
| 01/31/2003 | 1161 | NOTICE of Filing   RE: Item# 1159 [AM] Original NIBS Entry Number: 1070 |
| 01/31/2003 | 1162 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 1071 |
| 01/31/2003 | 1163 | OBJECTION [Limited] To UAL Corporation's Notice Of Intent To Reject Leases And Contracts by Allied Capital Corporation  [AM] Original NIBS Entry Number: 1072 |
| 01/31/2003 | 1164 | NOTICE of Filing   RE: Item# 1163 [AM] Original NIBS Entry Number: 1073 |
| 01/31/2003 | 1165 | CERTIFICATE of Service [Amended]  RE: Item# 1140 [AM] Original NIBS Entry Number: 1074 |
| 01/31/2003 | 1166 | CERTIFICATE of Service [Amended] Re: Notice of Filing and Rule 2019 Statement of Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 1075 |
| 01/31/2003 | 1167 | CERTIFICATE of Service [Amended] Re: Item # 1008 and  RE: Item# 1095 [AM] Original NIBS Entry Number: 1076 |
| 01/31/2003 | 1168 | APPEARANCE by Howard L Adelman Esq for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1077 |
| 01/31/2003 | 1169 | APPEARANCE by Adam P Silverman Esq for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1078 |
| 01/31/2003 | 1170 | APPEARANCE by Leo T Crowley for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1079 |
| 01/31/2003 | 1171 | NOTICE Of Appearance And Demand For Notices And Papers by Nomura Babcock & Brown Co Ltd  [AM] Original NIBS Entry Number: 1080 |
| 02/03/2003 | 1172 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1081 |
| 02/03/2003 | 1173 | MOTION for Entry [Emergency] Of Protective Order And/Or A Stay To Preclude The Deposition And Production Of Documents Sought By General Foods Credit Corporation And Its Affiliates by Debtors and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Debtors in Possession  hearing on 02/04/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1082 |
| 02/03/2003 | 1174 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1083 |
| 02/03/2003 | 1175 | MOTION for Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card And Related Agreements With Diners' Club International LTD [B] Utilize Certain Notice Procedures Relating Thereto And [C] File Portions Of Such Agreements Under Seal PursuantTo Sections 365 And 107[b] Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 1084 |
| 02/03/2003 | 1176 | NOTICE Of Omnibus Hearing Dates [Amended]   [AM] Original NIBS Entry Number: 1085 |
| 02/03/2003 | 1177 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Jenner & Block LLC   [AM] Original NIBS Entry Number: 1086 |
| 02/03/2003 | 1178 | NOTICE of Filing   RE: Item# 1177 [AM] Original NIBS Entry Number: 1087 |
| 02/03/2003 | 1179 | STATEMENT [Amended/Verified] Pursuant To Bankruptcy Rule 2019[a] by Lowenstein Sandler PC   [AM] Original NIBS Entry Number: 1088 |
| 02/03/2003 | 1180 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by White & Case LLP   [AM] Original NIBS Entry Number: 1089 |
| 02/03/2003 | 1181 | NOTICE of Filing   RE: Item# 1180 [AM] Original NIBS Entry Number: 1090 |
| 02/03/2003 | 1182 | RESPONSE To The Association Of Flight Attendants' Objection To Debtor's Motion For Entry Of An Order Authorizing And Approving The Assumption Of The Debtors' Employment Agreement With Glenn F Tilton by Debtors   [AM] Original NIBS Entry Number: 1091 |
| 02/03/2003 | 1183 | NOTICE of Filing   RE: Item# 1182 [AM] Original NIBS Entry Number: 1092 |
| 02/03/2003 | 1184 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1095 [AM] Original NIBS Entry Number: 1093 |
| 02/03/2003 | 1185 | NOTICE of Filing   RE: Item# 1184 [AM] Original NIBS Entry Number: 1094 |
| 02/03/2003 | 1186 | RESPONSE To The Association Of Flight Attendants' Objection To Debtors' Motion To Continue Their Key Employee Program In The Ordinary Course Of Business by Debtors  [AM] Original NIBS Entry Number: 1095 |
| 02/03/2003 | 1187 | NOTICE of Filing   RE: Item# 1186 [AM] Original NIBS Entry Number: 1096 |
| 02/03/2003 | 1188 | OBJECTION To Emergency Motion Of General Foods Credit Corporation |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | And Its Affiliates For Order Scheduling Their Motion For An Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records For Hearing On February 6, 2003 by Debtors and Debtorsin Possession  [AM] Original NIBS Entry Number: 1097 |
| 02/03/2003 | 1189 | NOTICE of Filing   RE: Item# 1188 [AM] Original NIBS Entry Number: 1098 |
| 02/03/2003 | 1190 | CERTIFICATE of Service [Amended]  RE: Item# 1135 [AM] Original NIBS Entry Number: 1099 |
| 02/03/2003 | 1191 | NOTICE of Motion   RE: Item# 1095 [AM] Original NIBS Entry Number: 1100 |
| 02/03/2003 | 1192 | NOTICE Of Appearance And Request For Service Of Papers by Holland & Knight LLP  [AM] Original NIBS Entry Number: 1101 |
| 02/03/2003 | 1193 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers by Dallas/Fort Worth International Airport Board [AM] Original NIBS Entry Number: 1102 |
| 02/03/2003 | 1194 | CERTIFICATE of Service Re: Notice Of Appearance And Request To Be Added To The 2002 List By Counsel To [1] Mitsui & Co LTD [2] Sumitomo Corporation [3] Mitsui & Co International [Europe] BV [4] Marubeni America Corporation [5] Wells Fargo Bank Northwest NA [AM] Original NIBSEntry Number: 1103 |
| 02/03/2003 | 1195 | NOTICE Of Appearance Under Federal Bankruptcy Procedure Rule 2002 by The Secretary of the Treasury Department of the Commonwealth of Puerto Rico  [AM] Original NIBS Entry Number: 1104 |
| 02/03/2003 | 1196 | REQUEST Pursuant To Federal Rule Of Bankruptcy Procedure 3017[a] by The Secretary of the Treasury Department of the Commonwealth of Puerto Rico  [AM] Original NIBS Entry Number: 1105 |
| 02/04/2003 | 1197 | ORDER that the applicant herein may appear in the case  RE: Item# 882 [AM] Original NIBS Entry Number: 1106 |
| 02/04/2003 | 1198 | ORDER that the applicant herein may appear in the case  RE: Item# 884 [AM] Original NIBS Entry Number: 1107 |
| 02/04/2003 | 1199 | ORDER that the applicant herein may appear in the case  RE: Item# 885 [AM] Original NIBS Entry Number: 1108 |
| 02/04/2003 | 1200 | ORDER that the applicant herein may appear in the case  RE: Item# 912 [AM] Original NIBS Entry Number: 1109 |
| 02/04/2003 | 1201 | ORDER that the applicant herein may appear in the case  RE: Item# 946 [AM] Original NIBS Entry Number: 1110 |
| 02/04/2003 | 1202 | ORDER that the applicant herein may appear in the case  RE: Item# 984 [AM] Original NIBS Entry Number: 1111 |
| 02/04/2003 | 1203 | ORDER that the applicant herein may appear in the case  RE: Item# 985 [AM] Original NIBS Entry Number: 1112 |
| 02/04/2003 | 1204 | ORDER that the applicant herein may appear in the case  RE: Item# 986 [AM] Original NIBS Entry Number: 1113 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2003 | 1205 | ORDER that the applicant herein may appear in the case  RE: Item# 1042 [AM] Original NIBS Entry Number: 1114 |
| 02/04/2003 | 1206 | ORDER that the applicant herein may appear in the case  RE: Item# 1041 [AM] Original NIBS Entry Number: 1115 |
| 02/04/2003 | 1207 | ORDER that the applicant herein may appear in the case  RE: Item# 1048 [AM] Original NIBS Entry Number: 1116 |
| 02/04/2003 | 1208 | ORDER that the applicant herein may appear in the case  RE: Item# 1076 [AM] Original NIBS Entry Number: 1117 |
| 02/04/2003 | 1209 | ORDER that the applicant herein may appear in the case  RE: Item# 1085 [AM] Original NIBS Entry Number: 1118 |
| 02/04/2003 | 1210 | ORDER that the applicant herein may appear in the case  RE: Item# 1086 [AM] Original NIBS Entry Number: 1119 |
| 02/04/2003 | 1211 | ORDER that the applicant herein may appear in the case  RE: Item# 1097 [AM] Original NIBS Entry Number: 1120 |
| 02/04/2003 | 1212 | ORDER that the applicant herein may appear in the case  RE: Item# 1116 [AM] Original NIBS Entry Number: 1121 |
| 02/05/2003 | 1213 | ORDER that the applicant herein may appear in the case  RE: Item# 1026 [AM] Original NIBS Entry Number: 1122 |
| 02/04/2003 | 1214 | APPLICATION for Allowance of Compensation and Expense [First Monthly Interim] by Huron Consulting Group LLC As Restructuring Consultant  [AM] Original NIBS Entry Number: 1123 |
| 02/04/2003 | 1215 | NOTICE of Filing Of First Interim Fee Application Of Huron Consulting Group LLC [December 9, 2002 Through December 31, 2002] RE: Item# 1214 [AM] Original NIBS Entry Number: 1124 |
| 02/04/2003 | 1216 | STATEMENT Of Position In Response To Debtors' Motion by Benjamin Fraklin Associates  RE: Item# 1065 [AM] Original NIBS Entry Number: 1125 |
| 02/04/2003 | 1217 | NOTICE of Filing  RE: Item# 1216 [AM] Original NIBS Entry Number: 1126 |
| 02/04/2003 | 1218 | REPLY [Omnibus] To Limited Objection By Consortium Of Airports Objection Of City Of Los Angeles, Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion Pursuant To Section 365[d][4] Of The Bankruptcy Code For Entry Of An OrderExtendingThe Time Within Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Non-Residential Real Property by Debtors  [AM] Original NIBS Entry Number: 1127 |
| 02/04/2003 | 1219 | NOTICE of Filing  RE: Item# 1218 [AM] Original NIBS Entry Number: 1128 |
| 02/04/2003 | 1220 | OBJECTION [Limited] by Winston & Strawn  RE: Item# 1112 [AM] Original NIBS Entry Number: 1129 |
| 02/04/2003 | 1221 | JOINDER To Debtors' Objection And Opposition To The Motion By Atlantic Coast Airlines And Atlantic Coast Airlines Holdings Inc |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:37
Filing Date    No.      Entry

by The Official Committee of Unsecured Creditors   RE: Item# 612
[AM] Original NIBS Entry Number: 1130

| | | |
|---|---|---|
| 02/04/2003 | 1222 | NOTICE of Filing   RE: Item# 1221 [AM] Original NIBS Entry Number: 1131 |
| 02/04/2003 | 1223 | STIPULATION Between And Among The Debtors And John Hancock Financial Services Inc And Subsidiaries Withdrawing And Resolving Objections To The Motion For Entry Of An Order Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures  [AM] Original NIBS Entry Number: 1132 |
| 02/04/2003 | 1224 | NOTICE of Filing   RE: Item# 1223 [AM] Original NIBS Entry Number: 1133 |
| 02/04/2003 | 1225 | RESERVATION Of Rights With Regard To Debtors' Emergency Motion Concerning 11 USC ☐ 1110 by ORIX Corporation and Fuyo General Lease Co  [AM] Original NIBS Entry Number: 1134 |
| 02/04/2003 | 1226 | NOTICE of Filing   RE: Item# 1225 [AM] Original NIBS Entry Number: 1135 |
| 02/04/2003 | 1227 | DECLARATION In Support Of Emergency Motion For Order by Steven A Carlson  RE: Item# 1112 [AM] Original NIBS Entry Number: 1136 |
| 02/04/2003 | 1228 | NOTICE   RE: Item# 1227 [AM] Original NIBS Entry Number: 1137 |
| 02/04/2003 | 1229 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by Milbank Tweed Hadley & McCloy LLP  [AM] Original NIBS Entry Number: 1138 |
| 02/04/2003 | 1230 | NOTICE of Filing   RE: Item# 1229 [AM] Original NIBS Entry Number: 1139 |
| 02/04/2003 | 1231 | CERTIFICATE of Service Re: Notice of Filing of the Verified Statement of White & Case LLP Pursuant to Bankruptcy Rule 2019 [AM] Original NIBS Entry Number: 1140 |
| 02/04/2003 | 1232 | NOTICE Of Agenda Matters Scheduled For Hearing On February 6, 2003 At 1:30 PM Room 1725  [AM] Original NIBS Entry Number: 1141 |
| 02/04/2003 | 1233 | NOTICE of Filing   RE: Item# 1232 [AM] Original NIBS Entry Number: 1142 |
| 02/04/2003 | 1234 | APPEARANCE by Timothy J McGonegle for Ben Franklin Associates [AM] Original NIBS Entry Number: 1143 |
| 02/04/2003 | 1235 | APPLICATON for Leave to Appear Pro Hac Vice by George H Kalikman on behalf of Benjamin Franklin Associates [Paid # 1073797] [Disposed] [AM] Original NIBS Entry Number: 1144 |
| 02/04/2003 | 1236 | APPLICATON for Leave to Appear Pro Hac Vice by Leo T Crowley on behalf of Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV [Paid # 10413698]  [Disposed] [AM] Original NIBS Entry Number: 1145 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2003 | 1237 | NOTICE Of Appearance And Demand For Service Of All Papers by David S Elkind  [AM] Original NIBS Entry Number: 1146 |
| 02/04/2003 | 1238 | NOTICE Of Appearance And Request For Service Of Papers by Spain & Gillon LLC  [AM] Original NIBS Entry Number: 1147 |
| 02/04/2003 | 1239 | NOTICE Of Appearance And Demand For Service Of Papers by The City of New York  [AM] Original NIBS Entry Number: 1148 |
| 02/05/2003 | 1240 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1149 |
| 02/05/2003 | 1241 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by Colleen E McManus  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1150 |
| 02/05/2003 | 1242 | NOTICE of Hearing And Notice Of Motion Re: Indianapolis Airport Authority's Motion to Compel Payment of Post-Petition Lease Obligations Pursuant to Section 365[d[3] of the Bankruptcy Code hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604 [AM] Original NIBS Entry Number: 1151 |
| 02/05/2003 | 1243 | STATEMENT [Rule 2019 Verified] Of Attorney For Creditors by Foley & Lardner  [AM] Original NIBS Entry Number: 1152 |
| 02/05/2003 | 1244 | OBJECTION by Wells Fargo Bank Northwest NA  RE: Item# 1112 [AM] Original NIBS Entry Number: 1153 |
| 02/05/2003 | 1245 | NOTICE of Filing   RE: Item# 1244 [AM] Original NIBS Entry Number: 1154 |
| 02/05/2003 | 1246 | OBJECTION by Bremer Business Finance Corporation  RE: Item# 1112 [AM] Original NIBS Entry Number: 1155 |
| 02/05/2003 | 1247 | OBJECTION by General Foods Credit Corporation And Its Affiliates RE: Item# 1112 [AM] Original NIBS Entry Number: 1156 |
| 02/05/2003 | 1248 | OBJECTION by General Foods Credit Corporation And Certain Affiliates  RE: Item# 1089 [AM] Original NIBS Entry Number: 1157 |
| 02/05/2003 | 1249 | MOTION to Compel Payment Of Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of The Bankruptcy Code by Indianapolis Airport Authority  [Disposed] [AM] Original NIBS Entry Number: 1158 |
| 02/21/2003 | 1250 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1249 [VE] Original NIBS Entry Number: 1158A |
| 03/21/2003 | 1251 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1250 [VE] Original NIBS Entry Number: 1158B |
| 02/05/2003 | 1252 | CERTIFICATE of Service   RE: Item# 1246 [AM] Original NIBS Entry Number: 1159 |
| 02/05/2003 | 1253 | OBJECTION [Limited] by CIT Leasing Corporation  RE: Item# 1112 [AM] Original NIBS Entry Number: 1160 |
| 02/05/2003 | 1254 | NOTICE of Filing   RE: Item# 1147 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|
| | | |

1161

| 02/05/2003 | 1255 | OBJECTION by Bank of Hawaii  RE: Item# 1112 [AM] Original NIBS Entry Number: 1162 |
| 02/05/2003 | 1256 | NOTICE of Filing  RE: Item# 1255 [AM] Original NIBS Entry Number: 1163 |
| 02/05/2003 | 1257 | STATEMENT Of Position In Respect Of Reservation Of Rights By ORIX Corporation And Fuyo General Lease Co With Regard To Debtors' Emergency Motion Concerning 11 USC □ 1110 by Societe Generale Tokyo Branch And WestLB AG Tokyo Branch  [AM] Original NIBSEntry Number:1164 |
| 02/05/2003 | 1258 | NOTICE of Filing Re: Amended Certificate of Service on Limited Objection to Debtors' Emergency Motion by Winston & Strawn  RE: Item# 1112 [AM] Original NIBS Entry Number: 1165 |
| 02/05/2003 | 1259 | APPEARANCE by Risa M Rosenberg for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1166 |
| 02/05/2003 | 1260 | APPEARANCE by Jeffrey M Schwartz for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1167 |
| 02/05/2003 | 1261 | APPEARANCE by Wilbur F Foster Jr for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1168 |
| 02/05/2003 | 1262 | APPEARANCE by David B Goroff for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington International Airport And The City Of Austin Clark County Nevada [Las Legas] City ofCleveland Columbus Regional Airport Authority And Lee County Airport Authority  [AM] Original NIBS Entry Number: 1169 |
| 02/05/2003 | 1263 | APPEARANCE by Matthew J Gryzlo for Pitney Bowes Credit Corporation [AM] Original NIBS Entry Number: 1170 |
| 02/05/2003 | 1264 | APPEARANCE by Jeffrey R Gargano for Pitney Bowes Credit Corporation  [AM] Original NIBS Entry Number: 1171 |
| 02/05/2003 | 1265 | APPLICATON for Leave to Appear Pro Hac Vice by Wilbur F Foster Jr on behalf of the Parties listed on the attached Exhibit A [Paid # 10318026]  [Disposed] [AM] Original NIBS Entry Number: 1172 |
| 02/05/2003 | 1266 | APPLICATON for Leave to Appear Pro Hac Vice by David M LeMay on behalf of Citibank PrivatKunden AG [Paid # 10318032]  [Disposed] [AM] Original NIBS Entry Number: 1173 |
| 02/05/2003 | 1267 | APPLICATON for Leave to Appear Pro Hac Vice by John I Karesh on behalf of CIT Leasing Corporation [Paid # 10318009]  [Disposed] [AM] Original NIBS Entry Number: 1174 |
| 02/05/2003 | 1268 | APPLICATON for Leave to Appear Pro Hac Vice by Richard J Pelliccio on behalf of CIT Leasing Corporation [Paid # 10318009]  [Disposed] [AM] Original NIBS Entry Number: 1175 |

<div align="center">

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/05/2003 | 1269 | NOTICE Of Appearance And Demand For Service Of Papers by Citibank PrivatKunden AG  [AM] Original NIBS Entry Number: 1176 |
| 02/05/2003 | 1270 | REQUEST For Notice And Service Of Papers by Hughes Hubbard & Reed LLP  [AM] Original NIBS Entry Number: 1177 |
| 02/06/2003 | 1271 | CERTIFICATE of Service   RE: Item# 1257 [MJ] Original NIBS Entry Number: 1178 |
| 02/06/2003 | 1272 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1179 |
| 02/06/2003 | 1273 | NOTICE of Agenda Matters Scheduled for Hearing on 2/6/03 at 1:30 p.m. Rm 1725 [Amended]  RE: Item# 1232 [MJ] Original NIBS Entry Number: 1180 |
| 02/06/2003 | 1274 | OBJECTION [Limitied] by AT&T Credit Holding, Banc of AMerica Vendor Finance, Bank of America Leasing & Capital, DFO Partnership, Lone Star AIr Partners, USWFS Intermediary Trust, Banc of America Commercial Finance Corp, Pacific Southwest Realty Co, and Bank of America [collectively, the BA Leasing Parties] RE: Item# 1112 [MJ] Original NIBS Entry Number: 1181 |
| 02/06/2003 | 1275 | APPLICATON for Leave to Appear Pro Hac Vice by Kimberly M Schmid for Pitney Bowes Credit Corp  [Disposed] [MJ] Original NIBS Entry Number: 1182 |
| 02/06/2003 | 1276 | APPEARANCE by Kimberly M Schimd of King & Spalding LLP for Pitney Bowes Credit Corp  [MJ] Original NIBS Entry Number: 1183 |
| 02/06/2003 | 1277 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1184 |
| 02/06/2003 | 1278 | OBJECTION [Joinder] with the Limited Objection of CIT Leasing Corp to moiton by Union Bank of California, Union Banc Leasing Corp and Bankers Commercial Corp Re: Item #1160 and  RE: Item# 1112 [MJ] Original NIBS Entry Number: 1185 |
| 02/06/2003 | 1279 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1186 |
| 02/06/2003 | 1280 | OBJECTION [Limitied] by Citibank PrivatKuden AG  RE: Item# 1112 [MJ] Original NIBS Entry Number: 1187 |
| 02/06/2003 | 1281 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1188 |
| 02/06/2003 | 1282 | STATEMENT [Verified] Pursuant to the Bankruptcy Rule 2019 by Leboeuf, Lamb, Greene & Macrae, LLP  [MJ] Original NIBS Entry Number: 1189 |
| 02/06/2003 | 1283 | STATEMENT of Rule 2019 by Chapmen and Cutler  [MJ] Original NIBS Entry Number: 1190 |
| 02/06/2003 | 1284 | APPEARANCE by John O Morgan Jr for James D Lyon, Trustee for the bankruptcy estate of Computrex Inc  [MJ] Original NIBS Entry Number: 1191 |
| 02/06/2003 | 1285 | ORDER Authorizing and Approving and Expedited Procedure for [A]the Rejection of Aircraft and Engine Leases pursuant to Section 365 of the Bankruptcy Code and [B] the Abandonment of Aircraft and Engines pursuant to Section 554 of the Bankruptcy Code<BR>SEE |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 37 [MJ] Original NIBS Entry Number: 1192 |
| 02/06/2003 | 1286 | ORDER Authorizing Debtors to continue their Key Employee Retention Program as in the Ordinary Course of Business as described on Exhibits A and B<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 28 [MJ] Original NIBS Entry Number: 1193 |
| 02/06/2003 | 1287 | ORDER Extending time to assume or reject unexpired Leases of nonresidential real property to 8/6/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1065 [MJ] Original NIBS Entry Number: 1194 |
| 02/06/2003 | 1288 | ORDER GRANTED and admitting Ronald R Sussman to appear Pro Hac Vice for UAL ESOP Committee RE: Item# 1055 [MJ] Original NIBS Entry Number: 1195 |
| 02/06/2003 | 1289 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 1196 |
| 02/06/2003 | 1290 | MOTION In Regards to Automatic Stay [Limited or Temporarily Lifting/Paid #3007563][Emergency] by Debtor  hearing on 02/11/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ] Original NIBS Entry Number: 1197 |
| 02/06/2003 | 1291 | PRETRIAL ORDER - Trial Date   hearing on 02/21/2003 at  9:30 a.m.<BR>DISCOVERY   due by 02/19/2003<BR>OBJECTION[S] to motions in limine and admission of exhibits  due by 02/20/2003 RE: Item# 32 [MJ] Original NIBS Entry Number: 1198 |
| 02/06/2003 | 1292 | ORDER WITHDRAWING   RE: Item# 1089 [MJ] Original NIBS Entry Number: 1199 |
| 02/06/2003 | 1293 | ORDER WITHDRAWING   RE: Item# 1095 [MJ] Original NIBS Entry Number: 1200 |
| 02/06/2003 | 1294 | PRETRIAL ORDER - Trial Date   hearing on 02/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>DISCOVERY<BR>OBJECTION[S] to admission of exhibits and motions in limine  due by 02/21/2003 RE: Item# 612 [MJ] Original NIBS Entry Number: 1201 |
| 02/06/2003 | 1295 | ORDER WITHDRAWING motion and Briefing schedule is vacated  RE: Item# 1133 [MJ] Original NIBS Entry Number: 1202 |
| 02/06/2003 | 1296 | ORDER transferring all filings related to motion to Adversary Proceeding No 03A0061<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 159 [MJ] Original NIBS Entry Number: 1203 |
| 02/06/2003 | 1297 | ORDER WITHDRAWING   RE: Item# 1080 [MJ] Original NIBS Entry Number: 1204 |
| 02/07/2003 | 1298 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 1205 |
| 02/07/2003 | 1299 | MOTION In Regards to Automatic Stay [Relief/Paid #3007585] by Barbara Hird  hearing on 03/04/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ] Original NIBS Entry Number: 1206 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2003 | 1300 | ORDER [I] Authorizing Debtors to Perform Obligations under certain Leases and Secured Financings related to Aircraft and other Equipment [II] Authorizing Debtors to make such Payments as are necessary to Cure Defaults and Retain Protection of the Automatic Stay with Respect to certain Aircraft and other Equipment [III] Authorizing Entry into Stipulations Extending Time to Comply with Section 1110 of the Bankruptcy Code and [IV] to File Stipulations and Aircraft Agreement Modifications Under Seal<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1112 [LT] Original NIBS Entry Number: 1207 |
| 02/07/2003 | 1301 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R. 26.2 - Stipulation # 1-12 Stipulation # 14-22 Stipulation # 57-73  RE: Item# 1300 [AM] Original NIBS Entry Number: 1208 |
| 02/07/2003 | 1302 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1209 |
| 02/07/2003 | 1303 | MOTION for Extension of Time Within Which Debtors May Remove Actions Pursuant To 28 USC ▢ 1452 And Federal Rule Of Bankruptcy Procedure 9027 by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1210 |
| 02/07/2003 | 1304 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1211 |
| 02/07/2003 | 1305 | MOTION In Regards to Automatic Stay [A] To Permit The Trustee To Exercise Its Remedies Under Certain Aircraft Leases With Debtor Air Wisconsin Inc And [B] Require Debtors To Account For And Turnover Cash Collateral by US Bank NA [Modify/Notice of Deficient Filing]  hearing on 02/21/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1212 |
| 02/07/2003 | 1306 | NOTICE Of Withdrawal And Withdrawal Of Objection To Sale Of Certain Aircraft And Engines by Southern California Aviation LLC [AM] Original NIBS Entry Number: 1213 |
| 02/07/2003 | 1307 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1214 |
| 02/07/2003 | 1308 | MOTION In Regards to Automatic Stay by Jane Ehrismann Zeller Suzanne R Cappello And Sharon K Wees [Relief/Notice of Deficient Filing]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1215 |
| 02/13/2003 | 1309 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1308 [VE] Original NIBS Entry Number: 1215A |
| 03/21/2003 | 1310 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1309 [VE] Original NIBS Entry Number: 1215B |
| 02/07/2003 | 1311 | AFFIDAVIT Evidencing Compliance With General Rule 39 by Michael W Coffield for Jane Ehrismann Zeller Suzanne R Cappello and Sharon K Wees  [AM] Original NIBS Entry Number: 1216 |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2003 | 1312 | APPEARANCE by Michael W Coffield for Jane Ehrismann Zeller Suzanne R Cappello and Sharon K Wees  [AM] Original NIBS Entry Number: 1217 |
| 02/07/2003 | 1313 | NOTICE Of Appearance And Request by Securities and Exchange Commission  [AM] Original NIBS Entry Number: 1218 |
| 02/07/2003 | 1314 | APPEARANCE by Matthew M Wawrzyn for Metronational Corporation  [AM] Original NIBS Entry Number: 1219 |
| 02/07/2003 | 1315 | APPEARANCE by David A Agay for Metronational Corporation  [AM] Original NIBS Entry Number: 1220 |
| 02/07/2003 | 1316 | APPEARANCE by Terry John Malik for Metronational Corporation  [AM] Original NIBS Entry Number: 1221 |
| 02/10/2003 | 1317 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1222 |
| 02/10/2003 | 1318 | MOTION for Entry Of Protective Order And/Or A Stay To Preclude The Taking Of The Depositions Of Glenn Tilton And Richard McCormick by Debtors [Emergency]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1223 |
| 02/13/2003 | 1319 | HEARING Continued   hearing on 02/14/2003 at  9:30 a.m. RE: Item# 1318 [VE] Original NIBS Entry Number: 1223A |
| 02/14/2003 | 1320 | HEARING Continued   hearing on 02/18/2003 at 10:00 a.m. RE: Item# 1319 [VE] Original NIBS Entry Number: 1223B |
| 02/10/2003 | 1321 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1224 |
| 02/10/2003 | 1322 | MOTION to Compel Atlantic Coast Airlines Inc To Produce Documents And Interrogatory Responses And For Sanctions by Debtors and Debtors in Possession [Emergency]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1225 |
| 02/10/2003 | 1323 | APPEARANCE by James A Pardo Jr for Pitney Bowes Credit Corporation  [AM] Original NIBS Entry Number: 1226 |
| 02/10/2003 | 1324 | APPLICATON for Leave to Appear Pro Hac Vice by James A Pardo Jr on behalf of Pitney Bowes Credit Corporation [Paid # 10623577]  [AM] Original NIBS Entry Number: 1227 |
| 02/10/2003 | 1325 | NOTICE [Joint] Of Status As A Substantial Claimholder [AT&T Corp]  [AM] Original NIBS Entry Number: 1228 |
| 02/10/2003 | 1326 | REQUEST For Notices Pursuant To Fed.R.Bankr.P. 2002 by PNC Bank National Association  [AM] Original NIBS Entry Number: 1229 |
| 02/11/2003 | 1327 | APPLICATION for Allowance of Compensation and Expense [Interim] For December 2002 For Services Rendered by Debtors' Special Labor Counsel Piper Rudnick  [AM] Original NIBS Entry Number: 1230 |
| 02/11/2003 | 1328 | NOTICE of Filing   RE: Item# 1327 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 1231 |
| 02/11/2003 | 1329 | INITIAL Disclosure Under Rule 2019[a] And First Supplemental Rule 2014 Affidavit Regarding Employment And Retention Of Piper Rudnick LLP As Special Labor Counsel For The Debtors by Philip V Martino [AM] Original NIBS Entry Number: 1232 |
| 02/11/2003 | 1330 | SUPPLEMENTAL Certificate Of Service Re: Objection of Bank of Hawaii to Debtors' Emergency Motion  RE: Item# 1112 [AM] Original NIBS Entry Number: 1233 |
| 02/11/2003 | 1331 | APPEARANCE by Jack J Carriglio for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1234 |
| 02/11/2003 | 1332 | APPEARANCE by Robert R Benjamin for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1235 |
| 02/11/2003 | 1333 | APPEARANCE by Beverly A Berneman for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1236 |
| 02/11/2003 | 1334 | APPEARANCE by Eric E Newman for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1237 |
| 02/11/2003 | 1335 | REQUEST For Service Of Papers by United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1238 |
| 02/11/2003 | 1336 | NOTICE of Filing on Appearances and Request For Service of Papers by United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1239 |
| 02/11/2003 | 1337 | NOTICE Of Appearance Request For Notice And Request To Be Added To Master Mailing List by Tucson Airport Authority  [AM] Original NIBS Entry Number: 1240 |
| 02/12/2003 | 1338 | STIPULATION AND ORDER [Agreed] upon entry of this Stipulation and Agreed Order the Automatic Stay shall be modified solely for the purpose of allowing United to join in the Motion to Dismiss, the District Court to rule on the Motion to Dismiss and Limitedto participate in other matters in the Litigation pending the District Court's ruling. On an expedited basis but in no event later than 4/14/03 the Plaintiffs and United shall endeavor to negotiate the terms of a stipulation and agreed order to modify the Automatic Staytopermit the Litigation to proceed in the District Court on a permanent basis<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1290 [AM] Original NIBS Entry Number: 1241 |
| 02/12/2003 | 1339 | NOTICE of Emergency Motion  [AM] Original NIBS Entry Number: 1242 |
| 02/12/2003 | 1340 | MOTION for Entry Of An Order Approving Entry Into Post-Petition Agreement [Emergency] by Debtors and Debtors in Possession hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1243 |
| 02/12/2003 | 1341 | APPLICATON for Leave to Appear Pro Hac Vice by James A Pardo Jr on behalf of Pitney Bowes Credit Corporation [Paid # 10623577] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | [Disposed] [AM] Original NIBS Entry Number: 1244 |
| 02/13/2003 | 1342 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1245 |
| 02/13/2003 | 1343 | MOTION In Regards to Automatic Stay To Pursue Third Party Action For Insurance by Marguerite Moore [Lift/Paid # 3007963]  hearing on 02/21/2003 at  9:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1246 |
| 02/21/2003 | 1344 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1343 [KM] Original NIBS Entry Number: 1246A |
| 02/13/2003 | 1345 | ORDER WITHDRAWING Motion  RE: Item# 1322 [AM] Original NIBS Entry Number: 1247 |
| 02/13/2003 | 1346 | ORDER GRANTED - The Debtors have shown good cause why the deposition and production of documents noticed by General Foods for 2/4/03 should not proceed as noticed. General Foods' Notice is quashed  RE: Item# 1173 [AM] Original NIBS Entry Number:1248 |
| 02/13/2003 | 1347 | RECEIPT No. 03007967[$75 Motion Fee]  [DOM] Original NIBS Entry Number: 1249 |
| 02/13/2003 | 1348 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1250 |
| 02/13/2003 | 1349 | MOTION to Compel Payment Of Post-Petition Rent Obligations by Centerpoint Properties Trust  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1251 |
| 03/21/2003 | 1350 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1349 [VE] Original NIBS Entry Number: 1251A |
| 02/13/2003 | 1351 | VERIFIED Statement As Indenture Trustee Pursuant To Bankruptcy Rule 2019 by US Bank National Association [Mortgage and Deed of Trust dated as of 10/1/84  [AM] Original NIBS Entry Number: 1252 |
| 02/13/2003 | 1352 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 by US Bank National Association [Mortgage and Deed of Trust dated 10/1/92]  [AM] Original NIBS Entry Number: 1253 |
| 02/13/2003 | 1353 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Trust Indenture dated as of 3/1/00]  [AM] Original NIBS Entry Number: 1254 |
| 02/13/2003 | 1354 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Trust Agreement dated as of 4/1/01]  [AM] Original NIBS Entry Number: 1255 |
| 02/13/2003 | 1355 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Indenture of Trust dated as of 6/1/00]  [AM] Original NIBS Entry Number: 1256 |
| 02/13/2003 | 1356 | MEMORANDUM Of Law In Support Of Objection By Consortium Of Airports Objection Of City Of Los Angeles Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion by The City And County of San Francisco  RE: Item# 1065 [AM] Original |

U. S. *BANKRUPTCY COURT*
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

NIBS Entry Number: 1257

| 02/13/2003 | 1357 | NOTICE of Filing  RE: Item# 1356 [AM] Original NIBS Entry Number: 1258 |
|---|---|---|

| 02/13/2003 | 1358 | MEMORANDUM Of Law In Support Of Objection By Consortium Of Airports Objection Of City Of Los Angeles Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion by Denver International Airport  RE: Item# 1065 [AM] Original NIBS Entry Number: 1259 |

| 02/13/2003 | 1359 | NOTICE of Filing  RE: Item# 1358 [AM] Original NIBS Entry Number: 1260 |

| 02/13/2003 | 1360 | JOINDER In Reply Memorandum In Support Of Limited Objection By Consortium Of Airports To Debtors' Motion by Dallas/Fort Worth International Airport  RE: Item# 1065 [AM] Original NIBS Entry Number: 1261 |

| 02/13/2003 | 1361 | NOTICE of Filing  RE: Item# 1360 [AM] Original NIBS Entry Number: 1262 |

| 02/13/2003 | 1362 | REPLY Memorandum In Support Of Limited Objection by Consortium Of Airports To Debtors' Motion  RE: Item# 1065 [AM] Original NIBS Entry Number: 1263 |

| 02/13/2003 | 1363 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Latham & Watkins Illinois LLC  [AM] Original NIBS Entry Number: 1264 |

| 02/13/2003 | 1364 | CERTIFICATE of Service  RE: Item# 1363 [AM] Original NIBS Entry Number: 1265 |

| 02/13/2003 | 1365 | SUPPLEMENTAL Objection To Debtors' Motion by The City of Los Angeles Department of Airports  RE: Item# 1065 [AM] Original NIBS Entry Number: 1266 |

| 02/13/2003 | 1366 | SUPPLEMENTAL Response To Debtors' Omnibus Reply To Limited Objection By Consortium Of Airports Objection Of City of Los Angeles Department of Airports And Response of Intrarock I LLC Each To Debtors' Motion by Intrarock I LLC  RE: Item# 1065 [AM] Original NIBS EntryNumber: 1267 |

| 02/13/2003 | 1367 | JOINDER by The Port Authority of New York and New Jersey  RE: Item# 1249 [AM] Original NIBS Entry Number: 1268 |

| 02/13/2003 | 1368 | NOTICE Of Appearance And Request For Documents by The Port of Authority of New York and New Jersey  [AM] Original NIBS Entry Number: 1269 |

| 02/13/2003 | 1369 | STATEMENT [Verified] Bankruptcy Rule 2019[a] by Katz Randall Weinberg & Richmond  [AM] Original NIBS Entry Number: 1270 |

| 02/13/2003 | 1370 | NOTICE of Filing Re: Item # 1268-1270  [AM] Original NIBS Entry Number: 1271 |

| 02/13/2003 | 1371 | CERTIFICATE of Service Re: Limited Objection of the BA Leasing Parties to Emergency Motion of UAL Corporation et al [I] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Authorizing Debtors to Perform Obligations [II] Authorizing Debtors to Make Such Payments [III] Authorizing Entry into Stipulations Extending Time to Comply[IV] to File Stipulations and Aircraft Agreement Modifications Under Seal [1] to the Core Group Service List via facsimile [2] via electronic mail to the 2002 Service List as of 2/5/03  [AM] Original NIBS Entry Number: 1272 |
| 02/13/2003 | 1372 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 1273 |
| 02/13/2003 | 1373 | CERTIFICATE of Service Re: Item # 1252-1256  [AM] Original NIBS Entry Number: 1274 |
| 02/13/2003 | 1374 | APPEARANCE by J Christopher Shore for See Annex  [AM] Original NIBS Entry Number: 1275 |
| 02/13/2003 | 1375 | APPLICATON for Leave to Appear Pro Hac Vice by J Christopher Shore on behalf of See Annex [Paid # 1074010]  [Disposed] [AM] Original NIBS Entry Number: 1276 |
| 02/13/2003 | 1376 | NOTICE Of Appearance by CenterPoint Properties Trust and CenterPoint Realty Services Inc  [AM] Original NIBS Entry Number: 1277 |
| 02/14/2003 | 1377 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1249 [AM] Original NIBS Entry Number: 1278 |
| 02/14/2003 | 1378 | NOTICE of Filing   RE: Item# 1377 [AM] Original NIBS Entry Number: 1279 |
| 02/14/2003 | 1379 | OBJECTION [Second/Omnibus] To Motions Of Certain Utilities Regarding Adequate Assurance by Debtors and Debtors in Possession [AM] Original NIBS Entry Number: 1280 |
| 02/14/2003 | 1380 | NOTICE of Filing   RE: Item# 1379 [AM] Original NIBS Entry Number: 1281 |
| 02/14/2003 | 1381 | STIPULATION Concerning Adequate Protection Between Aircraft Finance Parties And Debtors  [AM] Original NIBS Entry Number: 1282 |
| 02/14/2003 | 1382 | NOTICE of Filing   RE: Item# 1381 [AM] Original NIBS Entry Number: 1283 |
| 02/14/2003 | 1383 | RESPONSE by Debtors and Debtors in Possession  RE: Item# 1305 [AM] Original NIBS Entry Number: 1284 |
| 02/14/2003 | 1384 | NOTICE of Filing   RE: Item# 1383 [AM] Original NIBS Entry Number: 1285 |
| 02/14/2003 | 1385 | STATEMENT [Amended] Pursuant To Federal Bankruptcy Rule 2019 by Dewey Ballantine  [AM] Original NIBS Entry Number: 1286 |
| 02/14/2003 | 1386 | CERTIFICATE of Service [Amended] Re: Notice of Motion Motion to Compel Payment of Post-Petition Rent Obligations and Notice of Appearance of CenterPoint Properties Trust  [AM] Original NIBS Entry Number: 1287 |
| 02/14/2003 | 1387 | CERTIFICATE of Service [Amended] Re: Supplemental Objection of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:37
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | City of Los Angeles Department of Airports to Debtors' Motion  RE: Item# 1065 [AM] Original NIBS Entry Number: 1288 |
| 02/14/2003 | 1388 | APPLICATON for Leave to Appear Pro Hac Vice by Nicolas P Stable on behalf of See Annex A [Paid # 10623797]  [Disposed] [AM] Original NIBS Entry Number: 1289 |
| 02/14/2003 | 1389 | APPLICATON for Leave to Appear Pro Hac Vice by Karl G Nelson on behalf of Atlantic Coast Airlines and Atlantic Coast Airlines Holdings Inc [Paid # 10623810]  [Disposed] [AM] Original NIBS Entry Number: 1290 |
| 02/14/2003 | 1390 | NOTICE Of Appearance And Request For Notices by Moore & Van Allen PLLC  [AM] Original NIBS Entry Number: 1291 |
| 02/18/2003 | 1391 | ORDER WITHDRAWING Motion  RE: Item# 1318 [AM] Original NIBS Entry Number: 1292 |
| 02/18/2003 | 1392 | NOTICE of Appeal [Paid # 03008258] by BA Leasing Parties  RE: Item# 1300 [AM] Original NIBS Entry Number: 1293 |
| 02/18/2003 | 1393 | ORDER that the applicant herein may appear in the case  RE: Item# 1235 [AM] Original NIBS Entry Number: 1294 |
| 02/18/2003 | 1394 | ORDER that the applicant herein may appear in the case  RE: Item# 1236 [AM] Original NIBS Entry Number: 1295 |
| 02/18/2003 | 1395 | ORDER that the applicant herein may appear in the case  RE: Item# 1265 [AM] Original NIBS Entry Number: 1296 |
| 02/18/2003 | 1396 | ORDER that the applicant herein may appear in the case  RE: Item# 1267 [AM] Original NIBS Entry Number: 1297 |
| 02/18/2003 | 1397 | ORDER that the applicant herein may appear in the case  RE: Item# 1268 [AM] Original NIBS Entry Number: 1298 |
| 02/18/2003 | 1398 | ORDER that the applicant herein may appear in the case  RE: Item# 1275 [AM] Original NIBS Entry Number: 1299 |
| 02/18/2003 | 1399 | ORDER that the applicant herein may appear in the case  RE: Item# 1341 [AM] Original NIBS Entry Number: 1300 |
| 02/18/2003 | 1400 | ORDER that the applicant herein may appear in the case  RE: Item# 1375 [AM] Original NIBS Entry Number: 1301 |
| 02/18/2003 | 1401 | ORDER that the applicant herein may appear in the case  RE: Item# 1388 [AM] Original NIBS Entry Number: 1302 |
| 02/18/2003 | 1402 | ORDER that the applicant herein may appear in the case  RE: Item# 1389 [AM] Original NIBS Entry Number: 1303 |
| 02/18/2003 | 1403 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R. 26.2 - Stipulation # 74-85 and Stipulation # 87-138 by Debtors Re: Item # 1207  [AM] Original NIBS Entry Number: 1304 |
| 02/19/2003 | 1404 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 1392 [AM] Original NIBS Entry Number: 1305 |
| 02/18/2003 | 1405 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1306 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 1406 | MOTION for Entry Of An Order Authorizing The Debtors To Perform Under Certain Provisions Of And Approving Related Amendments To The Bank One DIP Credit Agreement [Emergency] by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1307 |
| 02/18/2003 | 1407 | OBJECTION by The Official Committee of Unsecured Creditors of UAL Corporation et al  RE: Item# 52 [AM] Original NIBS Entry Number: 1308 |
| 02/18/2003 | 1408 | NOTICE of Filing  RE: Item# 1407 [AM] Original NIBS Entry Number: 1309 |
| 02/18/2003 | 1409 | STATEMENT [Verified] Pursuant To Rule 2019[a] Of The Federal Rules Of Bankruptcy Procedure by Russell R Johnson III  [AM] Original NIBS Entry Number: 1310 |
| 02/18/2003 | 1410 | NOTICE of Filing  RE: Item# 1409 [AM] Original NIBS Entry Number: 1311 |
| 02/18/2003 | 1411 | APPLICATON for Leave to Appear Pro Hac Vice by Emile A Davis on behalf of Kenneth Scott Justet [Paid # 1074049] [Disposed] [AM] Original NIBS Entry Number: 1312 |
| 02/18/2003 | 1412 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher B Dolan on behalf of Kenneth Scott Justet [Paid # 1074048] [Disposed] [AM] Original NIBS Entry Number: 1313 |
| 02/18/2003 | 1413 | NOTICE Of Appearance And Request For Service Of Notice by SMS Acquisition Inc  [AM] Original NIBS Entry Number: 1314 |
| 02/18/2003 | 1414 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Aldine Independent School District  [AM] Original NIBS Entry Number: 1315 |
| 02/18/2003 | 1415 | REQUEST Pursuant to Bankruptcy Rule 2002[g] For Address of Notices by Unisys Corporation  [AM] Original NIBS Entry Number: 1316 |
| 02/18/2003 | 1416 | CERTIFICATION Of No Objection Regarding Docket No 999  [AM] Original NIBS Entry Number: 1317 |
| 02/20/2003 | 1417 | NOTICE of Emergency Motion  [AM] Original NIBS Entry Number: 1318 |
| 02/20/2003 | 1418 | MOTION for Entry [Emergency] Of Protective Order To Close Court And Place Under Seal Any Discussion Of Certain Financing Agreement Between Export Development Canada And Atlantic Coast Airlines Pursuant To Fed. R. Civ. P. 26[c] And Fed. R. Bankr. P. 9018 by Export Development Canada  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1319 |
| 02/20/2003 | 1419 | AFFIDAVIT by Anastasios Georgiou In Support of Motion  RE: Item# 1418 [AM] Original NIBS Entry Number: 1320 |
| 02/21/2003 | 1420 | HEARING Continued  hearing on 02/24/2003 at 10:30 a.m. RE: Item# 1419 [VE] Original NIBS Entry Number: 1320A |

*U. S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2003 | 1421 | NOTICE Of Withdrawal by Debtors  RE: Item# 1175 [AM] Original NIBS Entry Number: 1321 |
| 02/19/2003 | 1422 | NOTICE of Filing   RE: Item# 1421 [AM] Original NIBS Entry Number: 1322 |
| 02/19/2003 | 1423 | NOTICE Of Withdrawal Of Motion Only as to National Processing Company LLC and National City Bank of Kentucky  RE: Item# 27 [AM] Original NIBS Entry Number: 1323 |
| 02/19/2003 | 1424 | NOTICE of Filing  RE: Item# 1423 [AM] Original NIBS Entry Number: 1324 |
| 02/19/2003 | 1425 | REPLY To Milepost Properties-Chicago LLC's Limited Objection To Debtors' Second Motion For An Entry Of An Order Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code by Debtors  [AM] Original NIBS Entry Number: 1325 |
| 02/19/2003 | 1426 | NOTICE of Filing  RE: Item# 1425 [AM] Original NIBS Entry Number: 1326 |
| 02/19/2003 | 1427 | NOTICE Of Agenda Matters Scheduled For Hearing On February 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1327 |
| 02/19/2003 | 1428 | NOTICE of Filing  RE: Item# 1427 [AM] Original NIBS Entry Number: 1328 |
| 02/19/2003 | 1429 | SUPPLEMENTAL And Amendment To Rule 2019 Statement by Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 1329 |
| 02/19/2003 | 1430 | NOTICE of Filing  RE: Item# 1429 [AM] Original NIBS Entry Number: 1330 |
| 02/19/2003 | 1431 | REQUEST For Notice And Entry Of Appearance by Steven N Cousins Esq [AM] Original NIBS Entry Number: 1331 |
| 02/19/2003 | 1432 | NOTICE [2002] Request by Jennifer Norris  [AM] Original NIBS Entry Number: 1332 |
| 02/20/2003 | 1433 | ORDER that the applicant herein may appear in the case  RE: Item# 1411 [AM] Original NIBS Entry Number: 1333 |
| 02/20/2003 | 1434 | ORDER that the applicant herein may appear in the case  RE: Item# 1412 [AM] Original NIBS Entry Number: 1334 |
| 02/20/2003 | 1435 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1335 |
| 02/20/2003 | 1436 | MOTION In Limine To Exclude Any Objections Or Arguments By The AFA Related To Specific Contract Terms In The Tilton Agreement by Debtors  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]  [AM] Original NIBS Entry Number: 1336 |
| 02/20/2003 | 1437 | NOTICE  [AM] Original NIBS Entry Number: 1337 |
| 02/20/2003 | 1438 | MOTION to Compel Payment Of Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of The Bankruptcy Code by The City |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | of Philadelphia  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1338 |
| 03/21/2003 | 1439 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1438 [VE] Original NIBS Entry Number: 1338A |
| 02/20/2003 | 1440 | STATEMENT [Verified/Amended] Bankruptcy Rule 2019[a] by Katz Randall Weinberg & Richmond  [AM] Original NIBS Entry Number: 1339 |
| 02/20/2003 | 1441 | BRIEF In Support Of Its Objection To The Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances And AT&T's Request ForAdditional Adequate Assurance by AT&T Corp  [AM] Original NIBS Entry Number: 1340 |
| 02/20/2003 | 1442 | OBJECTION To Purported Withdrawal Of Motion For Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card Agreements And [B] Utilize Certain Notice Procedures Relating Thereto Pursuant To Section 365 Of The Bankruptcy Code [D.I. 23] byNational Processing Company LLC and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1341 |
| 02/20/2003 | 1443 | NOTICE of Filing   RE: Item# 1442 [AM] Original NIBS Entry Number: 1342 |
| 02/20/2003 | 1444 | JOINDER by The Metropolitan Airports Commission<BR>SUPPLEMENTAL Objection by The City of Los Angeles Department of Airports  RE: Item# 1249 [AM] Original NIBS Entry Number: 1343 |
| 02/20/2003 | 1445 | NOTICE Of Appearance by Metropolitan Airports Commission  [AM] Original NIBS Entry Number: 1344 |
| 02/20/2003 | 1446 | NOTICE of Filing Re: Item # 1339, 1343 and 1344  [AM] Original NIBS Entry Number: 1345 |
| 02/20/2003 | 1447 | NOTICE of Filing Re: Amended Certificate of Service for Notice of Agenda Matters Scheduled for Hearing on February 21, 2003 at 9:30 a.m.  [AM] Original NIBS Entry Number: 1346 |
| 02/20/2003 | 1448 | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 1347 |
| 02/20/2003 | 1449 | NOTICE of Filing Of Correspondence Sent To The Debtors Regarding Utilities Issues  [AM] Original NIBS Entry Number: 1348 |
| 02/20/2003 | 1450 | NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On February 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1349 |
| 02/20/2003 | 1451 | NOTICE of Filing   RE: Item# 1450 [AM] Original NIBS Entry Number: 1350 |
| 02/20/2003 | 1452 | APPEARANCE by Donald A Workman for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

International Airport And The City of Austin Clark County Nevada [Las Vegas] Cityof Cleveland Columbus Regional Airport Authority And Lee County Airport Authority  [AM] Original NIBS Entry Number: 1351

02/20/2003   1453   APPLICATON for Leave to Appear Pro Hac Vice by Russell R Johnson III on behalf of Public Service Electric And Gas Company Commonwealth Edison Company Detroit Edison Company and Michigan Consolidated Gas Company [Paid # 1074103]  [Disposed] [AM] Original NIBS Entry Number: 1352

02/20/2003   1454   APPLICATON for Leave to Appear Pro Hac Vice by John M Newman Jr on behalf of National City Bank of Kentucky and National Processing Company LLC [Paid 1074101]  [Disposed] [AM] Original NIBS Entry Number: 1353

02/20/2003   1455   APPLICATON for Leave to Appear Pro Hac Vice by Heather Lennox on behalf of National Processing Company LLC and National City Bank of Kentucky  [Disposed] [AM] Original NIBS Entry Number: 1354

02/20/2003   1456   NOTICE Of Appearance And Request For Service Of Notice And Other Papers by Therese C King  [AM] Original NIBS Entry Number: 1355

02/20/2003   1457   CERTIFICATE of Service Re: Request for Notices upon the Core Group [AM] Original NIBS Entry Number: 1356

02/20/2003   1458   REQUEST For Notices by Hathaway Dinwiddie Construction Company [AM] Original NIBS Entry Number: 1357

02/21/2003   1459   ORDER GRANTED as modified by this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 78 [AM] Original NIBS Entry Number: 1358

02/21/2003   1460   ORDER WITHDRAWING Motion  RE: Item# 630 [AM] Original NIBS Entry Number: 1359

02/21/2003   1461   ORDER WITHDRAWING without prejudice  RE: Item# 917 [AM] Original NIBS Entry Number: 1360

02/21/2003   1462   ORDER GRANTED and the Debtors may withdraw their conditional Section 1113[c] motion without prejudice to resubmitting the motion at a later date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 968 [AM] Original NIBS Entry Number: 1361

02/21/2003   1463   ORDER Authorizing the Committee to employ and retain the law firm of Sonnenschein as its attorney on the terms set forth in the Application and the Neville Declaration effective as of December 16, 2002<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1109 [AM] Original NIBS Entry Number: 1362

02/21/2003   1464   ORDER Authorizing Committee to employ KPMG LLP as its accountants and restructuring advisors as of December 16, 2002<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1131 [AM] Original NIBS Entry Number: 1363

02/21/2003   1465   ORDER that David M LemMay of Chadbourne & Parke LLP shall be

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | admitted to practice before this Court pro hac vice on behalf of Citibank PrivatKunden AG in the Chapter 11 case and any proceedings arising therein<BR>[DISPOSED]   RE: Item# 1241 [AM] Original NIBS Entry Number: 1364 |
| 02/21/2003 | 1466 | ORDER WITHDRAWING Motion  RE: Item# 1436 [AM] Original NIBS Entry Number: 1365 |
| 02/21/2003 | 1467 | ORDER WITHDRAWING Motion  RE: Item# 27 [AM] Original NIBS Entry Number: 1366 |
| 02/21/2003 | 1468 | ORDER the matter having been resolved is concluded and stricken from the call  RE: Item# 62 [AM] Original NIBS Entry Number: 1367 |
| 02/21/2003 | 1469 | ORDER WITHDRAWING Objection Re: Item # 658  [AM] Original NIBS Entry Number: 1368 |
| 02/21/2003 | 1470 | ORDER WITHDRAWING Motion  RE: Item# 1175 [AM] Original NIBS Entry Number: 1369 |
| 02/21/2003 | 1471 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1370 |
| 02/21/2003 | 1472 | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Indemnifer by Mary Arnberg [Lift/Paid # 03008529] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 1371 |
| 03/21/2003 | 1473 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1472 [VE] Original NIBS Entry Number: 1371A |
| 02/21/2003 | 1474 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1372 |
| 02/21/2003 | 1475 | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Idemnifer by Jennifer Keighley [Lift/Paid # 03008525] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1373 |
| 02/21/2003 | 1476 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1374 |
| 02/21/2003 | 1477 | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Indemnifer by Peggy Brennan [Lift/Paid # 03008530] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1375 |
| 02/21/2003 | 1478 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1376 |
| 02/21/2003 | 1479 | MOTION to Receive Notices and/or Added to Service List by WestLB AG  hearing on 02/27/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1377 |
| 02/21/2003 | 1480 | ORDER GRANTED Motion and any objections to the Motion not previously resolved or withdrawn are overruled<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 32 [AM] Original NIBS Entry |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date    No.    Entry                          Run Time: 07:38:37
                      Number: 1378

| Filing Date | No. | Entry |
|---|---|---|
| 02/21/2003 | 1481 | STIPULATION AND ORDER [Agreed] With Respect To Lease Between Milepost Properties Chicago LLC and United Airlines Inc Granting Debtors' Second Motion For Entry Of An Order - The Debtors shall pay to Milepost the sum of $175,000 which amount shallbe paid with 15 days of entryof this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 609 [AM] Original NIBS Entry Number: 1379 |
| 02/21/2003 | 1482 | ORDER APPROVING Modification Of Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC §§ 105 361 362 364[c][1] 364[c][2] And 364[c][3]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 1069 [AM] Original NIBS Entry Number: 1380 |
| 02/21/2003 | 1483 | ORDER GRANTED - The time period provided by Bankruptcy Rule 9027 within which the Debtors may file notices of removal of related proceedings under Bankruptcy Rule 9027 is enlarged and extended to and including 9/3/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1303 [AM] Original NIBS Entry Number: 1381 |
| 02/21/2003 | 1484 | STIPULATION AND ORDER [Agreed] Resolving The Motion of US Bank NA To Modify The Automatic Stay to Permit the Trustee to Exercise its Remedies Under Certain Aircraft Leases with Debtor Air Wisconsin Inc and Require Debtors to Account for and Turnover CashCollateral - The Debtors agree to pay to the Trustee $260,000 via wire transfer by the close of business on Monday 2/24/03 which payment represents case collateral of the Trustee in the Debtors' possession<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 1305 [AM] Original NIBS Entry Number: 1382 |
| 02/21/2003 | 1485 | ORDER Authorizing The Debtors To Perform Under Certain Provisions Of And Approving Related Amendments To The Bank One DIP Credit Agreement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 1406 [AM] Original NIBS Entry Number: 1383 |
| 02/21/2003 | 1486 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 1159 [AM] Original NIBS Entry Number: 1384 |
| 02/21/2003 | 1487 | CERTIFICATION In Support Of AT&T Corp's Objection To The Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance  [AM] Original NIBS Entry Number: 1385 |
| 02/21/2003 | 1488 | OBJECTION To Hearsay Evidence And Motion To Exclude Exhibits Proferred By Atlantic Coast Airlines by Debtors  [AM] Original NIBS Entry Number: 1386 |
| 02/21/2003 | 1489 | NOTICE of Filing   RE: Item# 1488 [AM] Original NIBS Entry Number: 1387 |
| 02/21/2003 | 1490 | APPEARANCE by William J Cadigan for WestLB AG  [AM] Original NIBS Entry Number: 1388 |
| 02/21/2003 | 1491 | APPLICATON for Leave to Appear Pro Hac Vice by Edward P Christian on behalf of WestLB AG [Paid # 1083783]  [Disposed] [AM] Original |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.      Entry                            Run Time: 07:38:37

                           NIBS Entry Number: 1389

| Filing Date | No. | Entry |
|---|---|---|
| 02/21/2003 | 1492 | APPLICATON for Leave to Appear Pro Hac Vice by Peter J Gurfein on behalf of WestLB AG [Paid # 1083784]  [Disposed] [AM] Original NIBS Entry Number: 1390 |
| 02/21/2003 | 1493 | NOTICE Of Appearance And Request For Notice by Oppenheimer Wolff & Donnelly LLP  [AM] Original NIBS Entry Number: 1391 |
| 02/21/2003 | 1494 | ORDER WITHDRAWING Motion  RE: Item# 1340 [AM] Original NIBS Entry Number: 1392 |
| 02/24/2003 | 1495 | ORDER GRANTED Motion in its entirety<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1418 [AM] Original NIBS Entry Number: 1393 |
| 02/24/2003 | 1496 | ORDER that the applicant herein may appear in the case  RE: Item# 1453 [AM] Original NIBS Entry Number: 1394 |
| 02/24/2003 | 1497 | ORDER that the applicant herein may appear in the case  RE: Item# 1454 [AM] Original NIBS Entry Number: 1395 |
| 02/24/2003 | 1498 | ORDER DENIED for the reasons stated in open court  RE: Item# 612 [AM] Original NIBS Entry Number: 1396 |
| 02/24/2003 | 1499 | SUMMARY of Schedules [02 B 48191]  [AM] Original NIBS Entry Number: 1397 Additional attachment(s) added on 7/14/2004 (Rance, Gwendolyn). Modified on 7/14/2004 to attached pdf  (Rance, Gwendolyn). |
| 02/24/2003 | 1500 | SCHEDULES A, B, D-H [02 B 48191]  [AM] Original NIBS Entry Number: 1398 |
| 02/24/2003 | 1501 | STATEMENT of Financial Affairs [02 B 48191]  [AM] Original NIBS Entry Number: 1399 |
| 02/24/2003 | 1502 | SUMMARY of Schedules [02 B 48192]  [AM] Original NIBS Entry Number: 1400 |
| 02/24/2003 | 1503 | SCHEDULES A, B, D-H [ 02 B 48192]  [AM] Original NIBS Entry Number: 1401 |
| 02/24/2003 | 1504 | STATEMENT of Financial Affairs [02 B 48192]  [AM] Original NIBS Entry Number: 1402 |
| 02/24/2003 | 1505 | SUMMARY of Schedules [02 B 48193]  [AM] Original NIBS Entry Number: 1403 |
| 02/24/2003 | 1506 | SCHEDULES A, B, D-H [02 B 48193]  [AM] Original NIBS Entry Number: 1404 |
| 02/24/2003 | 1507 | STATEMENT of Financial Affairs [02 B 02 B 48193]  [AM] Original NIBS Entry Number: 1405 |
| 02/24/2003 | 1508 | SUMMARY of Schedules [02 B 48194]  [AM] Original NIBS Entry Number: 1406 |
| 02/24/2003 | 1509 | SCHEDULES A, B, D-H [02 B 48194]  [AM] Original NIBS Entry Number: 1407 |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                          Run Time:07:38:37
Filing Date      No.      Entry
---

02/24/2003      1510     STATEMENT of Financial Affairs [02 B 48194]  [AM] Original NIBS
                         Entry Number: 1408

02/24/2003      1511     SUMMARY of Schedules [02 B 48195]  [AM] Original NIBS Entry
                         Number: 1409

02/24/2003      1512     SCHEDULES A, B, D-H [02 B 48195]  [AM] Original NIBS Entry Number:
                         1410

02/24/2003      1513     STATEMENT of Financial Affairs [02 B 48195]  [AM] Original NIBS
                         Entry Number: 1411

02/24/2003      1514     SUMMARY of Schedules [02 B 48196]  [AM] Original NIBS Entry
                         Number: 1412

02/24/2003      1515     SCHEDULES A, B, D-H [02 B 48196]  [AM] Original NIBS Entry Number:
                         1413

02/24/2003      1516     STATEMENT of Financial Affairs [02 B 48196]  [AM] Original NIBS
                         Entry Number: 1414

02/24/2003      1517     SUMMARY of Schedules [02 B 48197]  [AM] Original NIBS Entry
                         Number: 1415

02/24/2003      1518     SCHEDULES A, B, D-H [02 B 48197]  [AM] Original NIBS Entry Number:
                         1416

02/24/2003      1519     STATEMENT of Financial Affairs [02 B 48197]  [AM] Original NIBS
                         Entry Number: 1417

02/24/2003      1520     SUMMARY of Schedules [02 B 48198]  [AM] Original NIBS Entry
                         Number: 1418

02/24/2003      1521     SCHEDULES A, B, D-H [02 B 48198]  [AM] Original NIBS Entry Number:
                         1419

02/24/2003      1522     STATEMENT of Financial Affairs [02 B 48198]  [AM] Original NIBS
                         Entry Number: 1420

02/24/2003      1523     SUMMARY of Schedules [02 B 48199]  [AM] Original NIBS Entry
                         Number: 1421

02/24/2003      1524     SCHEDULES A, B, D-H [02 B 48199]  [AM] Original NIBS Entry Number:
                         1422

02/24/2003      1525     STATEMENT of Financial Affairs [02 B 48199]  [AM] Original NIBS
                         Entry Number: 1423

02/24/2003      1526     SUMMARY of Schedules [02 B 48200]  [AM] Original NIBS Entry
                         Number: 1424

02/24/2003      1527     SCHEDULES A, B, D-H [02 B 48200]  [AM] Original NIBS Entry Number:
                         1425

02/24/2003      1528     SUMMARY of Schedules [02 B 48200]<BR>ENTERED IN ERROR   [AM]
                         Original NIBS Entry Number: 1426

02/24/2003      1529     STATEMENT of Financial Affairs [02 B 48200]  [AM] Original NIBS
                         Entry Number: 1427

02/24/2003      1530     SUMMARY of Schedules [02 48201]  [AM] Original NIBS Entry Number:

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date      No.      Entry                      Run Time: 07:38:37

|              |        | 1428 |
|--------------|--------|------|
| 02/24/2003 | 1531 | SCHEDULES A, B, D-H [02 B 48201]  [AM] Original NIBS Entry Number: 1429 |
| 02/24/2003 | 1532 | STATEMENT of Financial Affairs [02 B 48201]  [AM] Original NIBS Entry Number: 1430 |
| 02/24/2003 | 1533 | SUMMARY of Schedules [02 B 48202]  [AM] Original NIBS Entry Number: 1431 |
| 02/24/2003 | 1534 | SCHEDULES A, B, D-H [02 B 48202]  [AM] Original NIBS Entry Number: 1432 |
| 02/24/2003 | 1535 | STATEMENT of Financial Affairs [02 B 48202]  [AM] Original NIBS Entry Number: 1433 |
| 02/24/2003 | 1536 | SUMMARY of Schedules [02 B 48203]  [AM] Original NIBS Entry Number: 1434 |
| 02/24/2003 | 1537 | SCHEDULES A, B, D-H [02 B 48203]  [AM] Original NIBS Entry Number: 1435 |
| 02/24/2003 | 1538 | STATEMENT of Financial Affairs [02 B 48203]  [AM] Original NIBS Entry Number: 1436 |
| 02/24/2003 | 1539 | SUMMARY of Schedules [02 B 48204]  [AM] Original NIBS Entry Number: 1437 |
| 02/24/2003 | 1540 | SCHEDULES A, B, D-H [02 B 48204]  [AM] Original NIBS Entry Number: 1438 |
| 02/24/2003 | 1541 | STATEMENT of Financial Affairs [02 B 48204]  [AM] Original NIBS Entry Number: 1439 |
| 02/24/2003 | 1542 | SUMMARY of Schedules [02 B 48205]  [AM] Original NIBS Entry Number: 1440 |
| 02/24/2003 | 1543 | SCHEDULES A, B, D-H [02 B 48205]  [AM] Original NIBS Entry Number: 1441 |
| 02/24/2003 | 1544 | STATEMENT of Financial Affairs [02 B 48205]  [AM] Original NIBS Entry Number: 1442 |
| 02/24/2003 | 1545 | SUMMARY of Schedules [02 B 48206]  [AM] Original NIBS Entry Number: 1443 |
| 02/24/2003 | 1546 | SCHEDULES A, B, D-H [02 B 48206]  [AM] Original NIBS Entry Number: 1444 |
| 02/24/2003 | 1547 | STATEMENT of Financial Affairs [02 B 48206]  [AM] Original NIBS Entry Number: 1445 |
| 02/24/2003 | 1548 | SUMMARY of Schedules [02 B 48207]  [AM] Original NIBS Entry Number: 1446 |
| 02/24/2003 | 1549 | SCHEDULES A, B, D-H [02 B 48207]  [AM] Original NIBS Entry Number: 1447 |
| 02/24/2003 | 1550 | STATEMENT of Financial Affairs [02 B 48207]  [AM] Original NIBS Entry Number: 1448 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1551 | SUMMARY of Schedules [02 B 48208]  [AM] Original NIBS Entry Number: 1449 |
| 02/24/2003 | 1552 | SCHEDULES A, B, D-H [02 B 48208]  [AM] Original NIBS Entry Number: 1450 |
| 02/24/2003 | 1553 | STATEMENT of Financial Affairs [02 B 48208]  [AM] Original NIBS Entry Number: 1451 |
| 02/24/2003 | 1554 | SUMMARY of Schedules [02 B 48209]  [AM] Original NIBS Entry Number: 1452 |
| 02/24/2003 | 1555 | SCHEDULES A, B, D-H [02 B 48209]  [AM] Original NIBS Entry Number: 1453 |
| 02/24/2003 | 1556 | STATEMENT of Financial Affairs [02 B 48209]  [AM] Original NIBS Entry Number: 1454 |
| 02/24/2003 | 1557 | SUMMARY of Schedules [02 B 48210]  [AM] Original NIBS Entry Number: 1455 |
| 02/24/2003 | 1558 | SCHEDULES A, B, D-H [02 B 48210]  [AM] Original NIBS Entry Number: 1456 |
| 02/24/2003 | 1559 | STATEMENT of Financial Affairs [02 B 48210]  [AM] Original NIBS Entry Number: 1457 |
| 02/24/2003 | 1560 | SUMMARY of Schedules [02 B 48211]  [AM] Original NIBS Entry Number: 1458 |
| 02/24/2003 | 1561 | SCHEDULES A, B, D-H [02 B 48211]  [AM] Original NIBS Entry Number: 1459 |
| 02/24/2003 | 1562 | STATEMENT of Financial Affairs [02 B 48211]  [AM] Original NIBS Entry Number: 1460 |
| 02/24/2003 | 1563 | SUMMARY of Schedules [02 B 48212]  [AM] Original NIBS Entry Number: 1461 |
| 02/24/2003 | 1564 | SCHEDULES A, B, D-H [02 B 48211]<BR>ENTERED IN ERROR As To Case Number Case Number Should Read [02 B 48212]  [AM] Original NIBS Entry Number: 1462 |
| 02/24/2003 | 1565 | STATEMENT of Financial Affairs [02 B 48212]  [AM] Original NIBS Entry Number: 1463 |
| 02/24/2003 | 1566 | SUMMARY of Schedules [02 B 48213]  [AM] Original NIBS Entry Number: 1464 |
| 02/24/2003 | 1567 | SCHEDULES A, B, D-H [02 B 48213]  [AM] Original NIBS Entry Number: 1465 |
| 02/24/2003 | 1568 | STATEMENT of Financial Affairs [02 B 48213]  [AM] Original NIBS Entry Number: 1466 |
| 02/24/2003 | 1569 | SUMMARY of Schedules [02 B 48214]  [AM] Original NIBS Entry Number: 1467 |
| 02/24/2003 | 1570 | SCHEDULES A, B, D-H [02 B 48214]  [AM] Original NIBS Entry Number: 1468 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1571 | STATEMENT of Financial Affairs [02 B 48214]  [AM] Original NIBS Entry Number: 1469 |
| 02/24/2003 | 1572 | SUMMARY of Schedules [02 B 48215]  [AM] Original NIBS Entry Number: 1470 |
| 02/24/2003 | 1573 | SCHEDULES A, B, D-H [02 B 48215]  [AM] Original NIBS Entry Number: 1471 |
| 02/24/2003 | 1574 | STATEMENT of Financial Affairs [02 B 48215]  [AM] Original NIBS Entry Number: 1472 |
| 02/24/2003 | 1575 | SUMMARY of Schedules [02 B 48216]  [AM] Original NIBS Entry Number: 1473 |
| 02/24/2003 | 1576 | SCHEDULES A, B, D-H [02 B 48216]  [AM] Original NIBS Entry Number: 1474 |
| 02/24/2003 | 1577 | STATEMENT of Financial Affairs [02 B 48216]  [AM] Original NIBS Entry Number: 1475 |
| 02/24/2003 | 1578 | SUMMARY of Schedules [02 B 48217]  [AM] Original NIBS Entry Number: 1476 |
| 02/24/2003 | 1579 | SCHEDULES A, B, D-H [02 B 48217]  [AM] Original NIBS Entry Number: 1477 |
| 02/24/2003 | 1580 | STATEMENT of Financial Affairs [02 B 48217]  [AM] Original NIBS Entry Number: 1478 |
| 02/24/2003 | 1581 | SUMMARY of Schedules [02 B 48218]  [AM] Original NIBS Entry Number: 1479 |
| 02/24/2003 | 1582 | SCHEDULES A, B, D-H [02 B 48218]  [AM] Original NIBS Entry Number: 1480 |
| 02/24/2003 | 1583 | STATEMENT of Financial Affairs [02 B 48218]  [AM] Original NIBS Entry Number: 1481 |
| 02/24/2003 | 1584 | APPEARANCE by Richard L Epling for UGT Kumiai and UGT-2 Kumiai [AM] Original NIBS Entry Number: 1482 |
| 02/24/2003 | 1585 | NOTICE of Filing  RE: Item# 1584 [AM] Original NIBS Entry Number: 1483 |
| 02/24/2003 | 1586 | NOTICE Of Entry Of Order  RE: Item# 243 [AM] Original NIBS Entry Number: 1484 |
| 02/24/2003 | 1587 | NOTICE of Filing  RE: Item# 1586 [AM] Original NIBS Entry Number: 1485 |
| 02/24/2003 | 1588 | NOTICE [2002] Request by Wells Fargo Bank National Association [AM] Original NIBS Entry Number: 1486 |
| 02/24/2003 | 1589 | REQUEST For Notice Rule 2002 by Michael C Li and C Luckey McDowell [AM] Original NIBS Entry Number: 1487 |
| 02/25/2003 | 1590 | STATEMENT [First/Monthly] For Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002 by The Member of the Official Committee of Unsecured Creditors of UAL |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.      Entry

---

|              |       | Corporation et al  [AM] Original NIBS Entry Number: 1488 |
|--------------|-------|----------|
| 02/25/2003 | 1591 | NOTICE of Filing   RE: Item# 1590 [AM] Original NIBS Entry Number: 1489 |
| 02/25/2003 | 1592 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Mintz Levin Cohn Ferris Glovsky and Popeo PC  [AM] Original NIBS Entry Number: 1490 |
| 02/25/2003 | 1593 | STATEMENT [Verified] Series 1992A Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1491 |
| 02/25/2003 | 1594 | STATEMENT [Verified] Series 2001A-2 Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1492 |
| 02/25/2003 | 1595 | STATEMENT [Verified] Series 1995A Pursuant To Bankruptcy Rule 2019 by Fifth Third Bank  [AM] Original NIBS Entry Number: 1493 |
| 02/25/2003 | 1596 | CERTIFICATE of Service Re: Item # 1490-1493  [AM] Original NIBS Entry Number: 1494 |
| 02/25/2003 | 1597 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [January 1-31, 2003]  [AM] Original NIBS Entry Number: 1495 |
| 02/25/2003 | 1598 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period January 1 Through January 31, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 1496 |
| 02/25/2003 | 1599 | Summary Of Verified Application  RE: Item# 1598 [AM] Original NIBS Entry Number: 1497 |
| 02/25/2003 | 1600 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On February 21, 2003  [AM] Original NIBS Entry Number: 1498 |
| 02/25/2003 | 1601 | NOTICE of Filing   RE: Item# 1600 [AM] Original NIBS Entry Number: 1499 |
| 02/25/2003 | 1602 | REQUEST For Special Notice by John F Murtha Esq  [AM] Original NIBS Entry Number: 1500 |
| 02/26/2003 | 1603 | CERTIFICATE Of No Objection Regarding Verified Application  RE: Item# 1100 [AM] Original NIBS Entry Number: 1501 |
| 02/26/2003 | 1604 | CERTIFICATE Of No Objection Regarding Docket No 1123  [AM] Original NIBS Entry Number: 1502 |
| 02/27/2003 | 1605 | STIPULATION AND ORDER [Agreed] By And Between Certain Aircraft Financiers And The Debtors Permitting The Debtors To Return Certain Unencumbered Engines And Propellers To Such Financiers As Replacement Engines And Propellers And Regarding Other Matters<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 26 [AM] Original NIBS Entry Number: 1503 |
| 02/27/2003 | 1606 | SUPPLEMENTAL Affidavit In Support Of Debtors' Application by Nikolaus D Semaca  RE: Item# 52 [AM] Original NIBS Entry Number: 1504 |
| 02/27/2003 | 1607 | ORDER GRANTED [Final] each of the Debtors as a |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37
Filing Date    No.        Entry

|   |   |   |
|---|---|---|
| | | debtor-in-possession is authorized to employ and retain McKinsey as management consultant nunc pro tunc to the date of commencement of these cases under a general retainer to perform the services set forth inthe McKinseyRetention Agreement as modified below<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 52 [AM] Original NIBS Entry Number: 1505 |
| 02/27/2003 | 1608 | ORDER GRANTED - on account of any Claims such Creditors hold or wish to assert against the Debtors so that the Proof of Claim is actually received on or before 4:00 p.m. prevailing Pacific Time on 5/12/03 or in the case of governmental units by the Governmental Unit Bar Date of 6/9/03 with the Debtors' Official Notice and Claims Agent<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 96 [AM] Original NIBS Entry Number: 1506 |
| 02/27/2003 | 1609 | ORDER to Receive Notices and/or Added to Service List - WestLB c/o Peter J Gurfein Esq, Ronald W Goldberg Esq Akin Gump Strauss Hauer & Feld LLP 2029 Century Park East, Suite 2400, Los Angeles, CA 90067 and WestLB c/o William J Cadigan Esq, Akin Gump Strauss Hauer & Feld LLP, 311 South Wacker Drive, Suite 2010, Chicago, IL 60606  RE: Item# 1479 [AM] Original NIBS Entry Number: 1507 |
| 02/27/2003 | 1610 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1508 |
| 02/27/2003 | 1611 | MOTION [Emergency] For An Order Directing The United States Of America To Cease Violating The Automatic Stay by Debtors and Debtors in Possession  hearing on 03/03/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1509 |
| 02/28/2003 | 1612 | ADVERSARY PROCEEDING FILED NO. 03 A 00640 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1510 |
| 02/28/2003 | 1613 | DESIGNATION of Items to be included in the Record by Appellant BA Leasing Parties  RE: Item# 1392 [AM] Original NIBS Entry Number: 1511 |
| 02/27/2003 | 1614 | TRANSCRIPT Information Sheet by Ronald R Peterson  [AM] Original NIBS Entry Number: 1512 |
| 02/28/2003 | 1615 | NOTICE of Appeal by Wells Fargo Bank Northwest NA  RE: Item# 1300 [AM] Original NIBS Entry Number: 1513 |
| 02/28/2003 | 1616 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 1615 [AM] Original NIBS Entry Number: 1514 |
| 02/28/2003 | 1617 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 1515 |
| 02/28/2003 | 1618 | MOTION Pursuant To Section 365 Of The Bankruptcy Code For Order Deeming Certain Agreement To Be A Financial Accomodation Or Alternatively Compelling Assumption Of Such Agreement And Provision Of Adequate Assurance Of Future Performance by National |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | Processing Company LLC and National City Bank of Kentucky  hearing on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1516 |
| 03/24/2003 | 1619 | HEARING Continued  hearing on 04/14/2003 at  8:30 a.m. RE: Item# 1618 [VE] Original NIBS Entry Number: 1516A |
| 04/14/2003 | 1620 | HEARING Continued  hearing on 04/15/2003 at 10:00 a.m. RE: Item# 1619 [VE] Original NIBS Entry Number: 1516B |
| 04/15/2003 | 1621 | HEARING Continued  hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1620 [VE] Original NIBS Entry Number: 1516C |
| 02/28/2003 | 1622 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1517 |
| 02/28/2003 | 1623 | MOTION to Compel [A] Payment Of Unpaid Post-Petition Invoices [B] Direct Remittance Of Funds Received From The Transportation Security Authority To Argenbright And [C] Direct Debtors To Account For All Monies Received From The TSA by Argenbright SecurityInc  hearing on03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1518 |
| 03/21/2003 | 1624 | HEARING Continued  hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1623 [VE] Original NIBS Entry Number: 1518A |
| 04/16/2003 | 1625 | HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1624 [VE] Original NIBS Entry Number: 1518B |
| 05/23/2003 | 1626 | HEARING Continued  hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1625 [VE] Original NIBS Entry Number: 1518C |
| 02/28/2003 | 1627 | NOTICE of Filing   [AM] Original NIBS Entry Number: 1519 |
| 02/28/2003 | 1628 | MOTION For An Order Pursuant To Fed.R.Bankr.P. 9019 Approving The Consent Decree Between The United States Of America State Of New York And Erin Crotty by Debtors and Debtors in Possession [Disposed] [AM] Original NIBS Entry Number: 1520 |
| 02/28/2003 | 1629 | APPLICATION For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 1521 |
| 02/28/2003 | 1630 | SUMMARY Of Application  RE: Item# 1629 [AM] Original NIBS Entry Number: 1522 |
| 02/28/2003 | 1631 | NOTICE of Filing   RE: Item# 1629 [AM] Original NIBS Entry Number: 1523 |
| 02/28/2003 | 1632 | NOTICE [Joint] Of Status As A Substantial Claimholder   [AM] Original NIBS Entry Number: 1524 |
| 02/28/2003 | 1633 | NOTICE Of Entry Of Appearance And Request For Notices and Papers by Hillsborough County Aviation Authority of Tampa, Florida  [AM] Original NIBS Entry Number: 1525 |
| 03/03/2003 | 1634 | ORDER that the applicant herein may appear in the case  RE: Item# |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 1455 [AM] Original NIBS Entry Number: 1526 |
| 03/03/2003 | 1635 | ORDER that the applicant herein may appear in the case  RE: Item# 1491 [AM] Original NIBS Entry Number: 1527 |
| 03/03/2003 | 1636 | ORDER that the applicant herein may appear in the case  RE: Item# 1492 [AM] Original NIBS Entry Number: 1528 |
| 03/03/2003 | 1637 | ORDER WITHDRAWING Motion  RE: Item# 1611 [AM] Original NIBS Entry Number: 1529 |
| 03/03/2003 | 1638 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1530 |
| 03/03/2003 | 1639 | MOTION to Compel Payment Of Unpaid Rent Due Under Lease Of Nonresidential Real Property by Winkler-Southern Towers Limited Partnership  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:1531 |
| 03/21/2003 | 1640 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1639 [VE] Original NIBS Entry Number: 1531A |
| 02/28/2003 | 1641 | STATEMENT of Issues by Appellant BA Leasing Parties  RE: Item# 1392 [AM] Original NIBS Entry Number: 1532 |
| 03/03/2003 | 1642 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 1533 |
| 03/03/2003 | 1643 | MOTION For An Order Shortening Time By Which Debtors And Debtors In Possession Must Respond and Produce Documents In Response To The First Request For Production Of Documents [Emergency] by National Processing Company LLC And National City Bank Of Kentucky  hearing on 03/06/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[STRICKEN]    [AM] Original NIBS Entry Number: 1534 |
| 03/06/2003 | 1644 | HEARING Continued   hearing on 03/07/2003 at 10:00 a.m. RE: Item# 1643 [VE] Original NIBS Entry Number: 1534A |
| 03/03/2003 | 1645 | NOTICE Of Motion on Joinder of the Metropolitan Airports Commission in [1] MOtion of Indianapolis Airport to Compel Payment of Post-Petition Lease Obligations and [2] Supplemental Objection of the City of Los Angeles Department of Airports to Debtor's Motion for Entry of an Order Extending Time Required to Assume or Reject Unexpired Leases Re: Item # 1343  hearing on 03/21/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1535 |
| 03/03/2003 | 1646 | ADVERSARY PROCEEDING FILED NO. 03 A 00652 454/Complaint to recover money or property  [AM] Original NIBS Entry Number: 1536 |
| 03/03/2003 | 1647 | APPLICATION for Allowance of Compensation and Expense [Interim] For January 2003 As Debtors' Special Labor Counsel by Piper Rudnick  [AM] Original NIBS Entry Number: 1537 |
| 03/03/2003 | 1648 | NOTICE of Filing   RE: Item# 1647 [AM] Original NIBS Entry Number: 1538 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:37
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/03/2003 | 1649 | SUPPLEMENTAL by Debtors and Debtors in Possession  RE: Item# 1611 [AM] Original NIBS Entry Number: 1539 |
| 03/03/2003 | 1650 | NOTICE of Filing   RE: Item# 1649 [AM] Original NIBS Entry Number: 1540 |
| 03/03/2003 | 1651 | OPPOSITION by The United States  RE: Item# 1611 [AM] Original NIBS Entry Number: 1541 |
| 03/03/2003 | 1652 | STIPULATION By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW  [AM] Original NIBS Entry Number: 1542 |
| 03/03/2003 | 1653 | NOTICE of Filing   RE: Item# 1652 [AM] Original NIBS Entry Number: 1543 |
| 03/03/2003 | 1654 | STIPULATION And Order Pursuant To 11 USC 〿〿 361 And 363 Granting Adequate Protection To Wachovia Bank NA by Attorneys for Air Wisconsin Inc  [AM] Original NIBS Entry Number: 1544 |
| 03/03/2003 | 1655 | NOTICE of Filing   RE: Item# 1654 [AM] Original NIBS Entry Number: 1545 |
| 03/03/2003 | 1656 | APPLICATION for Allowance of Compensation and Expense [Second/Monthly] by Huron Consulting Group LLC as Financial Advisors  [AM] Original NIBS Entry Number: 1546 |
| 03/03/2003 | 1657 | NOTICE of Filing   RE: Item# 1656 [AM] Original NIBS Entry Number: 1547 |
| 03/03/2003 | 1658 | NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 1548 |
| 03/03/2003 | 1659 | NOTICE Of Intent To Reject Executory Contracts  [AM] Original NIBS Entry Number: 1549 |
| 03/03/2003 | 1660 | SUPPLEMENTAL Proof Of Service  RE: Item# 1623 [AM] Original NIBS Entry Number: 1550 |
| 03/03/2003 | 1661 | NOTICE of Appearance and Request for Service of Papers by Condon & Forsyth LLP for Mitsubishi Heavy Industries Ltd  [MJ] Original NIBS Entry Number: 1551 |
| 03/04/2003 | 1662 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1552 |
| 03/04/2003 | 1663 | COVER Sheet  [MJ] Original NIBS Entry Number: 1553 |
| 03/04/2003 | 1664 | APPLICATION for Allowance of Compensation and Expense from the Interim Peroid of 1/1/03 through 1/31/03 [Monthly] by Vedder, Price, Kaufman & Kammholz  [MJ] Original NIBS Entry Number: 1554 |
| 03/04/2003 | 1665 | NOTICE of Appearance by Richard M Meyers for Albany County Airport Authority  [MJ] Original NIBS Entry Number: 1555 |
| 03/04/2003 | 1666 | AMENDED Notice of Motion of evidentiary hearing on motion for an order deeming certain agreement to be a financial accommodation or compelling assumption of such agreement and provision of adequate assurance of future performance  hearing on 03/24/2003 at10:30 a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604<BR>OBJECTION[S]   due by 03/11/2003 RE: Item# 1618 [MJ] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 1556 |
| 03/04/2003 | 1667 | CERTIFICATE of Service   RE: Item# 1666 [MJ] Original NIBS Entry Number: 1557 |
| 03/05/2003 | 1668 | RESPONSE by Debtors  RE: Item# 1643 [AM] Original NIBS Entry Number: 1558 |
| 03/05/2003 | 1669 | NOTICE of Filing   RE: Item# 1668 [AM] Original NIBS Entry Number: 1559 |
| 03/05/2003 | 1670 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From January 1, 2003 Through January 31, 2003 by Paul Hastings Janofsky & Walker LLP [AM] Original NIBS Entry Number: 1560 |
| 03/05/2003 | 1671 | SUMMARY Of Verified Application  RE: Item# 1670 [AM] Original NIBS Entry Number: 1561 |
| 03/05/2003 | 1672 | NOTICE of Filing   RE: Item# 1670 [AM] Original NIBS Entry Number: 1562 |
| 03/05/2003 | 1673 | APPLICATION for Allowance of Compensation and Expense [First/Monthly] As Accountants And Restructuring Advisors For The Period December 16, 2002 Through December 31, 2002 by KPMG LLP [AM] Original NIBS Entry Number: 1563 |
| 03/05/2003 | 1674 | NOTICE of Filing   RE: Item# 1673 [AM] Original NIBS Entry Number: 1564 |
| 03/05/2003 | 1675 | STATEMENT [Verified] Series 2001B Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1565 |
| 03/05/2003 | 1676 | NOTICE of Filing   RE: Item# 1675 [AM] Original NIBS Entry Number: 1566 |
| 03/05/2003 | 1677 | STATEMENT [Verified] Series 1999A Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1567 |
| 03/05/2003 | 1678 | NOTICE of Filing   RE: Item# 1677 [AM] Original NIBS Entry Number: 1568 |
| 03/05/2003 | 1679 | STATEMENT [Verified] Series 1997 [United Air Lines Inc - Los Angeles International Airport Projects] Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1569 |
| 03/05/2003 | 1680 | NOTICE of Filing   RE: Item# 1679 [AM] Original NIBS Entry Number: 1570 |
| 03/05/2003 | 1681 | STATEMENT [Verified] 1997 Series A [United Air Lines Inc - San Francisco International Airport Projects] Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1571 |
| 03/05/2003 | 1682 | NOTICE of Filing   RE: Item# 1681 [AM] Original NIBS Entry Number: 1572 |
| 03/05/2003 | 1683 | STATEMENT [Verified] Series 2001C Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1573 |
| 03/05/2003 | 1684 | NOTICE of Filing   RE: Item# 1683 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.      Entry                           Run Time: 07:38:37

1574

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2003 | 1685 | APPEARANCE by Monika Machen for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1575 |
| 03/05/2003 | 1686 | CERTIFICATE of Service   RE: Item# 1643 [AM] Original NIBS Entry Number: 1576 |
| 03/05/2003 | 1687 | CERTIFICATE of Service Re: Item # 1537 and  RE: Item# 1648 [AM] Original NIBS Entry Number: 1577 |
| 03/05/2003 | 1688 | DECLARATION Of Service Re: Notice of [A] Notification Procedures Applicable to Substantial Holders of Claims and Equity Securities and [B] Notification and Hearing Procedures for Trading in Claims and Equity Securities  [AM] Original NIBS Entry Number: 1578 |
| 03/06/2003 | 1689 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R. 26.2 Amended Stipulation # 8, 9, 12, 14, 16, 17, 57, 64, 72, 90, and Stipulation # 139-142  [AM] Original NIBS Entry Number: 1579 |
| 03/07/2003 | 1690 | ORDER Hearing [Trial]  hearing on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>DISCOVERY due by 03/20/2003<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1618 [AM] Original NIBS Entry Number: 1580 |
| 03/07/2003 | 1691 | ORDER Motion is concluded and matter is stricken from the call RE: Item# 1643 [AM] Original NIBS Entry Number: 1581 |
| 03/06/2003 | 1692 | NOTICE Of Status As A Substantial Equityholder [State Street Bank and Trust Company]  [AM] Original NIBS Entry Number: 1582 |
| 03/06/2003 | 1693 | REPLY To Debtors' Response To Emergency Motion by National Processing Company LLC And National City Bank of Kentucky  RE: Item# 1643 [AM] Original NIBS Entry Number: 1583 |
| 03/06/2003 | 1694 | NOTICE of Filing   RE: Item# 1693 [AM] Original NIBS Entry Number: 1584 |
| 03/06/2003 | 1695 | CERTIFICATE Of No Objection To Piper Rudnick's Interim Application For December 2002 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 1585 |
| 03/06/2003 | 1696 | APPEARANCE by Adam C Smedstad for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1586 |
| 03/06/2003 | 1697 | APPEARANCE by Jason D Altman for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1587 |
| 03/06/2003 | 1698 | APPEARANCE by Paul A Lucey for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1588 |
| 03/06/2003 | 1699 | APPEARANCE by John C Thomure Jr for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1589 |
| 03/06/2003 | 1700 | NOTICE of Filing Re: Item # 1586-1589  [AM] Original NIBS Entry Number: 1590 |
| 03/06/2003 | 1701 | APPEARANCE by Jon Rosenblatt for Leroy Gordon  [AM] Original NIBS |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date    No.        Entry                       Run Time: 07:38:37
_____

                          Entry Number: 1591

03/06/2003    1702    APPEARANCE by Jon Loevy for Leroy Gordon   [AM] Original NIBS Entry
                      Number: 1592

03/06/2003    1703    NOTICE of Filing Re: Appearance and Request For Service Of Papers
                      Re: Item # 1591 and  RE: Item# 1702 [AM] Original NIBS Entry
                      Number: 1593

03/07/2003    1704    NOTICE of Filing And Request For Relief   [AM] Original NIBS Entry
                      Number: 1594

03/07/2003    1705    MOTION In Regards to Automatic Stay by Leroy Gordon [Lift/Paid #
                      03009407]   hearing on 03/21/2003 at  9:30 a.m. at 219 South
                      Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                      NIBS Entry Number: 1595

03/07/2003    1706    NOTICE of Motion    [AM] Original NIBS Entry Number: 1596

03/07/2003    1707    MOTION to Amend And Clarify The Court's January 15, 2003 Order by
                      United States Aviation Underwriters Inc  hearing on 03/21/2003 at
                      9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                      60604[Disposed] [AM] Original NIBS Entry Number: 1597

03/07/2003    1708    NOTICE of Motion   [AM] Original NIBS Entry Number: 1598

03/07/2003    1709    MOTION for Entry Of A Second Order Supplementing The Case
                      Management Procedures by Debtors and Debtors in Possession
                      hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn,
                      Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS
                      Entry Number: 1599

03/07/2003    1710    NOTICE of Motion   [AM] Original NIBS Entry Number: 1600

03/07/2003    1711    MOTION for Entry Of An Order Amending The Executory Contract And
                      Unexpired Lease Rejection Procedures by Debtors and Debtors in
                      Possession  hearing on 03/21/2003 at  9:30 a.m. at 219 South
                      Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM]
                      OriginalNIBS Entry Number: 1601

03/07/2003    1712    NOTICE of Filing on Verification of Publication of The Wall Street
                      Journal dated 3/4/03 and Verification of Publication of USA Today
                      Dated 3/5/03  [AM] Original NIBS Entry Number: 1602

03/07/2003    1713    SUPPLEMENTAL Certificate of Service on Amended Notice of Motion by
                      National Processing Company LLC and National City Bank of Kentucky
                      [AM] Original NIBS Entry Number: 1603

03/07/2003    1714    REQUEST For Notices And Service Of Papers by The San Diego County
                      Regional Airport Authority   [AM] Original NIBS Entry Number: 1604

03/10/2003    1715    NOTICE Of Filing Of Motion For Automatic Stay And Requirement To
                      File Objection   [AM] Original NIBS Entry Number: 1605

03/10/2003    1716    MOTION In Regards to Automatic Stay by Carmen Tunez [Relief/Paid #
                      03009534]   [AM] Original NIBS Entry Number: 1606

03/10/2003    1717    NOTICE of Motion and Motion To Be Relieved Of Bankruptcy Stay by

US. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Heidi Schrader [Paid # 03009457]  hearing on 03/18/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1607 |
| 03/10/2003 | 1718 | MEMORANDUM Of Points And Authorities by Heidi Schrader  [AM] Original NIBS Entry Number: 1608 |
| 03/10/2003 | 1719 | DECLARATION by Shayne J Heller  [AM] Original NIBS Entry Number: 1609 |
| 03/10/2003 | 1720 | NOTICE Of Application  [AM] Original NIBS Entry Number: 1610 |
| 03/10/2003 | 1721 | APPLICATION For An Order Pursuant To 11 USC □ 1121[d] Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And Solicit Votes Thereon by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604[Disposed][AM] Original NIBS Entry Number: 1611 |
| 03/10/2003 | 1722 | DESIGNATION of Items to be included in the Record by Wells Fargo Bank Northwest NA  RE: Item# 1615 [AM] Original NIBS Entry Number: 1612 |
| 03/10/2003 | 1723 | STATEMENT of Issues by Wells Fargo Bank Northwest NA  RE: Item# 1615 [AM] Original NIBS Entry Number: 1613 |
| 03/10/2003 | 1724 | NOTICE of Filing on Amended Certificate of Service for Debtors' Motion for Entry of an Order Amending the Executory Contract and Unexpired Lease Rejection Procedures  [AM] Original NIBS Entry Number: 1614 |
| 03/10/2003 | 1725 | MOTION for Entry Of An Order Pursuant To 11 USC □□ 503[b] And 546[c][2] Granting Administrative Priority Status For Reclamation Claims Deemed Valid by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 1615 |
| 03/10/2003 | 1726 | NOTICE of Filing  RE: Item# 1725 [AM] Original NIBS Entry Number: 1616 |
| 03/10/2003 | 1727 | APPEARANCE by Abraham Brustein for Advanced Roofing Inc  [AM] Original NIBS Entry Number: 1617 |
| 03/10/2003 | 1728 | APPEARANCE by Paul A Greco for Advanced Roofing Inc  [AM] Original NIBS Entry Number: 1618 |
| 03/10/2003 | 1729 | NOTICE Pursuant To 11 USC □546[b] [RE United Air Lines Inc No 02-48210]  [AM] Original NIBS Entry Number: 1619 |
| 03/10/2003 | 1730 | NOTICE of Filing  RE: Item# 1729 [AM] Original NIBS Entry Number: 1620 |
| 03/10/2003 | 1731 | REQUEST For Special Notice And Request To Be Added To Master Mailing List by Phoenix Leasing Incorporated  [AM] Original NIBS Entry Number: 1621 |
| 03/10/2003 | 1732 | NOTICE Of Appearance And Request For Notice by the City of Atlanta [AM] Original NIBS Entry Number: 1622 |
| 03/10/2003 | 1733 | REQUEST [Amended] For Special Notice by John F Murtha Esq  [AM] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date      No.      Entry                      Run Time: 07:38:37

Original NIBS Entry Number: 1623

| Filing Date | No. | Entry |
|---|---|---|
| 03/10/2003 | 1734 | REQUEST for Special Notice by County of Riverside, California [AM] Original NIBS Entry Number: 1624 |
| 03/10/2003 | 1735 | SUPPLEMENTAL Proof Of Service By US Mail Of The Request For Special Notice and Request For Inclusion On Master Mailing List To The 2002 List [AM] Original NIBS Entry Number: 1625 |
| 03/12/2003 | 1736 | NOTICE of Hearing [New] hearing on 04/16/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1717 [AM] Original NIBS Entry Number: 1626 |
| 03/12/2003 | 1737 | NOTICE of Motion [AM] Original NIBS Entry Number: 1627 |
| 03/12/2003 | 1738 | MOTION In Regards to Automatic Stay by Cynthia Stearn [Lift/Notice of Deficient Filing] hearing on 04/16/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1628 |
| 04/16/2003 | 1739 | HEARING Continued hearing on 05/23/2003 at 9:30 a.m. RE: Item# 1738 [VE] Original NIBS Entry Number: 1628A |
| 03/12/2003 | 1740 | NOTICE Of Intent To Sell Trade Or Otherwise Transfer An Equity Interest [AM] Original NIBS Entry Number: 1629 |
| 03/13/2003 | 1741 | REQUEST For Notice And Service Of Papers by Howard L Teplinsky [AM] Original NIBS Entry Number: 1630 |
| 03/14/2003 | 1742 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R. 26.2 - Amended Stipulation # 11, 64, 66, 135 and Stipulation # 143 [AM] Original NIBS Entry Number: 1631 |
| 03/14/2003 | 1743 | NOTICE of Motion [AM] Original NIBS Entry Number: 1632 |
| 03/14/2003 | 1744 | MOTION for Entry Of An Agreed Protective Order by Debtors hearing on 03/21/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1633 |
| 03/14/2003 | 1745 | APPEARANCE by James J Mazza for UAL Corporation et al [AM] Original NIBS Entry Number: 1634 |
| 03/14/2003 | 1746 | OBJECTION [Omnibus] To Motions Of Centerpoint Properties City Of Philadelphia And Winkler-Southern Towers To Compel Payment Of Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of The Bankruptcy Code by Debtors and Debtors in Possession [AM]OriginalNIBS Entry Number: 1635 |
| 03/14/2003 | 1747 | NOTICE of Filing RE: Item# 1746 [AM] Original NIBS Entry Number: 1636 |
| 03/14/2003 | 1748 | NOTICE Of Intent To Reject Executory Contracts [AM] Original NIBS Entry Number: 1637 |
| 03/14/2003 | 1749 | NOTICE Of Intent To Reject Leases And Contracts [AM] Original NIBS Entry Number: 1638 |
| 03/17/2003 | 1750 | NOTICE of Motion [AM] Original NIBS Entry Number: 1639 |
| 03/17/2003 | 1751 | MOTION to Reject Their Collective Bargaining Agreements Pursuant |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/03/2008
                                                                 Run Time:07:38:37
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | To Section 1113[c] by Debtors [Disposed] [AM] Original NIBS Entry Number: 1640 |
| 03/21/2003 | 1752 | HEARING Continued   hearing on 04/14/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640A |
| 03/21/2003 | 1753 | HEARING Continued   hearing on 04/15/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640B |
| 03/21/2003 | 1754 | HEARING Continued   hearing on 04/16/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640C |
| 03/21/2003 | 1755 | HEARING Continued   hearing on 04/17/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640D |
| 03/21/2003 | 1756 | HEARING Continued   hearing on 04/18/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640E |
| 03/21/2003 | 1757 | HEARING Continued   hearing on 04/23/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640F |
| 03/21/2003 | 1758 | HEARING Continued   hearing on 04/24/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640G |
| 04/16/2003 | 1759 | HEARING Continued   hearing on 04/30/2003 at  4:00 p.m. RE: Item# 1754 [VE] Original NIBS Entry Number: 1640H |
| 03/17/2003 | 1760 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1641 |
| 03/17/2003 | 1761 | MOTION for Leave To File A Brief In Excess of Fifteen Pages Instanter by Debtors [Disposed] [AM] Original NIBS Entry Number: 1642 |
| 03/17/2003 | 1762 | STATEMENT [Second/Monthly] For Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003 by The Members of the Official Committee of Unsecured Creditors of UAL Corporation et al  [AM] Original NIBS Entry Number: 1643 |
| 03/17/2003 | 1763 | NOTICE of Filing   RE: Item# 1762 [AM] Original NIBS Entry Number: 1644 |
| 03/17/2003 | 1764 | MEMORANDUM In Support Of Debtors' Motion To Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 1645 |
| 03/17/2003 | 1765 | EXHIBITS In Support Of Debtors' Motion to Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 1646 |
| 03/17/2003 | 1766 | APPENDIX A [Proposed Uniform Employee Benefits Plan]  [AM] Original NIBS Entry Number: 1646A |
| 03/17/2003 | 1767 | APPENDIX B [Proposed Changes To Air Line Pilots Association [ALPA] Agreement For Pilots  [AM] Original NIBS Entry Number: 1646B |
| 03/17/2003 | 1768 | APPENDIX C [Proposed Changes To Association Of Flight Attendants [AFA] Agreement For Flight Attendants  [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 1646C |
| 03/17/2003 | 1769 | APPENDIX D [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141M Agreements [AM] Original NIBS Entry Number: 1646D |
| 03/17/2003 | 1770 | APPENDIX E [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141 Agreements [AM] Original NIBS Entry Number: 1646E |
| 03/17/2003 | 1771 | APPENDIX F [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141 Agreement For Mileage Plus Inc Public Contact Employees [AM] Original NIBS Entry Number: 1646F |
| 03/17/2003 | 1772 | APPENDIX G [Proposed Changes To Professional Airline Flight Control Association's ["PAFCA"] Agreement For Flight Dispatchers] [AM] Original NIBS Entry Number: 1646G |
| 03/17/2003 | 1773 | APPENDIX H [Proposed Terms And Conditions Of Employment For United's Low-Cost Carrier] [AM] Original NIBS Entry Number: 1646H |
| 03/17/2003 | 1774 | OBJECTION by Debtors RE: Item# 1618 [AM] Original NIBS Entry Number: 1647 |
| 03/17/2003 | 1775 | NOTICE of Filing RE: Item# 1774 [AM] Original NIBS Entry Number: 1648 |
| 03/17/2003 | 1776 | OBJECTION [Limited] To Barbara Hird's Motion For Relief From The Automatic Stay by Debtors and Debtors-in-Possession [AM] Original NIBS Entry Number: 1649 |
| 03/17/2003 | 1777 | NOTICE of Filing RE: Item# 1776 [AM] Original NIBS Entry Number: 1650 |
| 03/17/2003 | 1778 | JOINDER To Debtors' Objection To NPC's Motion by The Official Committee of Unsecured Creditors of UAL Corporation et al RE: Item# 1618 [AM] Original NIBS Entry Number: 1651 |
| 03/17/2003 | 1779 | NOTICE of Filing RE: Item# 1778 [AM] Original NIBS Entry Number: 1652 |
| 03/17/2003 | 1780 | CERTIFICATION Of No Objection RE: Item# 1598 [AM] Original NIBS Entry Number: 1653 |
| 03/17/2003 | 1781 | CERTIFICATION Of No Objection RE: Item# 1652 [AM] Original NIBS Entry Number: 1654 |
| 03/17/2003 | 1782 | CERTIFICATION Of No Objection RE: Item# 1654 [AM] Original NIBS Entry Number: 1655 |
| 03/18/2003 | 1783 | NOTICE of Motion [AM] Original NIBS Entry Number: 1656 |
| 03/18/2003 | 1784 | MOTION For [1] Immediate Payment Of Administrative Claims And [2] Provision Of Adequate Assurance For Post-Petition Utility Services by Dynegy Energy Services Inc [AM] Original NIBS Entry Number: 1657 |
| 05/23/2003 | 1785 | HEARING Continued hearing on 06/20/2003 at 9:30 a.m. RE: Item# |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:37

Filing Date     No.        Entry

                           1784 [VE] Original NIBS Entry Number: 1657A

03/18/2003      1786       NOTICE Of Interim Fee Application Of Rothschild Inc [December 9,
                           2002 - January 31, 2003]  [AM] Original NIBS Entry Number: 1658

03/18/2003      1787       NOTICE of Filing Re: Amended Certificate of Service for the
                           Debtors' Motion to Reject Their Collective Bargaining Agreements
                           Pursuant to Section 1113[c] and Amended Certificate of Service for
                           the Debtors' Motion for Leave to File a Brief in Excess of 15
                           Pages  [AM] Original NIBS Entry Number: 1659

03/18/2003      1788       OBJECTION To Proposed Rejection Of Executory Contract by NLSI LLC
                           [AM] Original NIBS Entry Number: 1660

03/18/2003      1789       CERTIFICATE Of No Objection To First Monthly Statement Of Official
                           Committee Of Unsecured Creditors For Reimbursement Of Expenses For
                           The Period Of December 9, 2002 Through December 31, 2002  [AM]
                           Original NIBS Entry Number: 1661

03/18/2003      1790       NOTICE of Filing  RE: Item# 1789 [AM] Original NIBS Entry Number:
                           1662

03/19/2003      1791       NOTICE of Motion  [AM] Original NIBS Entry Number: 1663

03/19/2003      1792       MOTION For A Ruling Denying NPC'S Motion As A Matter Of Law by
                           Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South
                           Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                           NIBS Entry Number: 1664

03/19/2003      1793       REQUEST To Receive All Notices And To Be Added To The Official
                           Service List Pursuant To Bankruptcy Rule 2002 by Gardner Carton &
                           Douglas LLC  [AM] Original NIBS Entry Number: 1665

03/19/2003      1794       NOTICE Of Agenda Matters Scheduled For Hearing On March 21, 2003
                           At 9:30 A.M.  [AM] Original NIBS Entry Number: 1666

03/19/2003      1795       NOTICE of Filing  RE: Item# 1794 [AM] Original NIBS Entry Number:
                           1667

03/19/2003      1796       [Limited] OPPOSITION To Proposed Order Pursuant To Section 366 Of
                           The Bankruptcy Code As It Relates To The Objecting Utilities by
                           The Official Committee of Unsecured Creditors of UAL Corporation
                           et al  [AM] Original NIBS Entry Number: 1668

03/19/2003      1797       NOTICE of Filing  RE: Item# 1796 [AM] Original NIBS Entry Number:
                           1669

03/19/2003      1798       CORRECTED Appendix B Proposed Changes To Air Line Pilots
                           Association [ALPA] Agreement For Pilots  [AM] Original NIBS Entry
                           Number: 1670

03/19/2003      1799       NOTICE of Filing  RE: Item# 1798 [AM] Original NIBS Entry Number:
                           1671

03/20/2003      1800       NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1672

03/20/2003      1801       MOTION [Emergency] For Scheduling Conference On Debtors' Motion
                           Pursuant To Section 1113[c] by Debtors and Debtors in Possession

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBSEntry Number: 1673 |
| 03/20/2003 | 1802 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1674 |
| 03/20/2003 | 1803 | MOTION [Emergency] For A Continuance Of The Hearing On NPC'S Motion by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1675 |
| 03/20/2003 | 1804 | SUPPLEMENTAL Brief In Support Of Its Objection To The Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances AndIn Support Of AT&T's Request For Additional Adequate Assurance by AT&T Corp  [AM] Original NIBS Entry Number: 1676 |
| 03/20/2003 | 1805 | NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On March 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1677 |
| 03/20/2003 | 1806 | NOTICE of Filing  RE: Item# 1805 [AM] Original NIBS Entry Number: 1678 |
| 03/20/2003 | 1807 | OBJECTION by National Processing Company LLC And National City Bank Of Kentucky  RE: Item# 1792 [AM] Original NIBS Entry Number: 1679 |
| 03/20/2003 | 1808 | NOTICE of Filing  RE: Item# 1807 [AM] Original NIBS Entry Number: 1680 |
| 03/20/2003 | 1809 | APPLICATION for Allowance of Compensation and Expense [Second/Monthly] As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period January 1, 2002 Through January 31, 2002 by KPMG LLP<BR>ENTERED IN ERROR As To The Period - Should Read January 1, 2003 Through January 31, 2003  [AM] Original NIBS Entry Number: 1681 |
| 03/20/2003 | 1810 | NOTICE of Filing  RE: Item# 1809 [AM] Original NIBS Entry Number: 1682 |
| 03/20/2003 | 1811 | REPLY In Support Of Motion by National Processing Company LLC and National City of Kentucky  RE: Item# 1618 [AM] Original NIBS Entry Number: 1683 |
| 03/20/2003 | 1812 | NOTICE of Filing  RE: Item# 1811 [AM] Original NIBS Entry Number: 1684 |
| 03/20/2003 | 1813 | CERTIFICATE Of No Objection To Debtors' Motion For An Order Pursuant To Fed.R.Bankr.P.9019 Approving The Consent Decree Between The United States Of America State Of New York And Erin Crotty  [AM] Original NIBS Entry Number: 1685 |
| 03/20/2003 | 1814 | REQUEST For Notices by Gerard T Bukowski  [AM] Original NIBS Entry Number: 1686 |
| 03/20/2003 | 1815 | NOTICE Of Deadline For The Filing Of Proofs Of Claim And Proofs Of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Interest   hearing on 05/12/2003 [AM] Original NIBS Entry Number: 1687 |
| 03/21/2003 | 1816 | NOTICE of Hearing On Motion To Modify Stay To Permit Prosecution Of Pending Personal Injury Suit [11 USC □362[a][d] [Notice of Deficient] by Christope Hamade   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]Original NIBS Entry Number: 1688 |
| 03/21/2003 | 1817 | NOTICE of Motion To Modify Stay  RE: Item# 1816 [AM] Original NIBS Entry Number: 1689 |
| 03/24/2003 | 1818 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1690 |
| 03/24/2003 | 1819 | MOTION In Limine Requesting [A] Certain Legal Rulings And [B] Exclusion Or Limitations On Use Of Certain Exhibits by National Processing Company LLC And National City Bank Of Kentucky   hearing on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1691 |
| 03/24/2003 | 1820 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1692 |
| 03/24/2003 | 1821 | MOTION In Limine To Exclude The Expert Testimony Of Brian Campbell And Charles Abbey by Debtors   hearing on 03/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1693 |
| 03/24/2003 | 1822 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1694 |
| 03/24/2003 | 1823 | MOTION In Limine To Exclude Documents On NPC'S Exhibit List Because They Are Irrelevant Hearsay And/Or UnTimely Produced by Debtors   hearing on 03/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1695 |
| 03/24/2003 | 1824 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1696 |
| 03/24/2003 | 1825 | MOTION In Limine To Exclude Arguments Raised For The First Time In NPC'S Reply Brief by Debtors   hearing on 03/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1697 |
| 03/21/2003 | 1826 | ADVERSARY PROCEEDING FILED NO. 03 A 00975 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1698 |
| 03/21/2003 | 1827 | ADVERSARY PROCEEDING FILED NO. 03 A 00976 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1699 |
| 03/21/2003 | 1828 | ADVERSARY PROCEEDING FILED NO. 03 A 00977 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1700 |
| 03/21/2003 | 1829 | ADVERSARY PROCEEDING FILED NO. 03 A 00978 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1701 |
| 03/21/2003 | 1830 | ORDER WITHDRAWING without prejudice. It is further ordered that the motion is stricken from the call on 4/17/03  RE: Item# 1091 [AM] Original NIBS Entry Number: 1702 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/03/2008
                                                            Run Time:07:38:37
Filing Date      No.       Entry

| 03/21/2003 | 1831 | ORDER DENIED for the reasons stated in open court  RE: Item# 1792 [AM] Original NIBS Entry Number: 1703 |
| 03/21/2003 | 1832 | ORDER DENIED for the reasons stated in open court  RE: Item# 1803 [AM] Original NIBS Entry Number: 1704 |
| 03/21/2003 | 1833 | STIPULATION AND ORDER By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1705 |
| 03/21/2003 | 1834 | STIPULATION AND ORDER Between And Among The Debtors And John Hancock Financial Services Inc And Subsidiaries Re: Item # 1132<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1706 |
| 03/21/2003 | 1835 | STIPULATION AND ORDER Pursuant To 11 USC □□ 361 And 363 Granting Adequate Protection To Wachovia Bank NA<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1707 |
| 03/21/2003 | 1836 | APPLICATION For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 1708 |
| 03/21/2003 | 1837 | NOTICE of Filing   RE: Item# 1836 [AM] Original NIBS Entry Number: 1709 |
| 03/21/2003 | 1838 | CERTIFICATE Of No Objection To First Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 1710 |
| 03/21/2003 | 1839 | NOTICE of Filing   RE: Item# 1838 [AM] Original NIBS Entry Number: 1711 |
| 03/21/2003 | 1840 | OBJECTION To State Street Bank And Trust Company's Notice Of Intent To Sell Trade Or Otherwise Transfer An Equity Interest by The Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1712 |
| 03/21/2003 | 1841 | NOTICE of Filing   RE: Item# 1840 [AM] Original NIBS Entry Number: 1713 |
| 03/21/2003 | 1842 | WITHDRAWAL Of Request To Be On Rule 2002 Service List by Christina A Smith  [AM] Original NIBS Entry Number: 1714 |
| 03/21/2003 | 1843 | AFFIDAVIT Of Service by Cheryl Schillerberg  RE: Item# 1842 [AM] Original NIBS Entry Number: 1715 |
| 03/21/2003 | 1844 | NOTICE Of Intent To Reject Executory Contracts Filed March 21, 2003  [AM] Original NIBS Entry Number: 1716 |
| 03/21/2003 | 1845 | OBJECTION To State Street Bank And Trust Company's Notice Of Intent To Sell Trade Or Otherwise Transfer An Equity Interest by Debtors  [AM] Original NIBS Entry Number: 1717 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|

03/21/2003     1846     NOTICE of Filing   RE: Item# 1845 [AM] Original NIBS Entry Number: 1718

03/21/2003     1847     APPEARANCE by Paul E Chronis for The Bank of New York   [AM] Original NIBS Entry Number: 1719

03/24/2003     1848     STIPULATION AND ORDER [Agreed/Modified] to permit the Claimant to prosecute the Action in the State Court and including the entry of judgment provided however that no judgment based on the Action may be enforced against the Debtors their assets or their estates<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1299 [AM] Original NIBS Entry Number: 1720

03/24/2003     1849     ORDER GRANTED - Pursuant to Fed. R. Bankr. P. 9019 the Consent Decree is hereby approved<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1628 [AM] Original NIBS Entry Number: 1721

03/24/2003     1850     ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1707 [AM] Original NIBS Entry Number: 1722

03/24/2003     1851     ORDER GRANTED - The Second Amended Case Management Procedures contained in Exhibit A attached hereto are hereby approved and shall govern all applicable aspects of these Chapter 11 cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1709 [AM] Original NIBS Entry Number: 1723

03/24/2003     1852     ORDER GRANTED - The Debtors are hereby authorized to adopt the Contract and Lease Rejection Procedures attached hereto as Exhibit A for the rejection of any Contract or Lease during the course of the Debtors' Chapter 11 Cases notwithstanding anythingto the contrary in the orders approving the Case Management Procedures dated 12/11/02 or 1/17/03 or any supplemental orders related thereto<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1711 [AM] Original NIBS Entry Number: 1724

03/24/2003     1853     ORDER GRANTED - The Debtors exclusive period to file a plan of reorganization is extended through and including 10/6/03. The Debtors' exclusive period to seek acceptance of such plan is extended through and including 12/5/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1721 [AM] Original NIBS Entry Number: 1725

03/24/2003     1854     ORDER GRANTED Debtors Motion For Leave To File A Brief In Excess Of Fifteen Pages<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1761 [AM] Original NIBS Entry Number: 1726

03/24/2003     1855     ORDER Motion is heard and concluded for the reasons stated on the record   RE: Item# 1819 [AM] Original NIBS Entry Number: 1727

03/24/2003     1856     ORDER Motion is heard and concluded for the reasons stated on the record   RE: Item# 1823 [AM] Original NIBS Entry Number: 1728

03/24/2003     1857     ORDER Motion is heard and concluded for the reasons stated on the record   RE: Item# 1821 [AM] Original NIBS Entry Number: 1729

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2003 | 1858 | ORDER Motion is heard and concluded for the reasons stated on the record  RE: Item# 1825 [AM] Original NIBS Entry Number: 1730 |
| 03/24/2003 | 1859 | ORDER that the following terms will govern any discovery conducted by the Debtors and National City in the contested matter between them.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1744 [AM] Original NIBS Entry Number: 1731 |
| 03/24/2003 | 1860 | ORDER [Scheduling] On Debtors' Motion Pursuant To Section 1113[c] - The parties have agreed to the Court's commencing the hearing on 4/14/03 at 8:30 a.m. which the Court has indicated will enable it to render a ruling on the pending Section 1113[c] motion by 5/1/03. The hearing shall continue as necessary beginning at 10:30 a.m. on 4/15 8:30 a.m. on 4/16 10:30 a.m. on 4/17 and 8:30 a.m. on 4/18. Any further hearing time that is necessary beyond 4/18 shall be set in accordance with the Court's schedule<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1801 [AM] Original NIBS Entry Number: 1732 |
| 03/24/2003 | 1861 | LIST of Witnesses And Exhibit List For Hearing On Motion Of National Processing Company And National City Bank Of Kentucky On Assumption Of Certain Agreement by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1733 |
| 03/24/2003 | 1862 | SUPPLEMENTAL Exhibit List And Deposition Designations For Hearing On Motion Of National Processing Company And National City Bank Of Kentucky On Assumption Of Certain Agreement by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1734 |
| 03/24/2003 | 1863 | NOTICE of Filing Re: Item # 1733 and  RE: Item# 1862 [AM] Original NIBS Entry Number: 1735 |
| 03/24/2003 | 1864 | NOTICE Of Appearance And Request For Service Of Papers by Ivan A Ramos  [AM] Original NIBS Entry Number: 1736 |
| 03/24/2003 | 1865 | CERTIFICATE of Service [Amended] Re: Notice of Filing And the Certificate of Service for the Interim Fee Application of Rothschild Inc  [AM] Original NIBS Entry Number: 1737 |
| 03/24/2003 | 1866 | NOTICE of Filing   RE: Item# 1865 [AM] Original NIBS Entry Number: 1738 |
| 03/24/2003 | 1867 | NOTICE Of Intent To Reject Leases  [AM] Original NIBS Entry Number: 1739 |
| 03/24/2003 | 1868 | NOTICE of Filing [Amended] Re: Debtors' Objection to State Street Bank and Trust Company's Notice of Intent to Sell Trade or Otherwise Transfer an Equity Interest  [AM] Original NIBS Entry Number: 1740 |
| 03/24/2003 | 1869 | NOTICE of Filing   RE: Item# 1868 [AM] Original NIBS Entry Number: 1741 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/03/2008
                                                         Run Time:07:38:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2003 | 1870 | NOTICE Of Supplemental Filing  RE: Item# 1677 [AM] Original NIBS Entry Number: 1742 |
| 03/24/2003 | 1871 | NOTICE Of Supplemental Filing  RE: Item# 1675 [AM] Original NIBS Entry Number: 1743 |
| 03/24/2003 | 1872 | NOTICE Of Supplemental Filing  RE: Item# 1681 [AM] Original NIBS Entry Number: 1744 |
| 03/24/2003 | 1873 | NOTICE Of Supplemental Filing  RE: Item# 1683 [AM] Original NIBS Entry Number: 1745 |
| 03/25/2003 | 1874 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1746 |
| 03/25/2003 | 1875 | MOTION for Entry [Emergency] Of A Stipulation And Agreed Order Authorizing Settlement Of The Controversy Between The Debtors And The United States Of America And Implementing Shortened Notice Procedures Relating Thereto by Debtors and Debtors-in-Possession hearing on 03/27/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1747 |
| 03/25/2003 | 1876 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 1664 [AM] Original NIBS Entry Number: 1748 |
| 03/25/2003 | 1877 | APPLICATION for Allowance of Compensation and Expense [Interim] For February 2003 As Debtor's Special Labor Counsel by Piper Rudnick  [AM] Original NIBS Entry Number: 1749 |
| 03/25/2003 | 1878 | NOTICE of Filing  RE: Item# 1877 [AM] Original NIBS Entry Number: 1750 |
| 03/25/2003 | 1879 | CERTIFICATE Of No Objection  RE: Item# 1647 [AM] Original NIBS Entry Number: 1751 |
| 03/25/2003 | 1880 | APPEARANCE by Jill L Murch for US Bank National Association [as local counsel pursuant Local Rule 603[A]  [AM] Original NIBS Entry Number: 1752 |
| 03/25/2003 | 1881 | REPORT [Monthly/Operating] For The Period February 1, 2003 Through February 28, 2003 by Debtors  [AM] Original NIBS Entry Number: 1753 |
| 03/25/2003 | 1882 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [February 1-28, 2003]  [AM] Original NIBS Entry Number: 1754 |
| 03/25/2003 | 1883 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period February 1, 2003 Through February 28, 2003 by Kirkland & Ellis [AM] Original NIBS Entry Number: 1755 |
| 03/25/2003 | 1884 | SUMMARY Of Verified Application  RE: Item# 1883 [AM] Original NIBS Entry Number: 1756 |
| 03/25/2003 | 1885 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On March 21, 2003  [AM] Original NIBS Entry Number: 1757 |
| 03/26/2003 | 1886 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1758 |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2003 | 1887 | MOTION for Payment [Emergency] Of Administrative Expense Claims by US Bank National Association  hearing on 04/01/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1759 |
| 04/01/2003 | 1888 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1887 [VE] Original NIBS Entry Number: 1759A |
| 04/16/2003 | 1889 | HEARING Continued   hearing on 04/23/2003 at  9:30 a.m. RE: Item# 1888 [VE] Original NIBS Entry Number: 1759B |
| 04/23/2003 | 1890 | HEARING Continued   hearing on 05/15/2003 at 10:30 a.m. RE: Item# 1889 [VE] Original NIBS Entry Number: 1759C |
| 05/15/2003 | 1891 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1890 [VE] Original NIBS Entry Number: 1759D |
| 03/24/2003 | 1892 | RECEIPT No. 03010533 [$75 Motion Fee]  RE: Item# 1738 [AC] Original NIBS Entry Number: 1760 |
| 03/26/2003 | 1893 | APPEARANCE by Henry L Goodman for Hypovereins Bank  [AM] Original NIBS Entry Number: 1761 |
| 03/26/2003 | 1894 | APPEARANCE by Thomas E Healey for Hypovereins Bank  [AM] Original NIBS Entry Number: 1762 |
| 03/26/2003 | 1895 | APPEARANCE by Timothy J Lynes for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1763 |
| 03/26/2003 | 1896 | APPLICATON for Leave to Appear Pro Hac Vice by Henry L Goodman on behalf of Hypovereins Bank [Paid # 10624181]  [Disposed] [AM] Original NIBS Entry Number: 1764 |
| 03/26/2003 | 1897 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas E Healey on behalf of Hypovereins Bank [Paid # 10413881]  [Disposed] [AM] Original NIBS Entry Number: 1765 |
| 03/26/2003 | 1898 | APPLICATON for Leave to Appear Pro Hac Vice by Timothy J Lynes for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation [Paid # 10413880]  [Disposed] [AM] Original NIBS Entry Number: 1766 |
| 03/26/2003 | 1899 | APPLICATON for Leave to Appear Pro Hac Vice by Hugo N Gerstl on behalf of Christophe Hamade [Paid # 10624148]  [Disposed] [AM] Original NIBS Entry Number: 1767 |
| 03/26/2003 | 1900 | CERTIFICATE Of No Objection  RE: Item# 1656 [AM] Original NIBS Entry Number: 1768 |
| 03/26/2003 | 1901 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Interim] For The Period February 1, 2003 Through February 28, 2003 by Huron Consulting Group LLC As Financial Advisors  [AM] Original NIBS Entry Number: 1769 |
| 03/26/2003 | 1902 | NOTICE of Filing  RE: Item# 1901 [AM] Original NIBS Entry Number: 1770 |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2003 | 1903 | NOTICE Of Intent To Sell Certain Aircraft And Engines [AM] Original NIBS Entry Number: 1771 |
| 03/27/2003 | 1904 | ORDER - The requests for relief by the Objecting Utilities referenced above are granted in part and denied in part and the Order is modified as to the Objecting Utilities as set forth herein<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS Re: Item # 530 602 and 605<BR>[DISPOSED]<BR>[DISPOSED]   RE: Item# 72 [AM] Original NIBS Entry Number: 1772 |
| 03/27/2003 | 1905 | MEMORANDUM Decision - For the reasons set forth above [1] the objections to the debtors' motion for extension of time to assume or reject their unexpired leases of nonresidential real estate are overruled and the order previously entered by the courtwill be binding on all lessors of such property and [2] the lessors' motions for immediate payment of stub period rent are denied without prejudice to assertion of a claim for administrative expense pursuant to  503 of the Bankruptcy Code. A separate order will be entered to this effect  RE: Item# 1065 [AM] Original NIBS Entry Number: 1773 |
| 03/27/2003 | 1906 | ORDER that the objections to the debtors' motion to extend are overruled so that the order of 2/6/03 is applicable to all lessors of nonresidential real estate to the debtors and that the motions of lessors to compel payment of rent are denied<BR>[DISPOSED]<BR>[DISPOSED]<BR>[DISPOSED]<BR>[DISPOSED] RE: Item# 1065 [AM] Original NIBS Entry Number: 1774 |
| 03/27/2003 | 1907 | CERTIFICATE of Mailing Re: Item # 1773 and  RE: Item# 1906 [AM] Original NIBS Entry Number: 1775 |
| 03/27/2003 | 1908 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1776 |
| 03/27/2003 | 1909 | MOTION In Regards to Automatic Stay by Environmental Resources Management Inc [Relief/Paid # 03010835]  hearing on 05/23/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1777 |
| 05/23/2003 | 1910 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1909 [VE] Original NIBS Entry Number: 1777A |
| 03/28/2003 | 1911 | STIPULATION Between Elizabeth Snyder-Stulginkis et al And The Debtors To Modify The Automatic Stay  RE: Item# 1106 [AM] Original NIBS Entry Number: 1778 |
| 03/28/2003 | 1912 | STIPULATION Between Jennifer Keighley And The Debtors To Modify The Automatic Stay  RE: Item# 1475 [AM] Original NIBS Entry Number: 1779 |
| 03/28/2003 | 1913 | STIPULATION Between Peggy Brennan And The Debtors To Modify The Automatic Stay  RE: Item# 1477 [AM] Original NIBS Entry Number: 1780 |
| 03/28/2003 | 1914 | STIPULATION Between Marguerite Moore And The Debtors To Modify The Automatic Stay  RE: Item# 1343 [AM] Original NIBS Entry Number: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 1781 |
| 03/28/2003 | 1915 | NOTICE of Filing Re: Item # 1778-1781  [AM] Original NIBS Entry Number: 1782 |
| 03/27/2003 | 1916 | CERTIFICATE of Service [Amended] on Objection of the City of Los Angeles to United Airlines' Motion for a Temporary Restraining Order and/or Preliminary Injunction  [AM] Original NIBS Entry Number: 1783 |
| 03/27/2003 | 1917 | OBJECTION To United Airlines' Motion For A Temporary Restraining Order And/Or A Preliminary Injunction by HSBC Bank USA<BR>ENTERED IN ERROR See Adversary No 03 A 00975 Item # 16  [AM] Original NIBS Entry Number: 1784 |
| 03/27/2003 | 1918 | NOTICE of Filing<BR>ENTERED IN ERROR See Adversary No 03 A 00975 Item # 17  RE: Item# 1917 [AM] Original NIBS Entry Number: 1785 |
| 03/27/2003 | 1919 | APPLICATION For Order Pursuant To 11 USC □□ 327[a] 328[a] 1103[a] And Fed.R.Bankr.P. 2014[a] 2016 and 5002 Authorizing The Employment And Retention Of Saybrook Restructuring Advisors LLC As Financial Advisors To The Official Committee Of Unsecured Creditors by The Official Committee of Unsecured Creditors [Disposed] [AM] Original NIBS Entry Number: 1786 |
| 03/27/2003 | 1920 | NOTICE of Filing  RE: Item# 1919 [AM] Original NIBS Entry Number: 1787 |
| 03/27/2003 | 1921 | STIPULATION [First/Amended] By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW  [AM] Original NIBS Entry Number: 1788 |
| 03/27/2003 | 1922 | NOTICE of Filing  RE: Item# 1921 [AM] Original NIBS Entry Number: 1789 |
| 03/27/2003 | 1923 | APPEARANCE by Jeff J Friedman for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1790 |
| 03/27/2003 | 1924 | BRIEF [Post-Hearing] by National Processing Company LLC and National City Bank of Kentucky  RE: Item# 1618 [AM] Original NIBS Entry Number: 1791 |
| 03/27/2003 | 1925 | NOTICE of Filing  RE: Item# 1924 [AM] Original NIBS Entry Number: 1792 |
| 03/27/2003 | 1926 | APPLICATON for Leave to Appear Pro Hac Vice by Jeff J Friedman on behalf of Societe Nationale D'Etude et de Construction de Moteurs D'Aviation [Paid # 10624267]  [Disposed] [AM] Original NIBS Entry Number: 1793 |
| 03/28/2003 | 1927 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 1794 |
| 03/28/2003 | 1928 | MOTION For Additional Adequate Assurance And For Order Compelling Immediate Payment Of Administrative Expense by Citizens Gas and Coke Utility  hearing on 04/16/2003 at  9:30 a.m. at 219 South |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1795 |
| 03/28/2003 | 1929 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1796 |
| 03/28/2003 | 1930 | MOTION for Entry Of Agreed Order Stipulating To Substitution Of Counsel by Howard L Adelman Esq  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1797 |
| 03/28/2003 | 1931 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1798 |
| 03/28/2003 | 1932 | MOTION for Entry Of Agreed Order Stipulating To Substitution Of Counsel by Richard L Epling Esq  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1799 |
| 03/31/2003 | 1933 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge John W Darrah 03 C 2232 Magistrate Judge Levin RE: Item# 1392 [AM] Original NIBS Entry Number: 1800 |
| 03/31/2003 | 1934 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1801 |
| 03/31/2003 | 1935 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The Air Line Pilots Association by Debtors and Debtors-in-Possession  hearing on 04/01/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1802 |
| 03/28/2003 | 1936 | APPEARANCE by Adam P Silverman for FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al  [AM] Original NIBS Entry Number: 1803 |
| 03/28/2003 | 1937 | NOTICE of Filing  RE: Item# 1936 [AM] Original NIBS Entry Number: 1804 |
| 03/28/2003 | 1938 | APPEARANCE by Leslie Shigaki for FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al  [AM] Original NIBS Entry Number: 1805 |
| 03/28/2003 | 1939 | NOTICE of Filing  RE: Item# 1938 [AM] Original NIBS Entry Number: 1806 |
| 03/28/2003 | 1940 | NOTICE Of Appearance And Request To Be Added To The 2002 List by Adam P Silverman Esq  [AM] Original NIBS Entry Number: 1807 |
| 03/28/2003 | 1941 | CERTIFICATE Of No Objection To First Monthly Application  RE: Item# 1673 [AM] Original NIBS Entry Number: 1808 |
| 03/28/2003 | 1942 | APPLICATON for Leave to Appear Pro Hac Vice by Leslie Shigaki on behalf of FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al [Paid 10413944]  [Disposed] [AM] Original NIBS Entry Number: 1809 |
| 03/28/2003 | 1943 | NOTICE of Filing  RE: Item# 1941 [AM] Original NIBS Entry Number: 1810 |
| 03/28/2003 | 1944 | APPLICATION for Allowance of Compensation and Expense [Interim] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:06/03/2008
                                                             Run Time:07:38:37
Filing Date     No.     Entry

                        Incurred From December 9, 2002 Through December 31, 2002 by Wilmer
                        Cutler & Pickering  [AM] Original NIBS Entry Number: 1811

03/28/2003     1945     NOTICE Of Appearance And Request For Service And Documents by
                        TUFTS Associated Health Maintenance Organization Inc  [AM]
                        Original NIBS Entry Number: 1812

03/28/2003     1946     NOTICE Of Appearance And Demand For Service Of Papers by Stuart M
                        Cohen Esq  [AM] Original NIBS Entry Number: 1813

03/31/2003     1947     NOTICE of Motion   [AM] Original NIBS Entry Number: 1814

03/31/2003     1948     MOTION for Payment Of Administrative Claim by CenterPoint
                        Properties Trust  hearing on 04/16/2003 at  9:30 a.m. at 219 South
                        Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS
                        Entry Number: 1815

04/16/2003     1949     HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                        1948 [VE] Original NIBS Entry Number: 1815A

05/23/2003     1950     HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                        1949 [VE] Original NIBS Entry Number: 1815B

03/31/2003     1951     ORDER that the applicant herein may appear in the case  RE: Item#
                        1896 [AM] Original NIBS Entry Number: 1816

03/31/2003     1952     ORDER that the applicant herein may appear in the case  RE: Item#
                        1897 [AM] Original NIBS Entry Number: 1817

03/31/2003     1953     ORDER that the applicant herein may appear in the case  RE: Item#
                        1898 [AM] Original NIBS Entry Number: 1818

03/31/2003     1954     ORDER that the applicant herein may appear in the case  RE: Item#
                        1899 [AM] Original NIBS Entry Number: 1819

03/31/2003     1955     ORDER that the applicant herein may appear in the case  RE: Item#
                        1926 [AM] Original NIBS Entry Number: 1820

03/31/2003     1956     AFFIDAVIT Of Service  RE: Item# 1944 [AM] Original NIBS Entry
                        Number: 1821

04/01/2003     1957     ORDER Continuing - That the Motion be continued to the next
                        Omnibus Hearing Date currently scheduled for 4/16/03. In the event
                        the Omnibus Hearing Date is continued the Motion shall be set for
                        a status hearing on 4/16/03 at 9:30 A.M. The Debtors and the
                        Official Committee of Unsecured Creditors shall have until 4/7/03
                        at 4:30 PM to file and serve any response to the Motion. US Bank
                        shall have until 4/14/03 at 4:30 PM to file and serve any Reply
                        Re: Item # 1759  [AM] Original NIBS Entry Number: 1822

04/01/2003     1958     NOTICE Of Intent to Reject Contracts  [AM] Original NIBS Entry
                        Number: 1823

04/01/2003     1959     APPLICATION for Allowance of Compensation and Expense
                        [First/Monthly] Incurred As Management Consultant For Debtors
                        Relating To The Period December 9, 20002 Through February 28, 2003
                        by McKinsey & Company Inc United States  [AM] Original NIBS Entry

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 1824 |
| 04/01/2003 | 1960 | NOTICE Of Interim Fee Application  RE: Item# 1959 [AM] Original NIBS Entry Number: 1825 |
| 04/01/2003 | 1961 | NOTICE Of Appearance And Request For Notice by Quadrangle Group LLC  [AM] Original NIBS Entry Number: 1826 |
| 04/01/2003 | 1962 | REQUEST For Special Notice by Oracle Corporation  [AM] Original NIBS Entry Number: 1827 |
| 04/01/2003 | 1963 | STATEMENT Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Katten Muchin Zavis Rosenman  [AM] Original NIBS Entry Number: 1828 |
| 04/01/2003 | 1964 | NOTICE of Filing  RE: Item# 1963 [AM] Original NIBS Entry Number: 1829 |
| 04/01/2003 | 1965 | NOTICE Of Appearance And Request For Service by Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1830 |
| 04/01/2003 | 1966 | NOTICE Of Appearance by Thomas P Abbott  [AM] Original NIBS Entry Number: 1831 |
| 04/02/2003 | 1967 | ORDER that the applicant herein may appear in the case  RE: Item# 1942 [AM] Original NIBS Entry Number: 1832 |
| 04/02/2003 | 1968 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1833 |
| 04/02/2003 | 1969 | MOTION for Entry Of An Order Authorizing The Debtors To Perform Under Certain Provisions Of Debtors' Restated Certificate Of Incorporation And Approving Related Modifications To The Debtors' Amended And Restated ByLaws by Debtors and Debtors inPossession hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1834 |
| 04/02/2003 | 1970 | NOTICE Of Application  [AM] Original NIBS Entry Number: 1835 |
| 04/02/2003 | 1971 | APPLICATION For Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Approving The Employment And Retention Of Bain & Company Inc As Strategic Consultants And Negotiating Agents For The Debtors In Connection WithTheir Express Carrier Agreements by Debtors and Debtors in Possession  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1836 |
| 04/02/2003 | 1972 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1837 |
| 04/02/2003 | 1973 | MOTION for Entry Of An Order Authorizing The Filing Of Portions Of The 1997-1 Adequate Protection Stipulation Under Seal by United Airlines Inc and the other Debtors and Debtors in Possession hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1838 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/02/2003 | 1974 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1839 |
| 04/02/2003 | 1975 | MOTION For Order Authorizing Debtors To Enter Into Stipulation Providing Adequate Protection Regarding 1997-1 EETC Aircraft by United Airlines Inc and the other Debtors and Debtors in Possession  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1840 |
| 04/02/2003 | 1976 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1841 |
| 04/02/2003 | 1977 | MOTION For Order Authorizing Debtors To [I] Enter Into Extensions Of The 1110[B] Stipulations And [II] File Extensions Of The 1110[B] Stipulations Under Seal by United Airlines Inc and the other Debtors and Debtors in Possession  hearing on 04/16/2003 at9:30a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1842 |
| 04/02/2003 | 1978 | APPEARANCE by Theresa Cosmano for Kenneth Scott Justet as Local Counsel Only pursuant to Rule of Court 603A  [AM] Original NIBS Entry Number: 1843 |
| 04/02/2003 | 1979 | SUPPLEMENTAL Declaration by Alistair Corbett In Support of Debtors' Application  RE: Item# 1971 [AM] Original NIBS Entry Number: 1844 |
| 04/02/2003 | 1980 | NOTICE of Filing   RE: Item# 1979 [AM] Original NIBS Entry Number: 1845 |
| 04/03/2003 | 1981 | CERTIFICATE of Service [A] Notice of Appearance and Request be Added to the 2002 List By Counsel [B] Appearances of Leslie Shigaki and Adam P Silverman and [C] Application for Leave to Appear Pro Hac Vice for Leslie Shigaki  [AM] Original NIBS Entry Number: 1846 |
| 04/03/2003 | 1982 | NOTICE of Filing [Amended] Re: Appearance of Richard Epling  [AM] Original NIBS Entry Number: 1847 |
| 04/03/2003 | 1983 | NOTICE Of Intent To Reject Contracts  [AM] Original NIBS Entry Number: 1848 |
| 04/04/2003 | 1984 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 1849 |
| 04/04/2003 | 1985 | MOTION to Compel Assumption or Rejection of Hotel Lease Agreement by Inter-Continental Hotel Houston  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ]<BR>[STRICKEN]   [AM] Original NIBS Entry Number: 1850 |
| 04/04/2003 | 1986 | APPEARANCE by William B Kohn for Kinder Morgan Liqiuds Terminals LLC  [MJ] Original NIBS Entry Number: 1851 |
| 04/04/2003 | 1987 | APPEARANCE by Adrian S Baer of Andrews & Kurth for Kinder Morgan Liquids Terminals LLC  [MJ] Original NIBS Entry Number: 1852 |
| 04/04/2003 | 1988 | APPEARANCE by Kurt M Carlson of Tishler & Wald for Britax Aircraft |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:37
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Interior Systems Inc  [MJ] Original NIBS Entry Number: 1853 |
| 04/04/2003 | 1989 | APPEARANCE by Jeffrey B Rose of Tishler & Wald for Britax Aircraft Interior Systems Inc  [MJ] Original NIBS Entry Number: 1854 |
| 04/04/2003 | 1990 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1855 |
| 04/04/2003 | 1991 | OBJECTION [Limited] to Motion by Britax Aircaft Interior Systems Inc  RE: Item# 1725 [MJ] Original NIBS Entry Number: 1856 |
| 04/04/2003 | 1992 | NOTICE of Filing [Amended]  RE: Item# 1919 [MJ] Original NIBS Entry Number: 1857 |
| 04/04/2003 | 1993 | NOTICE of Filing of Certificate of Publication of Tammy Ollivier Cooper, Senior Media Buyer with Huntington Legal Advertising, dated April 2, 2003  [MJ] Original NIBS Entry Number: 1858 |
| 04/07/2003 | 1994 | NOTICE of Appeal by Citizens Gas and Coke Utility [Paid # 03011609]  RE: Item# 1904 [AM] Original NIBS Entry Number: 1859 |
| 04/07/2003 | 1995 | ELECTION To Have Appeal Heard By The United States District Court For The Northern District Of Illinois by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 1860 |
| 04/07/2003 | 1996 | NOTICE of Filing Re: Item # 1859 and  RE: Item# 1995 [AM] Original NIBS Entry Number: 1861 |
| 04/08/2003 | 1997 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 1994 [AM] Original NIBS Entry Number: 1862 |
| 04/07/2003 | 1998 | REQUEST To Receive Notices And Entry Of Appearance by Pioneer Office Limited Partnership  [AM] Original NIBS Entry Number: 1863 |
| 04/07/2003 | 1999 | NOTICE Of Withdrawal of appearance and representation as counsel to Pioneer Office Limited Partnership by John F Cahlan   [AM] Original NIBS Entry Number: 1864 |
| 04/07/2003 | 2000 | CERTIFICATE of Service Re: Amended Notice of Filing and The Appearance Of Richard Epling  [AM] Original NIBS Entry Number: 1865 |
| 04/07/2003 | 2001 | OBJECTION To Debtors' Motion Granting Administrative Priority Status For Certain Reclamation Claims Deemed Valid by Sage Parts Plus Inc  [AM] Original NIBS Entry Number: 1866 |
| 04/07/2003 | 2002 | NOTICE of Filing  RE: Item# 2001 [AM] Original NIBS Entry Number: 1867 |
| 04/07/2003 | 2003 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1887 [AM] Original NIBS Entry Number: 1868 |
| 04/07/2003 | 2004 | NOTICE of Filing  RE: Item# 2003 [AM] Original NIBS Entry Number: 1869 |
| 04/08/2003 | 2005 | AGREED ORDER Modifying The Court's Section 1113[c] Scheduling Order As It Pertains To The Air Line Pilots Association - All discovery between the Company and ALPA shall be stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | PARTICULARS   RE: Item# 1935 [AM] Original NIBS Entry Number: 1870 |
| 04/08/2003 | 2006 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The Professional Airline Flight Control Association by Debtors and Debtors in Possession [Disposed] [AM] Original NIBS Entry Number: 1871 |
| 04/08/2003 | 2007 | AGREED ORDER Modifying The Court's Section 1113[c] Scheduling Order As It Pertains To The Professional Airline Flight Control Association - All discovery between the Company and PAFCA shall be stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2006 [AM] Original NIBS Entry Number: 1872 |
| 04/07/2003 | 2008 | NOTICE of Appeal by Winkler-Southern Towers Limited Partnership [Notice of Deficient Filing]  RE: Item# 1906 [AM] Original NIBS Entry Number: 1873 |
| 04/07/2003 | 2009 | NOTICE of Filing   RE: Item# 2008 [AM] Original NIBS Entry Number: 1874 |
| 04/07/2003 | 2010 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2008 [AM] Original NIBS Entry Number: 1875 |
| 04/09/2003 | 2011 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah 03 C 2414 Magistrate Judge Levin  RE: Item# 1615 [AM] Original NIBS Entry Number: 1876 |
| 04/08/2003 | 2012 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1877 |
| 04/08/2003 | 2013 | MOTION for Entry Of An Order Authorizing Entry Into Amendment To Agreement Between UAL Loyalty Services Inc And Neat Group And Related Entities by UAL Loyalty Services Inc  hearing on 04/18/2003 at  4:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604[Disposed] [AM] Original NIBS Entry Number: 1878 |
| 04/08/2003 | 2014 | OBJECTION [Limited] by Hamilton Sunstrand Corporation  RE: Item# 1725 [AM] Original NIBS Entry Number: 1879 |
| 04/08/2003 | 2015 | NOTICE of Filing   RE: Item# 2014 [AM] Original NIBS Entry Number: 1880 |
| 04/08/2003 | 2016 | OBJECTION [Limited] by Pratt & Whitney  RE: Item# 1725 [AM] Original NIBS Entry Number: 1881 |
| 04/08/2003 | 2017 | NOTICE of Filing   RE: Item# 2016 [AM] Original NIBS Entry Number: 1882 |
| 04/08/2003 | 2018 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1784 [AM] Original NIBS Entry Number: 1883 |
| 04/08/2003 | 2019 | NOTICE of Filing   RE: Item# 2018 [AM] Original NIBS Entry Number: 1884 |
| 04/08/2003 | 2020 | [Limited] OPPOSITION by GE Supply To Debtors' Motion  RE: Item# 1725 [AM] Original NIBS Entry Number: 1885 |
| 04/08/2003 | 2021 | REQUEST For Special Notice And Service Of Papers And Inclusion In |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Master Mailing List by Ronald A Katz Technology Licensing LP  [AM] Original NIBS Entry Number: 1886 |
| 04/08/2003 | 2022 | APPEARANCE by Patricia J Emshwiller for Hamilton Sundstrand Corporation  [AM] Original NIBS Entry Number: 1887 |
| 04/08/2003 | 2023 | APPEARANCE by Jason M Torf for Hamilton Sundstrand Corporation [AM] Original NIBS Entry Number: 1888 |
| 04/08/2003 | 2024 | RECEIPT No. 03011753 [$105 Notice of Appeal Fee]  RE: Item# 2008 [AC] Original NIBS Entry Number: 1889 |
| 04/09/2003 | 2025 | STIPULATION AND ORDER [First/Amended] By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [AM] Original NIBS Entry Number: 1890 |
| 04/09/2003 | 2026 | CERTIFICATION Of No Objection RE: Item# 1921 [AM] Original NIBS Entry Number: 1891 |
| 04/09/2003 | 2027 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The Association Of Flight Attendants by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 1892 |
| 04/09/2003 | 2028 | AGREED ORDER Modifying The Court's Section 1113[c] Scheduling Order As It Pertains To The Association Of Flight Attendants - The Motion is granted. All discovery between the Company and the AFA shall be stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2027 [AM] Original NIBS Entry Number: 1893 |
| 04/09/2003 | 2029 | OBJECTION [Limited] by Kreditanstalt fur Wiederaufbau  RE: Item# 1973 [AM] Original NIBS Entry Number: 1894 |
| 04/09/2003 | 2030 | NOTICE of Filing  RE: Item# 2029 [AM] Original NIBS Entry Number: 1895 |
| 04/09/2003 | 2031 | OBJECTION [Limited] by Kreditanstalt fur Wiederaufbau  RE: Item# 1975 [AM] Original NIBS Entry Number: 1896 |
| 04/09/2003 | 2032 | NOTICE of Filing  RE: Item# 2031 [AM] Original NIBS Entry Number: 1897 |
| 04/09/2003 | 2033 | OBJECTION [Limited] by [collectively the Objectors]  RE: Item# 1977 [AM] Original NIBS Entry Number: 1898 |
| 04/09/2003 | 2034 | NOTICE of Filing  RE: Item# 2033 [AM] Original NIBS Entry Number: 1899 |
| 04/09/2003 | 2035 | CERTIFICATE Of No Objection RE: Item# 1921 [AM] Original NIBS Entry Number: 1900 |
| 04/09/2003 | 2036 | NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 1901 |
| 04/09/2003 | 2037 | OBJECTION by Aircraft Finance Parties  RE: Item# 1973 [AM] Original NIBS Entry Number: 1902 |
| 04/09/2003 | 2038 | NOTICE of Filing  RE: Item# 2037 [AM] Original NIBS Entry Number: |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

1903

| Filing Date | No. | Entry |
|---|---|---|
| 04/09/2003 | 2039 | OBJECTION [Limited] by Aircraft Finance Parties  RE: Item# 1977 [AM] Original NIBS Entry Number: 1904 |
| 04/09/2003 | 2040 | NOTICE of Filing  RE: Item# 2039 [AM] Original NIBS Entry Number: 1905 |
| 04/09/2003 | 2041 | OBJECTION To Debtors' Motion Granting Administrative Priority Status For Certain Reclamation Claims Deemed Valid by Goodrich Corporation Commercial Wheels and Brakes  [AM] Original NIBS Entry Number: 1906 |
| 04/09/2003 | 2042 | OBJECTION [Limited] by Airbus North America Customer Services Inc and its affiliates  RE: Item# 1725 [AM] Original NIBS Entry Number: 1907 |
| 04/09/2003 | 2043 | NOTICE of Filing  RE: Item# 2042 [AM] Original NIBS Entry Number: 1908 |
| 04/09/2003 | 2044 | OBJECTION To Debtors' Second Motion Concerning 11 USC □ 1110 by ORIX Corporation and Fuyo General Lease Co  [AM] Original NIBS Entry Number: 1909 |
| 04/09/2003 | 2045 | NOTICE of Filing  RE: Item# 2044 [AM] Original NIBS Entry Number: 1910 |
| 04/09/2003 | 2046 | OBJECTION To Debtors' Second Motion Concerning 11 USC □ 1110 by BNY Capital Resources Cor□ and BNY Capital Funding LLC  [AM] Original NIBS Entry Number: 1911 |
| 04/09/2003 | 2047 | NOTICE of Filing  RE: Item# 2046 [AM] Original NIBS Entry Number: 1912 |
| 04/09/2003 | 2048 | OBJECTION by Meggitt Safety Systems Inc  RE: Item# 1725 [AM] Original NIBS Entry Number: 1913 |
| 04/09/2003 | 2049 | STATEMENT [Amended Rule 2019 Verified] Of Attorney For Creditors by Foley & Lardner  [AM] Original NIBS Entry Number: 1914 |
| 04/09/2003 | 2050 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher W Parker on behalf of Tufts Associated Health Maintenance Organization  [AM] Original NIBS Entry Number: 1915 |
| 04/09/2003 | 2051 | NOTICE Of Appearance And Request For Service Of Papers by Andrews & Kurth LLP  [AM] Original NIBS Entry Number: 1916 |
| 04/10/2003 | 2052 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1917 |
| 04/10/2003 | 2053 | MOTION for Payment Of Administration Claims by The Port Authority Of New York And New Jersey  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1918 |
| 05/23/2003 | 2054 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2053 [VE] Original NIBS Entry Number: 1918A |
| 04/10/2003 | 2055 | NOTICE Of Appearance And Request For Service Of Papers by the law firm of Oppenheimer Wolff & Donnelly LLP  [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
Filing Date    No.      Entry                        Run Time: 07:38:37
                        Number: 1919

| Filing Date | No. | Entry |
|---|---|---|
| 04/10/2003 | 2056 | APPEARANCE by Greta G Weathersby for The Peoples Gas Light and Coke Company  [AM] Original NIBS Entry Number: 1920 |
| 04/10/2003 | 2057 | NOTICE [2002] Request by Greta G Weathersby  [AM] Original NIBS Entry Number: 1921 |
| 04/10/2003 | 2058 | NOTICE of Filing Re: Item # 1920 and  RE: Item# 2057 [AM] Original NIBS Entry Number: 1922 |
| 04/10/2003 | 2059 | OBJECTION And Joinder In The Objection Of Aircraft Finance Parties To Debtors' Motion by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures and Television and Cimmred Leasing Company & MidAmerican Energy Company  RE: Item# 1973 [AM] Original NIBS Entry Number: 1923 |
| 04/10/2003 | 2060 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1705 [AM] Original NIBS Entry Number: 1924 |
| 04/10/2003 | 2061 | NOTICE of Filing   RE: Item# 2060 [AM] Original NIBS Entry Number: 1925 |
| 04/11/2003 | 2062 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1926 |
| 04/11/2003 | 2063 | MOTION [Emergency] To Extend The Bar Date For Filing Proofs Of Claim And For Other Relief by The United Retired Pilots Benefit Protection Association in Courtroom 2525  hearing on 04/16/2003 at 9:30 a.m.[Disposed] [AM] Original NIBS Entry Number: 1927 |
| 04/16/2003 | 2064 | HEARING Continued   hearing on 04/23/2003 at  9:30 a.m. RE: Item# 2063 [VE] Original NIBS Entry Number: 1927A |
| 04/11/2003 | 2065 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1928 |
| 04/11/2003 | 2066 | MOTION To Clarify Bar Date Order To Permit Unions To File Proofs Of Claim by The Air Line Pilots Association International, Association of Flight Attendants, International Association of Machinists and Aerospace Workers And Professional Airline Flight Control Association  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1929 |
| 04/11/2003 | 2067 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R.26.2 - Stipulation # 144 145 146 and 147  RE: Item# 1300 [AM] Original NIBS Entry Number: 1930 |
| 04/11/2003 | 2068 | OBJECTION And Joinder In The Objections Of The Aircraft Finance Parties, BNY Capital Resources Corp & BNY Capital Funding LLC And Orix Corporation & Fuyo General Lease Co by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television and Cimmred Leasing Company & MidAmerican Energy Company  RE: Item# 1977 [AM] Original NIBS Entry Number: 1931 |
| 04/11/2003 | 2069 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1738 [AM] Original NIBS Entry Number: 1932 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                 Run Time: 07:38:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/11/2003 | 2070 | NOTICE of Filing   RE: Item# 2069 [AM] Original NIBS Entry Number: 1933 |
| 04/11/2003 | 2071 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1928 [AM] Original NIBS Entry Number: 1934 |
| 04/11/2003 | 2072 | NOTICE of Filing   RE: Item# 2071 [AM] Original NIBS Entry Number: 1935 |
| 04/11/2003 | 2073 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1623 [AM] Original NIBS Entry Number: 1936 |
| 04/11/2003 | 2074 | NOTICE of Filing   RE: Item# 2073 [AM] Original NIBS Entry Number: 1937 |
| 04/11/2003 | 2075 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of Kreditanstalt fur Wiederaufbau  RE: Item# 1973 [AM] Original NIBS Entry Number: 1938 |
| 04/11/2003 | 2076 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of BNP Paribas  RE: Item# 1977 [AM] Original NIBS Entry Number: 1939 |
| 04/11/2003 | 2077 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of Kreditanstalt fur Wiederaufbau to the Motion for Order Authorizing Debtors to Enter Into Stipulation Providing Adequate Protection Regarding 1997-1 EETC Aircraft   [AM] OriginalNIBS Entry Number: 1940 |
| 04/11/2003 | 2078 | RESERVATION Of Rights by Wells Fargo Bank Northwest NA  RE: Item# 1973 [AM] Original NIBS Entry Number: 1941 |
| 04/11/2003 | 2079 | NOTICE of Filing   RE: Item# 2078 [AM] Original NIBS Entry Number: 1942 |
| 04/11/2003 | 2080 | OBJECTION [Limited] by Wells Fargo Bank Northwest NA  RE: Item# 1977 [AM] Original NIBS Entry Number: 1943 |
| 04/11/2003 | 2081 | NOTICE of Filing   RE: Item# 2080 [AM] Original NIBS Entry Number: 1944 |
| 04/11/2003 | 2082 | AFFIDAVIT Of Service Re: Objection of Aircraft Finance Parties RE: Item# 1973 [AM] Original NIBS Entry Number: 1945 |
| 04/11/2003 | 2083 | AFFIDAVIT Of Service Re: Limited Objection of Aircraft Finance Parties  RE: Item# 1977 [AM] Original NIBS Entry Number: 1946 |
| 04/11/2003 | 2084 | CERTIFICATE Of No Objection Re: Item # 1797 and  RE: Item# 1932 [AM] Original NIBS Entry Number: 1947 |
| 04/11/2003 | 2085 | CERTIFICATE Of No Objection To First Monthly Statement Of Official Committee Of Unsecured Creditors For Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003   [AM] Original NIBS Entry Number: 1948 |
| 04/11/2003 | 2086 | NOTICE of Filing   RE: Item# 2085 [AM] Original NIBS Entry Number: 1949 |
| 04/11/2003 | 2087 | CERTIFICATE Of No Objection To Second Interim Application Of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003  [AM] Original NIBSEntry Number: 1950 |
| 04/11/2003 | 2088 | NOTICE of Filing   RE: Item# 2087 [AM] Original NIBS Entry Number: 1951 |
| 04/11/2003 | 2089 | CERTIFICATE Of No Objection  RE: Item# 1809 [AM] Original NIBS Entry Number: 1952 |
| 04/11/2003 | 2090 | NOTICE of Filing   RE: Item# 2089 [AM] Original NIBS Entry Number: 1953 |
| 04/14/2003 | 2091 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1954 |
| 04/14/2003 | 2092 | MOTION [Assented-To/Emergency] For An Order Authorizing It To File Proof[s] Of Claim by HSBC Bank USA  hearing on 04/16/2003 at   9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1955 |
| 04/11/2003 | 2093 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The International Association Of Machinists And Aerospace Workers by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 1956 |
| 04/14/2003 | 2094 | ORDER GRANTED [Agreed] - All discovery between the Company and the IAM shall be stayed immediately Re: Item # 1640 and<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2093 [AM] Original NIBS Entry Number: 1957 |
| 04/14/2003 | 2095 | REPLY To The Debtors' Objection To The Emergency Motion Of US Bank National Association For The Payment Of Administrative Expense Claims by US Bank National Association  [AM] Original NIBS Entry Number: 1958 |
| 04/14/2003 | 2096 | NOTICE of Filing   RE: Item# 2095 [AM] Original NIBS Entry Number: 1959 |
| 04/14/2003 | 2097 | RESPONSE To The Objection By BNY Capital Resources Corp And BNY Capital Funding LLC To Debtors' Second Motion Concerning 11 USC ⬚ 1110 by ABN AMRO Bank NV  [AM] Original NIBS Entry Number: 1960 |
| 04/14/2003 | 2098 | NOTICE of Filing   RE: Item# 2097 [AM] Original NIBS Entry Number: 1961 |
| 04/14/2003 | 2099 | RESPONSE [Omnibus] by Debtors RE: Item# 1977 [AM] Original NIBS Entry Number: 1962 |
| 04/14/2003 | 2100 | NOTICE of Filing   RE: Item# 2099 [AM] Original NIBS Entry Number: 1963 |
| 04/14/2003 | 2101 | OBJECTION [Limited] by Debtors and Debtors in Possession  RE: Item# 1071 [AM] Original NIBS Entry Number: 1964 |
| 04/14/2003 | 2102 | NOTICE of Filing   RE: Item# 2101 [AM] Original NIBS Entry Number: 1965 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/03/2008
                                                                 Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 2103 | RESPONSE [Consolidated] To Objections To Debtors' Motions by Debtors Re: Item # 1838 and  RE: Item# 1975 [AM] Original NIBS Entry Number: 1966 |
| 04/14/2003 | 2104 | NOTICE of Filing   RE: Item# 2103 [AM] Original NIBS Entry Number: 1967 |
| 04/14/2003 | 2105 | OBJECTION [Amended/Limited] by Goodrich Corporation Commercial Wheels and Brakes  RE: Item# 1725 [AM] Original NIBS Entry Number: 1968 |
| 04/14/2003 | 2106 | NOTICE Of Filing  RE: Item# 2105 [AM] Original NIBS Entry Number: 1969 |
| 04/14/2003 | 2107 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC ⊔⊔ 330 And 331 For The Interim Period Of February 1, 2003 Through February 28, 2003 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 1970 |
| 04/14/2003 | 2108 | COVER Sheet  RE: Item# 2107 [AM] Original NIBS Entry Number: 1971 |
| 04/14/2003 | 2109 | NOTICE of Filing   RE: Item# 2107 [AM] Original NIBS Entry Number: 1972 |
| 04/14/2003 | 2110 | STATEMENT [Verified] Of Multiple Party Representation Under Federal Rule Of Bankruptcy Procedure 2019[a] by Pillsbury Winthrop LLP  [AM] Original NIBS Entry Number: 1973 |
| 04/14/2003 | 2111 | NOTICE of Filing   RE: Item# 2110 [AM] Original NIBS Entry Number: 1974 |
| 04/14/2003 | 2112 | NOTICE Of Agenda Matters Scheduled For Hearing On April 16, 2002 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1975 |
| 04/14/2003 | 2113 | NOTICE of Filing   RE: Item# 2112 [AM] Original NIBS Entry Number: 1976 |
| 04/14/2003 | 2114 | APPEARANCE by Timothy S McFadden for Blue Cross and Blue Shield of Florida Inc  [AM] Original NIBS Entry Number: 1977 |
| 04/14/2003 | 2115 | APPEARANCE by Margaret M Anderson for Blue Cross and Blue Shield of Florida Inc  [AM] Original NIBS Entry Number: 1978 |
| 04/14/2003 | 2116 | APPEARANCE by David C Jacobson for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1979 |
| 04/14/2003 | 2117 | APPEARANCE by John I Grossbart for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1980 |
| 04/14/2003 | 2118 | APPLICATON for Leave to Appear Pro Hac Vice by Richard B Webber II on behalf of Blue Cross & Blue Shield of Florida Inc [Paid # 10212107]  [Disposed] [AM] Original NIBS Entry Number: 1981 |
| 04/14/2003 | 2119 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by The Comptroller of Public Accounts of the State of Texas  [AM] Original NIBS Entry Number: 1982 |
| 04/15/2003 | 2120 | CERTIFICATION Of No Objection  RE: Item# 1883 [AM] Original NIBS Entry Number: 1983 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:37
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2003 | 2121 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2063 [AM] Original NIBS Entry Number: 1984 |
| 04/15/2003 | 2122 | NOTICE of Filing  RE: Item# 2121 [AM] Original NIBS Entry Number: 1985 |
| 04/15/2003 | 2123 | NOTICE Of Intent To Reject Leases  [AM] Original NIBS Entry Number: 1986 |
| 04/15/2003 | 2124 | NOTICE Of Entry Of An Agreed Order  RE: Item# 2094 [AM] Original NIBS Entry Number: 1987 |
| 04/15/2003 | 2125 | NOTICE Of Appearance And Request For Service Of Papers by Merita A Hopkins Corporation Counsel  [AM] Original NIBS Entry Number: 1988 |
| 04/15/2003 | 2126 | APPEARANCE by J Mark Fisher for Hamilton Sundstrand Corporation [AM] Original NIBS Entry Number: 1989 |
| 04/15/2003 | 2127 | NOTICE of Filing Of Facsimile Transaction Statements  RE: Item# 2092 [AM] Original NIBS Entry Number: 1990 |
| 04/15/2003 | 2128 | SUPPLEMENTAL [Second] Declaration In Support Of Debtors' Application by Alistair Corbett  RE: Item# 1971 [AM] Original NIBS Entry Number: 1991 |
| 04/15/2003 | 2129 | NOTICE of Filing  RE: Item# 2128 [AM] Original NIBS Entry Number: 1992 |
| 04/15/2003 | 2130 | NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On April 16, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1993 |
| 04/15/2003 | 2131 | NOTICE of Filing  RE: Item# 2130 [AM] Original NIBS Entry Number: 1994 |
| 04/15/2003 | 2132 | RESPONSE by Wells Fargo Bank Northwest NA  RE: Item# 2031 [AM] Original NIBS Entry Number: 1995 |
| 04/15/2003 | 2133 | NOTICE of Filing  RE: Item# 2132 [AM] Original NIBS Entry Number: 1996 |
| 04/16/2003 | 2134 | DESIGNATION of Items to be included in the Record and Statement of Issues by Citizens Gas and Coke Utility  RE: Item# 1994 [AM] Original NIBS Entry Number: 1997 |
| 04/16/2003 | 2135 | NOTICE of Filing  RE: Item# 2134 [AM] Original NIBS Entry Number: 1998 |
| 04/16/2003 | 2136 | ORDER that in accordance with sections 327[a] 328[a] and 1103 of the Bankruptcy Code the Creditors Committee is authorized to employ and to retain Saybrook effective as of 12/27/02 as it financial advisor on the terms and conditions set forth in the Application the Stanford Affidavit and the Engagement Letter to the extent consistent with this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1919 [AM] Original NIBS Entry Number: 1999 |
| 04/16/2003 | 2137 | AGREED ORDER Stipulating To Substitution Of Counsel - Andrew DeNatale Esq and Jack Rose Esq of the law firm of White & Case LLP |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.    Entry

|  |  |  |
|---|---|---|
|  |  | New York New York are hereby authorized to substitute as counsel to Helios Lease Co Ltd<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1930 [AM] Original NIBS Entry Number: 2000 |
| 04/16/2003 | 2138 | AGREED ORDER Stipulating To Substitution Of Counsel - Andrew DeNatale Esq and Jack Rose Esq of the law firm of White & Case LLP New York New York are hereby authorized to substitute as counsel to UFJ Bank Ltd Chicago Branch<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1932 [AM] Original NIBS Entry Number: 2001 |
| 04/16/2003 | 2139 | ORDER GRANTED as modified by this Order. That Bain shall be employed in accordance with the terms of and for the purposes set forth in the Application to perform the strategic consulting and negotiating services required by the Debtors and that Bain shallnot performay services or charge any fees in addition to those set forth in the Application and the Consulting Services Agreement dated 2/1/03 between United Air Lines Inc and Bain & Company Inc attached hereto as Exhibit A without the prior approval of this Court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1971 [AM] Original NIBS Entry Number: 2002 |
| 04/16/2003 | 2140 | ORDER Authorizing The Filing Of Certain Portions Of The 1997-1 Adequate Protection Stipulation Under Seal<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1973 [AM] Original NIBS Entry Number: 2003 |
| 04/16/2003 | 2141 | ORDER Authorizing Debtors To Enter Into Stipulation Providing Adequate Protection Regarding 1997-1 EETC Aircraft<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1975 [AM] Original NIBS Entry Number: 2004 |
| 04/16/2003 | 2142 | ORDER Clarifying Bar Date Order To Permit Unions To File Proofs Of Claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2066 [AM] Original NIBS Entry Number: 2005 |
| 04/16/2003 | 2143 | ORDER GRANTED and APPROVED<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2092 [AM] Original NIBS Entry Number: 2006 |
| 04/16/2003 | 2144 | ORDER WITHDRAWING Motion  RE: Item# 1472 [AM] Original NIBS Entry Number: 2007 |
| 04/16/2003 | 2145 | ORDER DENIED without prejudice for the reasons stated in open court  RE: Item# 1705 [AM] Original NIBS Entry Number: 2008 |
| 04/16/2003 | 2146 | ORDER DENIED for the reasons stated in open court  RE: Item# 1928 [AM] Original NIBS Entry Number: 2009 |
| 04/16/2003 | 2147 | ORDER DENIED as unnecessary for the reasons stated in open court RE: Item# 1969 [AM] Original NIBS Entry Number: 2010 |
| 04/16/2003 | 2148 | MEMORANDUM Of Decision - For the reasons set forth insofar as National's motion requests a determination that its credit card processing agreement with United is a financial accommodation or that United in order to assume the contract, is required toprovide adequate assurance of future performance under ▯ 362[b][1] of the |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Bankruptcy Code, the motion is denied. Insofar as the motion seeks immediate assumption or rejection of the agreement, it is granted and pursuant to the consent of United the agreement is assumed. A separate order will be entered consistent with these determinations RE: Item# 1618 [AM] Original NIBS Entry Number: 2011 |
| 04/16/2003 | 2149 | ORDER DENIED Motion insofar as it requests a determination that the agreement is a financial accommodation or that the debtor in order to assume the contract is required to provide adequate assurance of future performance under □ 362[b][1] of the Bankruptcy Code. Insofar as the motion seeks immediate assumption or rejection of the agreement, it is granted and pursuant to the consent of the debtor the agreement is assumed RE: Item# 1618 [AM] Original NIBS Entry Number: 2012 |
| 04/16/2003 | 2150 | CERTIFICATE of Mailing Re: Item # 2011 and RE: Item# 2149 [AM] Original NIBS Entry Number: 2013 |
| 04/16/2003 | 2151 | NOTICE Of Third Motion [AM] Original NIBS Entry Number: 2014 |
| 04/16/2003 | 2152 | MOTION for Entry Of An Order [i] Approving The Rejection Of A Certain Unexpired Lease Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant To Section554 Of The Bankruptcy Code by Debtors and Debtors in Possession [Third] hearing on 05/23/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2015 |
| 04/16/2003 | 2153 | CERTIFICATE Of No Objection RE: Item# 1877 [AM] Original NIBS Entry Number: 2016 |
| 04/16/2003 | 2154 | ADDITION To Matrix by Comptroller of Maryland [AM] Original NIBS Entry Number: 2017 |
| 04/17/2003 | 2155 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellant Winkler-Southern Towers Limited Partnership RE: Item# 2008 [AM] Original NIBS Entry Number: 2018 |
| 04/17/2003 | 2156 | NOTICE of Filing RE: Item# 2155 [AM] Original NIBS Entry Number: 2019 |
| 04/17/2003 | 2157 | NOTICE of Filing [MJ] Original NIBS Entry Number: 2020 |
| 04/17/2003 | 2158 | APPLICATION for Allowance of Compensation and Expense [Third Monthly] for the period of 2/1/02 thru 2/28/03 by Accountants and Restructuring Advisors to the Official Committee of Unsecured Creditors [MJ] Original NIBS Entry Number: 2021 |
| 04/17/2003 | 2159 | NOTICE Re: Item #2002, 2003 and #2004 [MJ] Original NIBS Entry Number: 2022 |
| 04/17/2003 | 2160 | ORDER and Amended Memorandum of Decision - Denying National's motion insofar as to request a determination that its credit card |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008

                                                                     Run Time:07:38:37
| Filing Date | No. | Entry |
|---|---|---|

processing agreement with United is a financial accommodation of the United, in order to assume the contract, is requiredto provideadequate assurance of future performance under 362 [b][1] of the Bankruptcy Code. Granting motion insofar as it seeks immediate assumption or rejection of the agreement, and, pursuant to the consent of United, the agreement is assumed. A separate orderwill be entered consistent with these determinations. Re: Item #2011 and<BR>ENTERED IN ERROR   RE: Item# 1618 [MJ] Original NIBS Entry Number: 2023

04/18/2003    2161    CERTIFICATE of Mailing [Amended]  RE: Item# 2160 [MJ] Original NIBS Entry Number: 2024

04/17/2003    2162    STIPULATION to Modify the Automatic Stay by Carmen Tunez and the Debtors  [MJ] Original NIBS Entry Number: 2025

04/17/2003    2163    CERTIFICATION of No Objection by Huron Consulting Group  RE: Item# 1901 [MJ] Original NIBS Entry Number: 2026

04/18/2003    2164    INCAMERA ORDER - Authorizing Debtors to [I] Enter into Extensions of the 1110[B] Stipulation and [II] File Extensions of the 1110[B] Stipulation Under Seal  RE: Item# 1977 [MJ] Original NIBS Entry Number: 2027

04/17/2003    2165    INCAMERA MATERIAL - Stipulation and Order Approving Interim Adequate Protection for 1997-1 EECT Aircraft  RE: Item# 2140 [MJ] Original NIBS Entry Number: 2028

04/18/2003    2166    AMENDED Notice of Motion   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1985 [MJ] Original NIBS Entry Number: 2029

04/18/2003    2167    CERTIFICATE of No Objection to Motion by Debtor  RE: Item# 2013 [MJ] Original NIBS Entry Number: 2030

04/18/2003    2168    NOTICE of Hearing in re of debtors forthcoming motion authorizing [a] approval of modification of United's collective bargaining agreements negotiated with the Company's unions to the extent those Restructuring Agreements have been ratified by the respective union memberships; and [b] the withdrawal of debtors pending Motion to Reject their Collective Bargaining Agreements [c] as it pertains to unions whose memberships have ratified their respective Restructuring Agreements  hearing on 04/30/2003 at 4:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1751 [MJ] Original NIBS Entry Number: 2031

04/18/2003    2169    NOTICE of Intent to Reject Executory Contracts filed Apirl 18, 2003 by Debtor  [MJ] Original NIBS Entry Number: 2032

04/21/2003    2170    ORDER Authorizing Entry into Amendments to Agreement between UAL Loyalty Services Inc and Neat Group and Related Entities<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2013 [MJ] Original NIBS Entry Number: 2033

04/21/2003    2171    NOTICE of Motion   [MJ] Original NIBS Entry Number: 2034

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/21/2003 | 2172 | APPLICATION for Allowance of Payment of Administrative Expense by The Indianapolis Airport Authority  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [MJ] Original NIBS Entry Number: 2035 |
| 05/23/2003 | 2173 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2172 [VE] Original NIBS Entry Number: 2035A |
| 04/21/2003 | 2174 | NOTICE of Intent to Reject Contracts [Amended] by Debtor  RE: Item# 1983 [MJ] Original NIBS Entry Number: 2036 |
| 04/21/2003 | 2175 | NOTICE of Intent to Reject Contracts [Amended] by Debtor  RE: Item# 1958 [MJ] Original NIBS Entry Number: 2037 |
| 04/21/2003 | 2176 | STATEMENT [Second Amended] Pursuant to Federal Bankruptcy Rule 2019 by Schuyler Roche & Zwirner RE: Item# 1141 [MJ] Original NIBS Entry Number: 2038 |
| 04/21/2003 | 2177 | STATEMENT [Second Amended] Pursuant to Federal Bankruptcy Rule 2019 by Dewey Ballantine RE: Item# 1385 [MJ] Original NIBS Entry Number: 2039 |
| 04/21/2003 | 2178 | INCAMERA MATERIAL - Section 1110[b] Extension Stipulation #1 through #14 relating to aircraft identified on Exhibit A attached RE: Item# 2164 [MJ] Original NIBS Entry Number: 2040 |
| 04/22/2003 | 2179 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2041 |
| 04/22/2003 | 2180 | REPLY to Objection by The United Retired Pilots Benefit Protection Assoc  RE: Item# 2121 [MJ] Original NIBS Entry Number: 2042 |
| 04/23/2003 | 2181 | ORDER DENIED   RE: Item# 2063 [MJ] Original NIBS Entry Number: 2043 |
| 04/22/2003 | 2182 | NOTICE of Filing in re of Sonnenschein Nath & Rosenthals application for administrative claim for compensation and expenses for period of 2/1/03 thru 2/28/03  [MJ] Original NIBS Entry Number: 2044 |
| 04/17/2003 | 2183 | STIPULATION to Modify the Automatic Stay by Heidi Schrader and the Debtor Re Item #1608 and  RE: Item# 1717 [MJ] Original NIBS Entry Number: 2045 |
| 04/17/2003 | 2184 | MEMORANDUM and Decision [Amended]- For reasons set forth above, insofar as National's motion requests a determination that its credit card processing agreement with United is a financial accommodation or that United, in order to assume the contract,is required toprovide adequate assurance of future performance under 362[b][1] of the Bankruptcy Code, the motion is denied. Insofar as the motion seeks immediate assumption or rejection of the agreement, it is granted, and, pursuant to the consent of United, the agreement is assumed. A separate order will be entered consistent with these determinations  RE: Item# 2148 [MJ] Original NIBS Entry Number: 2046 |
| 04/23/2003 | 2185 | APPLICATION for Allowance of Compensation and Expense [Second |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

                                                        Run Time: 07:38:37
Filing Date     No.        Entry

                           Monthly Fee Interim] by Rothschild Inc  [AM] Original NIBS Entry
                           Number: 2047

04/23/2003      2186       NOTICE Of Interim Fee Application February 1, 2003 - February 28,
                           2003 by Rothschild Inc  [AM] Original NIBS Entry Number: 2048

04/23/2003      2187       NOTICE of Filing   RE: Item# 2186 [AM] Original NIBS Entry Number:
                           2049

04/23/2003      2188       NOTICE Of Tax Lien Rights by The City and County of Denver  [AM]
                           Original NIBS Entry Number: 2050

04/23/2003      2189       APPLICATON for Leave to Appear Pro Hac Vice by Sandra L Landron on
                           behalf of Goodrich Corporation [Paid # 10414157]  [Disposed] [AM]
                           Original NIBS Entry Number: 2051

04/23/2003      2190       APPEARANCE And Notice Of Appearance by The Attorney General of the
                           State of Michigan  [AM] Original NIBS Entry Number: 2052

04/23/2003      2191       APPEARANCE by Therese C King for Clark County, Nevada [Las Vegas],
                           City of Cleveland, Columbus Regional Airport Authority, Lee County
                           Airport Authority  [AM] Original NIBS Entry Number: 2053

04/24/2003      2192       NOTICE of Motion   [AM] Original NIBS Entry Number: 2054

04/24/2003      2193       MOTION To Clarify The Order Pursuant To Sections 327[a] And 328[a]
                           Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The
                           Employment And Retention Of Babcock & Brown LP As Restructuring
                           Advisor With Respect To Secured Debt And Lease Obligations
                           ForDebtor United Air Lines Inc by Debtors and Debtors in
                           Possession  [Disposed] [AM] Original NIBS Entry Number: 2055

04/24/2003      2194       NOTICE of Motion   [AM] Original NIBS Entry Number: 2056

04/24/2003      2195       MOTION to Approve Stipulation And Agreed Order Permitting The
                           Pension Benefit Guaranty Corporation To File Consolidated Claims
                           Under One Case Number by Debtors and Debtors in Possession
                           [Disposed] [AM] Original NIBS Entry Number: 2057

04/24/2003      2196       DESIGNATION of Items to be included in the Record [Additional] by
                           Appellee/Debtors and Debtors in Possession  RE: Item# 1994 [AM]
                           Original NIBS Entry Number: 2058

04/24/2003      2197       NOTICE of Filing   RE: Item# 2196 [AM] Original NIBS Entry Number:
                           2059

04/24/2003      2198       APPEARANCE [Additional] by Rachel R Schulman for UAL Corporation
                           et al  [AM] Original NIBS Entry Number: 2060

04/25/2003      2199       ORDER that the applicant herein may appear in the case  RE: Item#
                           2118 [AM] Original NIBS Entry Number: 2061

04/25/2003      2200       NOTICE of Motion   [AM] Original NIBS Entry Number: 2062

04/25/2003      2201       MOTION for Payment [Amended] Of Administrative Claim by
                           CenterPoint Properties Trust  hearing on 05/23/2003 at  9:30 a.m.
                           at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]
                           Original NIBS Entry Number: 2063

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/25/2003 | 2202 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2064 |
| 04/25/2003 | 2203 | MOTION for Payment Of Administrative Claim by AMB/AFCO Cargo IAD LLC  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2065 |
| 05/23/2003 | 2204 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2203 [VE] Original NIBS Entry Number: 2065A |
| 04/25/2003 | 2205 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2066 |
| 04/25/2003 | 2206 | MOTION for Entry Of An Order Modifying The Automatic Stay In Connection With Certain Litigation Arising From The Events Of September 11, 2001 by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2067 |
| 04/25/2003 | 2207 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period March 1, 2003 Through March 31, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2068 |
| 04/25/2003 | 2208 | SUMMARY Of Verified Application  RE: Item# 2207 [AM] Original NIBS Entry Number: 2069 |
| 04/25/2003 | 2209 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [March 1-31, 2003]  [AM] Original NIBS Entry Number: 2070 |
| 04/25/2003 | 2210 | CERTIFICATE Of No Objection To First Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2071 |
| 04/25/2003 | 2211 | SUPPLEMENTAL Affidavit Under 11 USC  327[a] And Rule 2014 Of The Federal Rules Of Bankruptcy Procedure In Connection With The Kirkland & Ellis Retention Application by James H M Sprayregen [AM] Original NIBS Entry Number: 2072 |
| 04/25/2003 | 2212 | NOTICE of Filing  RE: Item# 2211 [AM] Original NIBS Entry Number: 2073 |
| 04/25/2003 | 2213 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by The Bank Of New York  [AM] Original NIBS Entry Number: 2074 |
| 04/25/2003 | 2214 | NOTICE of Filing  RE: Item# 2213 [AM] Original NIBS Entry Number: 2075 |
| 04/25/2003 | 2215 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Midwest Trust Company  [AM] Original NIBS Entry Number: 2076 |
| 04/25/2003 | 2216 | NOTICE of Filing  RE: Item# 2215 [AM] Original NIBS Entry Number: 2077 |
| 04/25/2003 | 2217 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Western Trust Company  [AM] Original NIBS |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date    No.    Entry                              Run Time: 07:38:37

|  |  |  |
|---|---|---|

Entry Number: 2078

| 04/25/2003 | 2218 | NOTICE of Filing   RE: Item# 2217 [AM] Original NIBS Entry Number: 2079 |
|---|---|---|
| 04/28/2003 | 2219 | NOTICE of Appeal by National Processing Company LLC and National City Bank of Kentucky  RE: Item# 2184 [AM] Original NIBS Entry Number: 2080 |
| 04/28/2003 | 2220 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2219 [AM] Original NIBS Entry Number: 2081 |
| 04/28/2003 | 2221 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2082 |
| 04/28/2003 | 2222 | MOTION For An Order Pursuant To Section 363 Of The Bankruptcy Code And Fed.R.Bankr.P. 9019 Approving The Settlement Agreement Between The Debtors And The United States Of America Douglas Niven And The Chalmers Johnson Law Firm by Debtors and Debtors in Possession [Disposed] [AM] Original NIBS Entry Number: 2083 |
| 04/28/2003 | 2223 | NOTICE of Appeal [Paid # 03013173] by Wells Fargo Bank Northwest NA  RE: Item# 2164 [AM] Original NIBS Entry Number: 2084 |
| 04/29/2003 | 2224 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2223 [AM] Original NIBS Entry Number: 2085 |
| 04/28/2003 | 2225 | NOTICE of Appeal [Paid # 03013185] by The Aircraft Finance Parties RE: Item# 2164 [AM] Original NIBS Entry Number: 2086 |
| 04/29/2003 | 2226 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2225 [AM] Original NIBS Entry Number: 2087 |
| 04/28/2003 | 2227 | NOTICE of Appeal [Paid # 03013185] by The Aircraft Finance Parties RE: Item# 2140 [AM] Original NIBS Entry Number: 2088 |
| 04/29/2003 | 2228 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2227 [AM] Original NIBS Entry Number: 2089 |
| 04/28/2003 | 2229 | DESIGNATION of Items to be included in the Record [Additional] by Debtors and Debtors in Possession  RE: Item# 2008 [AM] Original NIBS Entry Number: 2090 |
| 04/28/2003 | 2230 | NOTICE of Filing   RE: Item# 2229 [AM] Original NIBS Entry Number: 2091 |
| 04/28/2003 | 2231 | SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Midwest Trust Company  [AM] Original NIBS Entry Number: 2092 |
| 04/28/2003 | 2232 | NOTICE of Filing   RE: Item# 2231 [AM] Original NIBS Entry Number: 2093 |
| 04/28/2003 | 2233 | APPLICATION For Interim Approval And Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred From |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | January 1, 2003 Through January 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2094 |
| 04/28/2003 | 2234 | SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by The Bank Of New York  [AM] Original NIBS Entry Number: 2095 |
| 04/28/2003 | 2235 | NOTICE of Filing   RE: Item# 2234 [AM] Original NIBS Entry Number: 2096 |
| 04/28/2003 | 2236 | APPLICATION for Allowance of Compensation and Expense [Fourth Monthly Interim] For The Period March 1, 2003 Through March 31, 2003 by Huron Consulting Group Inc As Restructuring Consultants To UAL Corporation  [AM] Original NIBS Entry Number: 2097 |
| 04/28/2003 | 2237 | NOTICE of Filing   RE: Item# 2236 [AM] Original NIBS Entry Number: 2098 |
| 04/28/2003 | 2238 | SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Western Trust Company  [AM] Original NIBS Entry Number: 2099 |
| 04/28/2003 | 2239 | NOTICE of Filing   RE: Item# 2238 [AM] Original NIBS Entry Number: 2100 |
| 04/28/2003 | 2240 | CERTIFICATE Of No Objection To First Monthly Fee Statement of Wilmer Cutler & Pickering For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002  [AM] Original NIBSEntry Number: 2101 |
| 04/28/2003 | 2241 | APPLICATION for Allowance of Compensation and Expense [Interim] For March 2003 by Piper Rudnick As Debtors' Special Labor Counsel [AM] Original NIBS Entry Number: 2102 |
| 04/28/2003 | 2242 | NOTICE of Filing   RE: Item# 2241 [AM] Original NIBS Entry Number: 2103 |
| 04/28/2003 | 2243 | ORDER that the applicant herein may appear in the case  RE: Item# 2189 [AM] Original NIBS Entry Number: 2104 |
| 04/28/2003 | 2244 | NOTICE Of Appearance And Demand For Service Of Papers Pursuant To Section 1109[b] Of The Bankruptcy Code And Bankruptcy Code And Bankruptcy Rules 2002[i] and 9010 by Coston & Lichtman   [AM] Original NIBS Entry Number: 2105 |
| 04/28/2003 | 2245 | REQUEST For Notices And Entry Of Appearance by the Oklahoma County Treasurer  [AM] Original NIBS Entry Number: 2106 |
| 04/28/2003 | 2246 | ASSIGNMENT of Claim from AT&T Corp to Regen Capital I Inc  [AM] Original NIBS Entry Number: 2107 |
| 04/29/2003 | 2247 | SUPPLEMENTAL Notice of Motion  [AM] Original NIBS Entry Number: 2108 |
| 04/29/2003 | 2248 | MOTION for Payment Of Administrative Claim by AMB/AFCO Cargo IAD LLC  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:37
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2109 |
| 04/29/2003 | 2249 | MOTION In Regards to Automatic Stay And Notice Re Filing Objection by Charles W Galord [Relief/Notice of Deficient Filing]  [AM] Original NIBS Entry Number: 2110 |
| 04/29/2003 | 2250 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2111 |
| 04/29/2003 | 2251 | MOTION for Entry Of An Agreed Order Modifying The Automatic Stay In Connection With Certain Litigation Arising From The Events Of September 11, 2001 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2112 |
| 04/30/2003 | 2252 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2113 |
| 04/30/2003 | 2253 | MOTION to Approve [Agreed To] The Modifications To Their Collective Bargaining Agreements Pursuant To The Restructuring Agreements With The Air Line Pilots Association Association Of Flight Attendants International Association Of Machinists And AerospaceWorkers Professional Airline Flight Controllers Association And The Transport Workers Union And To Withdraw Their Section 1113[c] Motion by Debtors and Debtors in Possession hearing on 04/30/2003 at  4:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2114 |
| 04/30/2003 | 2254 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 15-23  RE: Item# 2164 [AM] Original NIBS Entry Number: 2115 |
| 04/30/2003 | 2255 | ORDER APPROVING [Agreed] Pursuant to Section 363 of the Bankruptcy Code, the Restructuring Agreements are approved and the Debtors are hereby authorized to enter into and perform under the CBAs as modified by the Restructuring Agreements. Upon entry of this Order, the Debtors shall be deemed to have withdrawn their pending Motion to Reject Their Collective Bargaining Agreements Pursuant to Section 1113[c] without prejudice to the Debtors' and Unions' rights under paragraph 4 hereof and Re: Item # 1640<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2253 [AM] Original NIBS Entry Number: 2116 |
| 04/30/2003 | 2256 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2117 |
| 04/30/2003 | 2257 | MOTION for Entry Of A Stipulation And Order Approving The Rejection Of The Aircraft Head Lease And Assumption And Assignment Of The Aircraft Sublease For N614AW Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 05/23/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2118 |
| 04/30/2003 | 2258 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2119 |
| 04/28/2003 | 2259 | MOTION For Order Requiring United Aviation Fuels Corporation To Assume Or Reject Executory Contract by June 30, 2003 by Explorer |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008

Filing Date    No.      Entry                            Run Time:07:38:37

|  |  |  |
|---|---|---|
|  |  | Pipeline Company  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2120 CORRECTIVE ENTRY: FILE DATE CHANGED FROM 4/30/2003 TO 4/28/2003  Modified on 7/2/2003 (Sims, Mildred). |
| 05/23/2003 | 2260 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2259 [VE] Original NIBS Entry Number: 2120A |
| 06/17/2003 | 2261 | HEARING Continued   hearing on 07/01/2003 at 10:30 a.m. RE: Item# 2260 [VE] Original NIBS Entry Number: 2120B |
| 04/30/2003 | 2262 | MOTION For Adequate Protection by Explorer Pipeline Company hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2121 |
| 05/23/2003 | 2263 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2262 [VE] Original NIBS Entry Number: 2121A |
| 06/17/2003 | 2264 | HEARING Continued   hearing on 07/01/2003 at 10:30 a.m. RE: Item# 2263 [VE] Original NIBS Entry Number: 2121B |
| 04/30/2003 | 2265 | MOTION In Regards to Automatic Stay by Explorer Pipeline Company [Relief/Paid # 3013365] To Excercise Setoff  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2122 |
| 04/30/2003 | 2266 | APPLICATON for Leave to Appear Pro Hac Vice by George B Hofmann on behalf of HSBC Bank USA and Fifth third Bank Indiana [Paid # 1074703]  [Disposed] [AM] Original NIBS Entry Number: 2123 |
| 04/30/2003 | 2267 | OBJECTION by City of Okland  RE: Item# 2152 [AM] Original NIBS Entry Number: 2124 |
| 04/30/2003 | 2268 | STATEMENT [Verified] Series 2001 A-1 Pursuant To Bankruptcy Rule 2019 by Suntrust Bank  [AM] Original NIBS Entry Number: 2125 |
| 04/30/2003 | 2269 | NOTICE of Filing  RE: Item# 2268 [AM] Original NIBS Entry Number: 2126 |
| 04/30/2003 | 2270 | STATEMENT [Verified] Under Federal Rule Of Bankruptcy Procedure 2019[a] by Arent Fox Kintner Plotkin & Kahn PLLC  [AM] Original NIBS Entry Number: 2127 |
| 04/30/2003 | 2271 | NOTICE of Filing  RE: Item# 2270 [AM] Original NIBS Entry Number: 2128 |
| 04/30/2003 | 2272 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by Sugar Friedberg & Felsenthal  [AM] Original NIBS Entry Number: 2129 |
| 04/30/2003 | 2273 | NOTICE of Filing  RE: Item# 2272 [AM] Original NIBS Entry Number: 2130 |
| 04/30/2003 | 2274 | STATEMENT [Amended Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by Milbank Tweed Hadley & McCloy LLP [AM] Original NIBS Entry Number: 2131 |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2003 | 2275 | NOTICE of Filing   RE: Item# 2274 [AM] Original NIBS Entry Number: 2132 |
| 05/01/2003 | 2276 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2133 |
| 05/01/2003 | 2277 | MOTION to Approve Stipulation And Agreed Order Regarding Reclamation Claim Of The Boeing Company by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2134 |
| 05/01/2003 | 2278 | NOTICE of Filing   [AM] Original NIBS Entry Number: 2135 |
| 05/01/2003 | 2279 | APPLICATION For Allowance Of Administrative Claim for Compensation And Reimbursement Of Expenses For The Period Of March 1, 2003 Through March 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 2136 |
| 05/01/2003 | 2280 | SUMMARY Of Fourth Interim Application  RE: Item# 2279 [AM] Original NIBS Entry Number: 2137 |
| 05/01/2003 | 2281 | NOTICE of Filing   [AM] Original NIBS Entry Number: 2138 |
| 05/01/2003 | 2282 | STATEMENT [Third Monthly] For Reimbursement Of Expenses For The Period Of February 1, 2003 Through March 31, 2003 by The Members Of The Official Committee Of Unsecured Creditors  [AM] Original NIBS Entry Number: 2139 |
| 05/01/2003 | 2283 | AFFIDAVIT Of Service  RE: Item# 2233 [AM] Original NIBS Entry Number: 2140 |
| 05/01/2003 | 2284 | CERTIFICATION Of No Objection  RE: Item# 1959 [AM] Original NIBS Entry Number: 2141 |
| 05/01/2003 | 2285 | APPLICATION for Allowance of Compensation and Expense [First Monthly] For Services Rendered And Incurred As Strategic Consultant And Negotiating Agent For Debtors Relating To The Period January 1, 2003 Through March 31, 2003 by Bain & Company Inc  [AM] Original NIBS Entry Number: 2142 |
| 05/01/2003 | 2286 | NOTICE   RE: Item# 2285 [AM] Original NIBS Entry Number: 2143 |
| 05/01/2003 | 2287 | SUMMARY Of The First Monthly Fee  RE: Item# 2285 [AM] Original NIBS Entry Number: 2144 |
| 05/02/2003 | 2288 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2145 |
| 05/02/2003 | 2289 | MOTION for Payment Of Administrative Claims On 5/15/03 For The 2000-2 EETC Transaction [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2146 |
| 05/15/2003 | 2290 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2289 [VE] Original NIBS Entry Number: 2146A |
| 05/02/2003 | 2291 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2147 |
| 05/02/2003 | 2292 | MOTION for Payment For Payment Of Administrative Expense Claims Related To The 1991-B PTC Transaction On 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date      No.        Entry

219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]
[AM] OriginalNIBS Entry Number: 2148

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2003 | 2293 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2292 [VE] Original NIBS Entry Number: 2148A |
| 05/02/2003 | 2294 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2149 |
| 05/02/2003 | 2295 | MOTION for Payment Of Cure Amounts As Administrative Expense Claim Pursuant 1110[A] Election Of The Debtors With Respect To Aircraft N643UA by US Bank NA  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2150 |
| 05/15/2003 | 2296 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2295 [VE] Original NIBS Entry Number: 2150A |
| 05/23/2003 | 2297 | HEARING Continued   hearing on 07/18/2003 at  9:30 a.m. RE: Item# 2296 [VE] Original NIBS Entry Number: 2150B |
| 05/02/2003 | 2298 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2151 |
| 05/02/2003 | 2299 | MOTION for Payment Of Administrative Expense Claims For The 1991-B PTC Transaction by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2152 |
| 05/15/2003 | 2300 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2299 [VE] Original NIBS Entry Number: 2152A |
| 05/02/2003 | 2301 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2153 |
| 05/02/2003 | 2302 | MOTION for Payment Of Administrative Expense Claims Related To The 1991-A PTC Transaction by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2154 |
| 05/15/2003 | 2303 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2302 [VE] Original NIBS Entry Number: 2154A |
| 05/02/2003 | 2304 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2155 |
| 05/02/2003 | 2305 | MOTION for Payment Of Administrative Expense Claims For The 2000-2 EETC Transaction by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2156 |
| 05/15/2003 | 2306 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2305 [VE] Original NIBS Entry Number: 2156A |
| 05/02/2003 | 2307 | NOTICE Of Emergency Motion   [AM] Original NIBS Entry Number: 2157 |
| 05/02/2003 | 2308 | MOTION for Payment Of Administrative Expense Claims Related To The 1991-A PTC Transaction On 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS EntryNumber: 2158 |
| 05/15/2003 | 2309 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | 2308 [VE] Original NIBS Entry Number: 2158A |
| 05/02/2003 | 2310 | NOTICE Of Emergency MOtion  [AM] Original NIBS Entry Number: 2159 |
| 05/02/2003 | 2311 | MOTION for Payment Of Administrative Expense Claims Related To The 1992-A PTC Transaction on 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS EntryNumber: 2160 |
| 05/15/2003 | 2312 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2311 [VE] Original NIBS Entry Number: 2160A |
| 05/02/2003 | 2313 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2161 |
| 05/02/2003 | 2314 | MOTION for Payment Of Administrative Expense Claims Related To The 1992-A PTC Transaction by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2162 |
| 05/15/2003 | 2315 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2314 [VE] Original NIBS Entry Number: 2162A |
| 05/02/2003 | 2316 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2163 |
| 05/02/2003 | 2317 | MOTION for Payment Of Administrative Expense Claims On 5/15/03 [Emergency] by Wells Fargo Bank Northwest NA  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2164 |
| 05/15/2003 | 2318 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2317 [VE] Original NIBS Entry Number: 2164A |
| 05/15/2003 | 2319 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2317 [VE] Original NIBS Entry Number: 2164B |
| 05/02/2003 | 2320 | NOTICE Of Emergency Fourth Motion  [AM] Original NIBS Entry Number: 2165 |
| 05/02/2003 | 2321 | MOTION for Entry [Emergency/Fourth] Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property And Executory Contracts Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 05/13/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2166 |
| 05/02/2003 | 2322 | NOTICE Of Fifth Motion  [AM] Original NIBS Entry Number: 2167 |
| 05/02/2003 | 2323 | MOTION for Entry Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by The Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Entry Number: 2168

| Filing Date | No. | Entry |
|---|---|---|
| 05/02/2003 | 2324 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC ⌶⌶ 330 And 331 For The Period Of March 1, 2003 Through March 31, 2003 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 2169 |
| 05/02/2003 | 2325 | COVER Sheet  RE: Item# 2324 [AM] Original NIBS Entry Number: 2170 |
| 05/02/2003 | 2326 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2171 |
| 05/02/2003 | 2327 | MOTION for Payment Of Cure Amounts As Administrative Expense Claims Pursuant To The 1110[A] Election Of The Debtors With Respect To N643UA On 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2172 |
| 05/15/2003 | 2328 | HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2327 [VE] Original NIBS Entry Number: 2172A |
| 05/02/2003 | 2329 | MONTHLY Operating Report For The Period March 1, 2003 Through March 31, 2003 by Debtor and Debtor in Possession  [AM] Original NIBS Entry Number: 2173 |
| 05/02/2003 | 2330 | NOTICE of Filing  RE: Item# 2324 [AM] Original NIBS Entry Number: 2174 |
| 05/02/2003 | 2331 | APPLICATION for Allowance of Compensation and Expense [First Quarterly Interim] For Services Rendered by Piper Rudnick As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 2175 |
| 05/02/2003 | 2332 | NOTICE of Filing  RE: Item# 2331 [AM] Original NIBS Entry Number: 2176 |
| 05/02/2003 | 2333 | APPLICATION for Allowance of Compensation and Expense [First Interim] For The Period December 27, 2002 Through April 30, 2003 by Saybrook Restructuring Advisors LLC  [AM] Original NIBS Entry Number: 2177 |
| 05/02/2003 | 2334 | SUMMARY Of First Interim Application  RE: Item# 2333 [AM] Original NIBS Entry Number: 2178 |
| 05/02/2003 | 2335 | NOTICE of Filing  RE: Item# 2333 [AM] Original NIBS Entry Number: 2179 |
| 05/02/2003 | 2336 | APPEARANCE [Verified/Amended] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For First Monthly Period From December 9, 2002 Through December 31, 2002 by Paul Hastings Janofsky & Walker LLP<BR>ENTERED IN ERROR AS TO APPEARANCE SHOULD READ APPLICATION  [AM] Original NIBS Entry Number: 2180 |
| 05/02/2003 | 2337 | SUMMARY Of Verified Amended Application  RE: Item# 2336 [AM] Original NIBS Entry Number: 2181 |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/02/2003 | 2338 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From February 1, 2003 Through February 28, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2182 |
| 05/02/2003 | 2339 | SUMMARY Of Verified Application  RE: Item# 2338 [AM] Original NIBS Entry Number: 2183 |
| 05/02/2003 | 2340 | NOTICE of Filing Re: Item # 2180 and  RE: Item# 2338 [AM] Original NIBS Entry Number: 2184 |
| 05/02/2003 | 2341 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Credit Lyonnais SA  [AM] Original NIBS Entry Number: 2185 |
| 05/02/2003 | 2342 | NOTICE of Filing   RE: Item# 2341 [AM] Original NIBS Entry Number: 2186 |
| 05/02/2003 | 2343 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Credit Lyonnais Tokyo Branch  [AM] Original NIBS Entry Number: 2187 |
| 05/02/2003 | 2344 | NOTICE of Filing   RE: Item# 2343 [AM] Original NIBS Entry Number: 2188 |
| 05/02/2003 | 2345 | NOTICE Of Intent To Reject Executory Contracts Filed May 2, 2003  [AM] Original NIBS Entry Number: 2189 |
| 05/02/2003 | 2346 | CERTIFICATE Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From 1-1-03 Through 1-21-103  [AM] Original NIBSEntry Number: 2190 |
| 05/05/2003 | 2347 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 24-30  RE: Item# 2164 [AM] Original NIBS Entry Number: 2191 |
| 05/02/2003 | 2348 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2192 |
| 05/02/2003 | 2349 | MOTION for Payment Of Administrative Expense Claims by Wells Fargo Bank Northwest NA  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2193 |
| 05/15/2003 | 2350 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2349 [VE] Original NIBS Entry Number: 2193A |
| 05/05/2003 | 2351 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2194 |
| 05/23/2003 | 2352 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2351 [VE] Original NIBS Entry Number: 2194A |
| 05/05/2003 | 2353 | MOTION for Payment Of Administrative Claims by The City of Austin hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2195 |
| 05/05/2003 | 2354 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2196 |
| 05/05/2003 | 2355 | MOTION for Payment Of Administrative Claims by Metropolitan |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008
                                                                     Run Time:07:38:37
Filing Date     No.       Entry

                          Washington Airports Authority  hearing on 05/23/2003 at  9:30 a.m.
                          at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]
                          Original NIBS Entry Number: 2197

05/23/2003      2356      HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                          2355 [VE] Original NIBS Entry Number: 2197A

05/05/2003      2357      NOTICE of Motion  [AM] Original NIBS Entry Number: 2198

05/05/2003      2358      MOTION for Payment Of Administrative Claims by Columbus Regional
                          Airport Authority  hearing on 05/23/2003 at  9:30 a.m. at 219
                          South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original
                          NIBS Entry Number: 2199

05/23/2003      2359      HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                          2358 [VE] Original NIBS Entry Number: 2199A

05/05/2003      2360      NOTICE of Motion   [AM] Original NIBS Entry Number: 2200

05/05/2003      2361      MOTION for Payment Of Administrative Expense Claims For 1995-B
                          Jets Transaction On May 15, 2003 [Emergency] by US Bank National
                          Association and The Bank of New York  hearing on 05/15/2003 at
                          10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                          60604[Disposed] [AM]Original NIBS Entry Number: 2201

05/15/2003      2362      HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                          2361 [VE] Original NIBS Entry Number: 2201A

05/05/2003      2363      NOTICE of Motion   [AM] Original NIBS Entry Number: 2202

05/05/2003      2364      MOTION for Payment Of Administrative Expense Claims For 1995-B
                          Jets Transaction by US Bank National Association and The Bank of
                          New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                          Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                          NIBS Entry Number:2203

05/15/2003      2365      HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                          2364 [VE] Original NIBS Entry Number: 2203A

05/05/2003      2366      NOTICE of Motion  [AM] Original NIBS Entry Number: 2204

05/05/2003      2367      MOTION for Payment Of Administrative Expense Claims On May 15,
                          2003 For 1995-A Jets Transaction [Emergency] by US Bank National
                          Association And The Bank of New York  hearing on 05/15/2003 at
                          10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                          60604[Disposed] [AM]Original NIBS Entry Number: 2205

05/15/2003      2368      HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                          2367 [VE] Original NIBS Entry Number: 2205A

05/05/2003      2369      NOTICE of Motion   [AM] Original NIBS Entry Number: 2206

05/05/2003      2370      MOTION for Payment Of Administrative Expense Claims For 1995-A
                          Jets Transaction by US Bank National Association and The Bank of
                          New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                          Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                          NIBS Entry Number:2207

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2003 | 2371 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2370 [VE] Original NIBS Entry Number: 2207A |
| 05/05/2003 | 2372 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2208 |
| 05/05/2003 | 2373 | MOTION for Payment Of Administrative Expense Claims On May 15, 2003 For 1994-Jets Transaction [Emergency] by US Bank National Association and The Bank of New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2209 |
| 05/15/2003 | 2374 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2373 [VE] Original NIBS Entry Number: 2209A |
| 05/05/2003 | 2375 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2210 |
| 05/05/2003 | 2376 | MOTION for Payment Of Administrative Expense Claims For 1994-A Jets Transaction by US Bank National Association and The Bank of New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:2211 |
| 05/15/2003 | 2377 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2376 [VE] Original NIBS Entry Number: 2211A |
| 05/06/2003 | 2378 | NOTICE Of Emergency Motion   [AM] Original NIBS Entry Number: 2212 |
| 05/06/2003 | 2379 | MOTION For Order Pursuant To 11 USC §§ 105[A] And 363 Authorizing And Approving [I] Aircraft Purchase And Sale Agreement With Dubai Air Wing And [II] Sale Of N109UA Free And Clear Of Lines Claims And Encumbrances [Emergency] by Debtors  hearing on 05/08/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2213 |
| 05/05/2003 | 2380 | OBJECTION by Douglas A Latto  RE: Item# 2206 [AM] Original NIBS Entry Number: 2214 |
| 05/05/2003 | 2381 | SUPPLEMENTAL Limited Opposition by GE Aircraft Engines  RE: Item# 1725 [AM] Original NIBS Entry Number: 2215 |
| 05/05/2003 | 2382 | REQUEST For Notices And Entry Of Appearance by Terri A Roberts  [AM] Original NIBS Entry Number: 2216 |
| 05/05/2003 | 2383 | PROOF of Service Of Notice Of Appearance And Request To Be Added To The Matrix by Suzanne Kopesky  [AM] Original NIBS Entry Number: 2217 |
| 05/05/2003 | 2384 | NOTICE Of Appearance And Request To Be Placed On The Matrix by Richardo I Kilpatrick  [AM] Original NIBS Entry Number: 2218 |
| 05/05/2003 | 2385 | NOTICE Of Appearance And Request For Service by Regen Capital I Inc  [AM] Original NIBS Entry Number: 2219 |
| 05/06/2003 | 2386 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 31-38  RE: Item# 2164 [AM] Original NIBS Entry Number: 2220 |
| 05/06/2003 | 2387 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2221 |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2003 | 2388 | MOTION for Payment Of Administrative Claim by Health Options Inc  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2222 |
| 05/23/2003 | 2389 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2388 [VE] Original NIBS Entry Number: 2222A |
| 05/06/2003 | 2390 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2223 |
| 05/06/2003 | 2391 | MOTION for Payment And Allowance Of Administrative Expenses Under Airport Lease Agreements by The City And County Of San Francisco  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2224 |
| 05/23/2003 | 2392 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2391 [VE] Original NIBS Entry Number: 2224A |
| 05/06/2003 | 2393 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2225 |
| 05/06/2003 | 2394 | MOTION for Payment And Allowance Of Administrative Expenses Under Airport Lease Agreements by Denver International Airport   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2226 |
| 05/23/2003 | 2395 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2394 [VE] Original NIBS Entry Number: 2226A |
| 05/06/2003 | 2396 | NOTICE   [AM] Original NIBS Entry Number: 2227 |
| 05/06/2003 | 2397 | MOTION In Regards to Automatic Stay by Laura Borne [Relief/Paid # 3013774]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2228 |
| 05/23/2003 | 2398 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2397 [VE] Original NIBS Entry Number: 2228A |
| 05/07/2003 | 2399 | DESIGNATION of Items to be included in the Record by Wells Fargo Bank Northwest NA  RE: Item# 2223 [AM] Original NIBS Entry Number: 2229 |
| 05/07/2003 | 2400 | STATEMENT of Issues by Wells Fargo Northwest NA  RE: Item# 2223 [AM] Original NIBS Entry Number: 2230 |
| 05/06/2003 | 2401 | RESPONSE To Amended Notice Of Intent by Horace Edward Tolle  RE: Item# 1958 [AM] Original NIBS Entry Number: 2231 |
| 05/06/2003 | 2402 | APPEARANCE by Bruce E Lithgow for Horace Edward Tolle  [AM] Original NIBS Entry Number: 2232 |
| 05/07/2003 | 2403 | CERTIFICATE of Service   RE: Item# 2295 [AM] Original NIBS Entry Number: 2233 |
| 05/07/2003 | 2404 | CERTIFICATE of Service   RE: Item# 2327 [AM] Original NIBS Entry Number: 2234 |
| 05/07/2003 | 2405 | CERTIFICATE of Service   RE: Item# 2289 [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | | Run Time: 07:38:37 |
|---|---|---|---|---|

|  |  | Number: 2235 |
|---|---|---|
| 05/07/2003 | 2406 | CERTIFICATE of Service   RE: Item# 2305 [AM] Original NIBS Entry Number: 2236 |
| 05/07/2003 | 2407 | CERTIFICATE of Service   RE: Item# 2302 [AM] Original NIBS Entry Number: 2237 |
| 05/07/2003 | 2408 | CERTIFICATE of Service   RE: Item# 2308 [AM] Original NIBS Entry Number: 2238 |
| 05/07/2003 | 2409 | CERTIFICATE of Service   RE: Item# 2292 [AM] Original NIBS Entry Number: 2239 |
| 05/07/2003 | 2410 | CERTIFICATE of Service   RE: Item# 2299 [AM] Original NIBS Entry Number: 2240 |
| 05/07/2003 | 2411 | CERTIFICATE of Service   RE: Item# 2311 [AM] Original NIBS Entry Number: 2241 |
| 05/07/2003 | 2412 | CERTIFICATE of Service   RE: Item# 2314 [AM] Original NIBS Entry Number: 2242 |
| 05/07/2003 | 2413 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2243 |
| 05/07/2003 | 2414 | MOTION for Payment   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2244 |
| 05/23/2003 | 2415 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2414 [VE] Original NIBS Entry Number: 2244A |
| 05/07/2003 | 2416 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 2245 |
| 05/07/2003 | 2417 | MOTION for Leave To Amend Its Statement Of Issues To Be Presented On Appeal by Appellant Citizens Gas and Coke Utility  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:2246 |
| 05/07/2003 | 2418 | STIPULATION AND ORDER [Agreed] Permitting Pension Benefit Guaranty Corporation To File Consolidated Claims Under One Case Number<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2195 [AM] Original NIBS Entry Number: 2247 |
| 05/07/2003 | 2419 | CERTIFICATION Of No Objection To Motion RE: Item# 2195 [AM] Original NIBS Entry Number: 2248 |
| 05/07/2003 | 2420 | NOTICE of Filing   RE: Item# 2419 [AM] Original NIBS Entry Number: 2249 |
| 05/07/2003 | 2421 | ORDER that the applicant herein may appear in the case  RE: Item# 2266 [AM] Original NIBS Entry Number: 2250 |
| 05/07/2003 | 2422 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 2107 [AM] Original NIBS Entry Number: 2251 |
| 05/07/2003 | 2423 | APPEARANCE by Colby Anne Kingsbury for Debtor  [AM] Original NIBS Entry Number: 2252 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/07/2003 | 2424 | NOTICE of Filing   RE: Item# 2423 [AM] Original NIBS Entry Number: 2253 |
| 05/08/2003 | 2425 | ORDER GRANTED - Any objections to the entry of this Order or the relief granted herein and requested in the Motion that have not been withdrawn waived or settled and all reservations of rights included therein are hereby denied and overruled on the meritswith prejudice<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2379 [AM] Original NIBS Entry Number: 2254 |
| 05/08/2003 | 2426 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellant National Processing Company LLC and National City Bank of Kentucky  RE: Item# 2219 [AM] Original NIBS Entry Number: 2255 |
| 05/08/2003 | 2427 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2225 [AM] Original NIBS Entry Number: 2256 |
| 05/08/2003 | 2428 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2225 [AM] Original NIBS Entry Number: 2257 |
| 05/08/2003 | 2429 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2227 [AM] Original NIBS Entry Number: 2258 |
| 05/08/2003 | 2430 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2227 [AM] Original NIBS Entry Number: 2259 |
| 05/08/2003 | 2431 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2260 |
| 05/08/2003 | 2432 | MOTION In Regards to Automatic Stay [Precautionary] To Enable Disbursement Of Trust Funds Held With Respect To The Special Facilities Lease Revenue Bonds 1997 Series A [United Air Lines Inc-San Francisco International Airport Projects] by HSBC Bank USA [Relief/Notice of Deficient Filing]hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2261 |
| 05/08/2003 | 2433 | STATEMENT Pursuant To Rule 2019 Of Wells Fargo Bank Minnesota National Association by Lon P LeClair   [AM] Original NIBS Entry Number: 2262 |
| 05/08/2003 | 2434 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2263 |
| 05/08/2003 | 2435 | MOTION In Regards to Automatic Stay To Excercise Right Of Setoff Pursuant To Bankruptcy Code Section 553 by AirLiance Materials LLC [Modify/Paid # 03014001]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[AM] Original NIBS Entry Number: 2264 |
| 05/23/2003 | 2436 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2435 [VE] Original NIBS Entry Number: 2264A |
| 05/09/2003 | 2437 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 39-48 and Stipulation # 148-150  RE: Item# 2164 [AM] |

<div align="center">

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

Original NIBS Entry Number: 2265

05/08/2003  2438  NOTICE Of Intent To Reject Executory Contracts Filed May 8, 2003 [AM] Original NIBS Entry Number: 2266

05/08/2003  2439  NOTICE of Filing  RE: Item# 2438 [AM] Original NIBS Entry Number: 2267

05/08/2003  2440  STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Wilmington Trust Company  [AM] Original NIBS Entry Number: 2268

05/09/2003  2441  NOTICE of Motion   [AM] Original NIBS Entry Number: 2269

05/09/2003  2442  MOTION [Precaution] For Determination As To Inapplicability Of Or In The Alternative Relief From The Automatic Stay To The Extent The Stay Could Be Argued To Apply To Certain Interest And Reserve Accounts [Los Angeles International Airport Bonds Series 1997] byHSBC Bank USA  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2270

05/09/2003  2443  NOTICE of Motion   [AM] Original NIBS Entry Number: 2271

05/09/2003  2444  MOTION for Entry Of An Order Pursuant To Section 363 Of The Bankruptcy Code Authorizing United's Entry Into An Escrow And Pledge Agreement by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2272

05/09/2003  2445  NOTICE of Motion   [AM] Original NIBS Entry Number: 2273

05/09/2003  2446  MOTION For Order Pursuant To 11 USC □□ 105[a] 362 363 364 And 365 And Fed.R.Bankr.P.9019 And 4001 Authorizing The Debtors To Enter Into A Global Settlement Including DIP Liquidity Facility With General Electric Capital Corporation PK Air US Inc And PK Airfinance US Inc And Their Respective Affiliates by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2274

05/09/2003  2447  NOTICE of Motion   [AM] Original NIBS Entry Number: 2275

05/09/2003  2448  MOTION for Payment Of Administrative Claims by Port of Portland hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2276

05/23/2003  2449  HEARING Continued  hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2448 [VE] Original NIBS Entry Number: 2276A

05/09/2003  2450  NOTICE of Motion   [AM] Original NIBS Entry Number: 2277

05/09/2003  2451  MOTION for Entry Of An Order Authorizing The Debtors To Reject Leases Of Eight Boeing 737-322 And Five Boeing 747-422 Aircraft And Related Engines Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 05/23/2003 at 9:30 a.m. at219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2278

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/03/2008
                                                        Run Time:07:38:37
| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2003 | 2452 | HEARING Continued    hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2451 [VE] Original NIBS Entry Number: 2278A |
| 05/09/2003 | 2453 | NOTICE   [AM] Original NIBS Entry Number: 2279 |
| 05/09/2003 | 2454 | MOTION for Payment And Allowance Of Administrative Expenses by The City of Philadelphia  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2280 |
| 05/23/2003 | 2455 | HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2454 [VE] Original NIBS Entry Number: 2280A |
| 05/09/2003 | 2456 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2281 |
| 05/09/2003 | 2457 | MOTION for Entry Of An Order Authorizing The Filing Of Portions Of Adequate Protection Stipulations Under Seal by United Air Lines Inc and other Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[AM] Original NIBS Entry Number: 2282 |
| 05/09/2003 | 2458 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2283 |
| 05/09/2003 | 2459 | APPLICATION For Order Authorzing The Employment And Retention Of Transportation Planning Inc As Appraisers To The Debtors Nunc Pro Tunc As Of April 14, 2003  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2284 |
| 05/09/2003 | 2460 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2285 |
| 05/09/2003 | 2461 | MOTION For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by United Air Lines Inc and the other Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2286 |
| 05/09/2003 | 2462 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2287 |
| 05/09/2003 | 2463 | MOTION for Entry Of An Order Pursuant To Sections 327[a] And 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Mercer Management Consulting As Executory Contract Consultants For The Debtors And Debtors In Possession byDebtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2288 |
| 05/09/2003 | 2464 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2289 |
| 05/09/2003 | 2465 | MOTION for Entry Of An Order Authorizing And Approving the Debtors' Conditional Assumption Of Certain Insurance Policies As Amended by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2290 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date:06/03/2008
                                                      Run Time:07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/09/2003 | 2466 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2291 |
| 05/09/2003 | 2467 | APPLICATION For An Order Pursuant To 11 USC §§ 327[A] And 328[A] And Bankruptcy Rule 2014[a] Authorizing The Revised Scope Of Employment And Retention Of McKinsey & Company Inc United States As Management Consultant To The Debtors by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2292 |
| 05/09/2003 | 2468 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2293 |
| 05/09/2003 | 2469 | MOTION to Approve Stipulation And Agreed Order Authorizing Certain Aircraft Financiers And Related Trustees To File Consolidated Proofs Of Claim by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2294 |
| 05/09/2003 | 2470 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2295 |
| 05/09/2003 | 2471 | MOTION to Approve Stipulation and Agreed Order Regarding The Filing Of Proofs of Claim By John Hancock Life Insurance Company And The Parties Listed On Schedule A Attached Hereto by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2296 |
| 05/09/2003 | 2472 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2297 |
| 05/09/2003 | 2473 | MOTION [Precautionary] For Determination As to Inapplicability Of Or In The Alternative Relief From The Automatic Stay To The Extent The Stay Could Be Argued To Apply To Certain Bond And Reserve Funds [Boston-Logan International Airport Bonds Series 1999A] by HSBC Bank USA  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2298 |
| 05/09/2003 | 2474 | OBJECTION by Fifth Third Bank Indiana  RE: Item# 2321 [AM] Original NIBS Entry Number: 2299 |
| 05/09/2003 | 2475 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From March 1, 2003 Through March 31, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2300 |
| 05/09/2003 | 2476 | SUMMARY Of Verified Application  RE: Item# 2475 [AM] Original NIBS Entry Number: 2301 |
| 05/09/2003 | 2477 | NOTICE of Filing Re: Item # 2300 and  RE: Item# 2476 [AM] Original NIBS Entry Number: 2302 |
| 05/09/2003 | 2478 | CERTIFICATE Of No Objection To Third Monthly Application  RE: Item# 2158 [AM] Original NIBS Entry Number: 2303 |
| 05/09/2003 | 2479 | NOTICE of Filing   RE: Item# 2478 [AM] Original NIBS Entry Number: 2304 |
| 05/09/2003 | 2480 | OBJECTION by John Greaves  RE: Item# 2251 [AM] Original NIBS Entry Number: 2305 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/09/2003 | 2481 | OBJECTION by Michael E Elsner and Jodi Westbrook Flowers  RE: Item# 2251 [AM] Original NIBS Entry Number: 2306 |
| 05/09/2003 | 2482 | RESPONSE and Objection by The Indianapolis Airport Authority  RE: Item# 2321 [AM] Original NIBS Entry Number: 2307 |
| 05/09/2003 | 2483 | NOTICE of Filing  RE: Item# 2482 [AM] Original NIBS Entry Number: 2308 |
| 05/09/2003 | 2484 | NOTICE [Amended] of Interim Application For March 2003 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Labor Counsel [Piper Rudnick] [AM] Original NIBS Entry Number: 2309 |
| 05/12/2003 | 2485 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2310 |
| 05/12/2003 | 2486 | MOTION In Regards to Automatic Stay [Emergency Precaution] To Enable Disbursement Of Trust Fund Held With Respect To Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001A-1 by Suntrust Bank [Relief/Paid # 03014245]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2311 |
| 05/23/2003 | 2487 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2486 [VE] Original NIBS Entry Number: 2311A |
| 05/12/2003 | 2488 | NOTICE Of Emergency Precautionary Motion  [AM] Original NIBS Entry Number: 2312 |
| 05/12/2003 | 2489 | MOTION In Regards to Automatic Stay [Emergency Precautionary] With Respect To Certain Trust Funds Held With Respect To The City Of Chicago Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001A-2 by HSBC Bank USA [Relief/Notice of Deficient Filing]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [Disposed] [AM] Original NIBS Entry Number: 2313 |
| 05/12/2003 | 2490 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by US Bank National Association  [AM] Original NIBS Entry Number: 2314 |
| 05/12/2003 | 2491 | NOTICE of Filing  RE: Item# 2490 [AM] Original NIBS Entry Number: 2315 |
| 05/12/2003 | 2492 | OBJECTION [Joinder] To Motion by Jayne Conroy  RE: Item# 2206 [AM] Original NIBS Entry Number: 2316 |
| 05/12/2003 | 2493 | REPLY To Indianapolis Airport Authority's Response And Objection To Debtors' Emergency Fourth Motion by Debtors and Debtors in Possession  RE: Item# 2321 [AM] Original NIBS Entry Number: 2317 |
| 05/12/2003 | 2494 | NOTICE of Filing  RE: Item# 2493 [AM] Original NIBS Entry Number: 2318 |
| 05/12/2003 | 2495 | REPLY To Fifth Third Bank Indiana's Objection To Debtors' |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
|  |  | Emergency Fourth Motion by Debtors and Debtors in Possession  RE: Item# 2321 [AM] Original NIBS Entry Number: 2319 |
| 05/12/2003 | 2496 | NOTICE of Filing   RE: Item# 2495 [AM] Original NIBS Entry Number: 2320 |
| 05/12/2003 | 2497 | CERTIFICATE of Service   RE: Item# 2474 [AM] Original NIBS Entry Number: 2321 |
| 05/12/2003 | 2498 | NOTICE Of Drop From Calendar Without Prejudice  [AM] Original NIBS Entry Number: 2322 |
| 05/12/2003 | 2499 | NOTICE Of Appearance And Request For Service Of Papers And Other Documents by the Law Offices of Sanford F Young PC  [AM] Original NIBS Entry Number: 2323 |
| 05/12/2003 | 2500 | APPEARANCE And Notice Of Appearance by The Attorney General of the State of Michigan  [AM] Original NIBS Entry Number: 2324 |
| 05/12/2003 | 2501 | PROOF of Service Re: Proofs of Claim and  RE: Item# 2500 [AM] Original NIBS Entry Number: 2325 |
| 05/12/2003 | 2502 | AFFIDAVIT Of Service Via Electronic Mail  RE: Item# 2492 [AM] Original NIBS Entry Number: 2326 |
| 05/12/2003 | 2503 | AFFIDAVIT Of Service Via Federal Express  RE: Item# 2492 [AM] Original NIBS Entry Number: 2327 |
| 05/15/2003 | 2504 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. [VE]<BR>ENTERED IN ERROR   [AM] Original NIBS Entry Number: 2328 |
| 05/13/2003 | 2505 | ORDER GRANTED - The Leases and Contracts set forth on Schedule A to the Motion in addition to the 757-767 Agreement are hereby deemed rejected effective as of the Rejection Date as more fully set forth in the Motion. The Debtors are hereby authorized to abandon the Personal Property located as of the Rejection Date within those premises referenced on Schedule A to the Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2321 [AM] Original NIBS Entry Number: 2329 |
| 05/13/2003 | 2506 | EXHIBIT[S] Relating To [I] Motion For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft And [II] Motion For Entry Of An Order Authorizing The Filing Of Portions Of Adequate Protection Stipulations Under Seal - Part I II III and IV of IV  [AM] Original NIBS Entry Number: 2330 |
| 05/13/2003 | 2507 | NOTICE of Filing   RE: Item# 2506 [AM] Original NIBS Entry Number: 2331 |
| 05/14/2003 | 2508 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation #151  RE: Item# 1300 [AM] Original NIBS Entry Number: 2332 |
| 05/13/2003 | 2509 | APPLICATION for Allowance of Compensation and Expense [Fourth/Monthly] As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period March 1, |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date: 06/03/2008

                                                                   Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 2003 Through March 31, 2003 by KPMG LLP  [AM] Original NIBS Entry Number: 2333 |
| 05/13/2003 | 2510 | NOTICE of Filing   RE: Item# 2509 [AM] Original NIBS Entry Number: 2334 |
| 05/13/2003 | 2511 | APPLICATON for Leave to Appear Pro Hac Vice by Douglas A Latto on behalf of See attached Rider "A" [Paid # 1084832]  [Disposed] [AM] Original NIBS Entry Number: 2335 |
| 05/14/2003 | 2512 | RECEIPT No. 03014275 [$75 Motion Fee]  [AC] Original NIBS Entry Number: 2336 |
| 05/14/2003 | 2513 | NOTICE Of Emergency Precautionary Motion  [AM] Original NIBS Entry Number: 2337 |
| 05/14/2003 | 2514 | MOTION In Regards to Automatic Stay [Emergency/Precautionary] With Respect To Certain Trust Funds Held With Respect To Indianapolis Airport Authority Special Facility Revenue Bonds Series 1995 A [United Air Lines Inc Indianapolis Maintenance Center Project] by Fifth Third Bank Indiana [Relief/Paid # 3014456]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2338 |
| 05/14/2003 | 2515 | CERTIFICATE Of No Objection To Third Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of February 1, 2003 Through February 28, 2003  [AM] Original NIBS Entry Number: 2339 |
| 05/14/2003 | 2516 | NOTICE of Filing   RE: Item# 2515 [AM] Original NIBS Entry Number: 2340 |
| 05/14/2003 | 2517 | NOTICE Of Withdrawal Of Steinhart & Falconer LLP From Service List [AM] Original NIBS Entry Number: 2341 |
| 05/14/2003 | 2518 | CERTIFICATE Of No Objection To Second Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2342 |
| 05/15/2003 | 2519 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2343 |
| 05/15/2003 | 2520 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by Joyce Rossell [Modify/Paid # 03014519]  hearing on 05/22/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2344 |
| 05/15/2003 | 2521 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2345 |
| 05/15/2003 | 2522 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by Luba Pasharikoff [Modify/Paid # 03014518]  hearing on 05/22/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2346 |
| 05/15/2003 | 2523 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2347 |
| 05/15/2003 | 2524 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
| Filing Date | No. | Entry |
|---|---|---|
| | | Sheila Cicconetti [Modify/Paid # 03014516]  hearing on 05/22/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2348 |
| 05/15/2003 | 2525 | STATEMENT [Third Monthly] For The Period February 1, 2003 Through February 28, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2349 |
| 05/15/2003 | 2526 | STATEMENT [Fourth Monthly] For The Period March 1, 2003 Through March 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2350 |
| 05/15/2003 | 2527 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period January 1, 2003 Through January 31, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2351 |
| 05/15/2003 | 2528 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period February 1, 2003 Through February 28, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2352 |
| 05/15/2003 | 2529 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period March 1, 2003 Through March 31, 2003 by Gavin Anderson & Company [AM] Original NIBS Entry Number: 2353 |
| 05/15/2003 | 2530 | NOTICE of Filing Re: Item # 2351-2353  [AM] Original NIBS Entry Number: 2354 |
| 05/15/2003 | 2531 | REQUEST For Interim Approval Of The Monthly Fee Applications Seeking Compensation For Services And Reimbursement Of Expenses As Restructuring Consultants For UAL Corp Et AL For The First Quarterly Period From December 9, 2002 Through March 31, 2003 by Huron Consulting Group LLC  [AM] Original NIBS Entry Number: 2355 |
| 05/15/2003 | 2532 | SUMMARY Of Request  RE: Item# 2531 [AM] Original NIBS Entry Number: 2356 |
| 05/16/2003 | 2533 | APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2003 Through March 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 2357 |
| 05/16/2003 | 2534 | SUMMARY Of First Quarterly Application  [AM] Original NIBS Entry Number: 2358 |
| 05/16/2003 | 2535 | NOTICE of Filing  RE: Item# 2533 [AM] Original NIBS Entry Number: 2359 |
| 05/16/2003 | 2536 | APPLICATION for Allowance of Compensation and Expense [First Quarterly] For The Period Of December 9, 2002 Through March 31, 2003 by The Members Of The Official Committee Of Unsecured Creditors  [AM] Original NIBS Entry Number: 2360 |
| 05/16/2003 | 2537 | NOTICE of Filing  RE: Item# 2536 [AM] Original NIBS Entry Number: |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

2361

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2003 | 2538 | APPLICATION [Verified Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2362 |
| 05/15/2003 | 2539 | SUMMARY Of Verified Quarterly Application  RE: Item# 2538 [AM] Original NIBS Entry Number: 2363 |
| 05/15/2003 | 2540 | NOTICE of Filing Re: Item # 2362 and  RE: Item# 2539 [AM] Original NIBS Entry Number: 2364 |
| 05/15/2003 | 2541 | APPLICATION for Allowance of Compensation and Expense [First Interim Fee] Incurred As Management Consultant For Debtors Relating To The Period December 9, 2002 Through February 28, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number: 2365 |
| 05/15/2003 | 2542 | SUMMARY Of First Interim Fee Application  RE: Item# 2541 [AM] Original NIBS Entry Number: 2366 |
| 05/15/2003 | 2543 | NOTICE of Filing Re: Item # 2365 and  RE: Item# 2542 [AM] Original NIBS Entry Number: 2367 |
| 05/15/2003 | 2544 | NOTICE Of Request  RE: Item# 2531 [AM] Original NIBS Entry Number: 2368 |
| 05/15/2003 | 2545 | ORDER GRANTED Pursuant to Section 363 of the Bankruptcy Code and Fed. R. Bankr. P. 9019 the Settlement Agreement is hereby approved<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2222 [AM] Original NIBS Entry Number: 2369 |
| 05/15/2003 | 2546 | APPLICATION for Allowance of Compensation and Expense [Quarterly] Pursuant To 11 USC §§ 330 And 331 For The Period Of December 9, 2002 Through March 31, 2003 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 2370 |
| 05/15/2003 | 2547 | COVER Sheet To Quarterly Application  RE: Item# 2546 [AM] Original NIBS Entry Number: 2371 |
| 05/15/2003 | 2548 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2372 |
| 05/15/2003 | 2549 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2548 [AM] Original NIBS Entry Number: 2373 |
| 05/15/2003 | 2550 | NOTICE of Filing Re: Item # 2372 and  RE: Item# 2549 [AM] Original NIBS Entry Number: 2374 |
| 05/15/2003 | 2551 | REQUEST For Payment Of Administrative Expense by Dream Works Distribution LLC  [AM] Original NIBS Entry Number: 2375 |
| 05/15/2003 | 2552 | APPLICATION for Allowance of Compensation and Expense [First |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:37
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Quarterly] As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period December 16, 2002 Through March 31, 2003 by KPMG LLP  [AM] Original NIBS Entry Number: 2376 |
| 05/15/2003 | 2553 | NOTICE of Filing  RE: Item# 2552 [AM] Original NIBS Entry Number: 2377 |
| 05/15/2003 | 2554 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 27, 2002 Through March 31, 2003 by Saybrook Restructuring Advisors LLC  [AM] Original NIBS Entry Number: 2378 |
| 05/15/2003 | 2555 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2554 [AM] Original NIBS Entry Number: 2379 |
| 05/15/2003 | 2556 | NOTICE of Filing Re: Item # 2378 and  RE: Item# 2555 [AM] Original NIBS Entry Number: 2380 |
| 05/15/2003 | 2557 | APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Deloitte & Touche  [AM] Original NIBS Entry Number: 2381 |
| 05/15/2003 | 2558 | SUMMARY Of Quarterly Application  RE: Item# 2557 [AM] Original NIBS Entry Number: 2382 |
| 05/15/2003 | 2559 | NOTICE of Filing Re: Item # 2381 and  RE: Item# 2558 [AM] Original NIBS Entry Number: 2383 |
| 05/15/2003 | 2560 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Strategic Consultant And Negotiating Agent For Debtors Relating To The Interim Fee Period January1, 2003 Through March 31, 2003 by Bain & Company Inc  [AM] Original NIBS Entry Number: 2384 |
| 05/15/2003 | 2561 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2560 [AM] Original NIBS Entry Number: 2385 |
| 05/15/2003 | 2562 | NOTICE of Filing  RE: Item# 2560 [AM] Original NIBS Entry Number: 2386 |
| 05/15/2003 | 2563 | CERTIFICATION Of No Objection  RE: Item# 2222 [AM] Original NIBS Entry Number: 2387 |
| 05/15/2003 | 2564 | NOTICE of Filing  RE: Item# 2563 [AM] Original NIBS Entry Number: 2388 |
| 05/15/2003 | 2565 | NOTICE Of Intent To Reject Leases Filed May 15, 2003  [AM] Original NIBS Entry Number: 2389 |
| 05/15/2003 | 2566 | NOTICE of Filing  RE: Item# 2565 [AM] Original NIBS Entry Number: 2390 |
| 05/16/2003 | 2567 | APPLICATION for Allowance of Compensation and Expense [First |

UNITES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/03/2008
                                                               Run Time:07:38:37
Filing Date      No.      Entry

---

|            |      | Quarterly/Interim] Incurred From December 9, 2002 Through March 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2391 |
| 05/16/2003 | 2568 | VERIFICATION by Eric R Markus  RE: Item# 2567 [AM] Original NIBS Entry Number: 2392 |
| 05/16/2003 | 2569 | ADVERSARY PROCEEDING FILED NO. 03 A 01901 434/To obtain an injunction or other equitable relief  [AM] Original NIBS Entry Number: 2393 |
| 05/16/2003 | 2570 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2394 |
| 05/16/2003 | 2571 | MOTION for Entry [Emergency] Of An Order Extending The Deadline For Canadian Creditors To File Proofs Of Claim And Proofs Of Interest by Debtors  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2395 |
| 05/16/2003 | 2572 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2396 |
| 05/16/2003 | 2573 | MOTION [Emergency] For An Order To Bifurcate The Proceedings Or In The Alternative For Entry Of A Scheduling Order On The Motions For Allowance And Payment Of Administrative Claims For Stub Rent hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2397 |
| 05/23/2003 | 2574 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2573 [VE] Original NIBS Entry Number: 2397A |
| 05/16/2003 | 2575 | APPLICATION for Allowance of Compensation and Expense [First Monthly Fee/Interim] by Babcock & Brown LP  [AM] Original NIBS Entry Number: 2398 |
| 05/16/2003 | 2576 | NOTICE of Filing   RE: Item# 2575 [AM] Original NIBS Entry Number: 2399 |
| 05/16/2003 | 2577 | CERTIFICATE of Service Re: Item # 2398 and  RE: Item# 2576 [AM] Original NIBS Entry Number: 2400 |
| 05/16/2003 | 2578 | APPLICATION [First Quarterly Fee] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Fees And Expenses For The Period December 9, 2002 Through March 31, 2003 by Babcock & Brown LP  [AM] Original NIBS Entry Number: 2401 |
| 05/16/2003 | 2579 | NOTICE of Filing   RE: Item# 2578 [AM] Original NIBS Entry Number: 2402 |
| 05/16/2003 | 2580 | CERTIFICATE of Service Re: Item # 2401 and  RE: Item# 2579 [AM] Original NIBS Entry Number: 2403 |
| 05/16/2003 | 2581 | NOTICE Of Appearance And Request For Service Of Notices And Other Documents by Condon & Forsyth LLP  [AM] Original NIBS Entry Number: 2404 |
| 05/16/2003 | 2582 | APPEARANCE Of Lead Counsel And Designation And Appearance Of Local |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Counsel by Louis L Long Jr Harley J Goldstein and David L Kane<BR>ENTERED IN ERROR    [AM] Original NIBS Entry Number: 2405 |
| 05/16/2003 | 2583 | NOTICE of Filing<BR>ENTERED IN ERROR  RE: Item# 2582 [AM] Original NIBS Entry Number: 2406 |
| 05/19/2003 | 2584 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3317  RE: Item# 1994 [AM] Original NIBS Entry Number: 2407 |
| 05/19/2003 | 2585 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3318  RE: Item# 2008 [AM] Original NIBS Entry Number: 2408 |
| 05/16/2003 | 2586 | APPEARANCE by Andrew F Pierce for Bredette C Thomas  [AM] Original NIBS Entry Number: 2409 |
| 05/16/2003 | 2587 | OBJECTION To Motion By Citizens Gas For Leave To Amend Statement Of Issues to Be Presented On Appeal by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2410 |
| 05/16/2003 | 2588 | NOTICE of Filing  RE: Item# 2587 [AM] Original NIBS Entry Number: 2411 |
| 05/16/2003 | 2589 | CERTIFICATION Of No Objection Regarding Docket No 2068  [AM] Original NIBS Entry Number: 2412 |
| 05/16/2003 | 2590 | NOTICE of Filing  RE: Item# 2589 [AM] Original NIBS Entry Number: 2413 |
| 05/16/2003 | 2591 | OBJECTION by City of Oakland  RE: Item# 2323 [AM] Original NIBS Entry Number: 2414 |
| 05/16/2003 | 2592 | OBJECTION by The Retirement Systems of Alabama  RE: Item# 2451 [AM] Original NIBS Entry Number: 2415 |
| 05/16/2003 | 2593 | NOTICE of Filing  RE: Item# 2592 [AM] Original NIBS Entry Number: 2416 |
| 05/16/2003 | 2594 | OBJECTION [Consolidated] To The Motions For Allowance And Payment Of Administrative Claims For Stub Rent by Debtors  [AM] Original NIBS Entry Number: 2417 |
| 05/16/2003 | 2595 | NOTICE of Filing  RE: Item# 2594 [AM] Original NIBS Entry Number: 2418 |
| 05/16/2003 | 2596 | OBJECTION by Aircraft Finance Parties  RE: Item# 2446 [AM] Original NIBS Entry Number: 2419 |
| 05/16/2003 | 2597 | OBJECTION by Aircraft Finance Parties  RE: Item# 2461 [AM] Original NIBS Entry Number: 2420 |
| 05/16/2003 | 2598 | OBJECTION by Aircraft Finance Parties  RE: Item# 2457 [AM] Original NIBS Entry Number: 2421 |
| 05/16/2003 | 2599 | RESPONSE by Public Service Resources  RE: Item# 2461 [AM] Original NIBS Entry Number: 2422 |
| 05/16/2003 | 2600 | OBJECTION [Limited] by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television And Commred Leasing Company |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | RE: Item# 2461 [AM] Original NIBS Entry Number: 2423 |
| 05/16/2003 | 2601 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From December 9, 2002 Through March 31, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2424 |
| 05/16/2003 | 2602 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2601 [AM] Original NIBS Entry Number: 2425 |
| 05/16/2003 | 2603 | NOTICE of Filing  RE: Item# 2601 [AM] Original NIBS Entry Number: 2426 |
| 05/16/2003 | 2604 | OBJECTION [Limited] by Verizon Capital Corp And Walt Disney Pictures And Television  RE: Item# 2451 [AM] Original NIBS Entry Number: 2427 |
| 05/16/2003 | 2605 | OBJECTION To Motion Of Inter-Continental Houston Hotel To Compel Assumption Or Rejection Of Hotel Lease Agreement As Being Moot by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2428 |
| 05/16/2003 | 2606 | NOTICE of Filing  RE: Item# 2605 [AM] Original NIBS Entry Number: 2429 |
| 05/16/2003 | 2607 | NOTICE of Filing Re: Proposed Order  RE: Item# 2446 [AM] Original NIBS Entry Number: 2430 |
| 05/16/2003 | 2608 | OBJECTION [Omnibus] To Various Motions For The Payment Of Administrative Expense Claims by Debtors and Debtors in Possession [AM] Original NIBS Entry Number: 2431 |
| 05/16/2003 | 2609 | NOTICE of Filing  RE: Item# 2608 [AM] Original NIBS Entry Number: 2432 |
| 05/16/2003 | 2610 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2432 [AM] Original NIBS Entry Number: 2433 |
| 05/16/2003 | 2611 | NOTICE of Filing  RE: Item# 2610 [AM] Original NIBS Entry Number: 2434 |
| 05/16/2003 | 2612 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors To The Debtors  RE: Item# 2467 [AM] Original NIBS Entry Number: 2435 |
| 05/16/2003 | 2613 | OBJECTION To The Motion Of Audrey Moses For Relief From The Automatic Stay by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2436 |
| 05/16/2003 | 2614 | NOTICE of Filing  RE: Item# 2613 [AM] Original NIBS Entry Number: 2437 |
| 05/16/2003 | 2615 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2435 [AM] Original NIBS Entry Number: 2438 |
| 05/16/2003 | 2616 | NOTICE of Filing  RE: Item# 2615 [AM] Original NIBS Entry Number: 2439 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 2617 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors of Debtors  RE: Item# 2467 [AM] Original NIBS Entry Number: 2440 |
| 05/16/2003 | 2618 | NOTICE of Filing  RE: Item# 2617 [AM] Original NIBS Entry Number: 2441 |
| 05/16/2003 | 2619 | OBJECTION [Omnibus] To Motions Of Explorer Pipeline Company For [1] Adequate Protection And [2] An Order Requiring Debtors To Assume Or Reject Executory Contract by June 30, 2003 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2442 |
| 05/16/2003 | 2620 | NOTICE of Filing  RE: Item# 2619 [AM] Original NIBS Entry Number: 2443 |
| 05/16/2003 | 2621 | CERTIFICATE of Service Re: # 2312 and 2313 and Proposed Order Granting the Emergency Precautionary Motion for Relief From the Automatic Stay with Respect to Certain Trust Funds Held With Respect to the City of Chicago, Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001 A-2  [AM] Original NIBS Entry Number: 2444 |
| 05/16/2003 | 2622 | CERTIFICATE of Service Re: Item # 2337 2338 and Proposed Order Granting the Emergency Precautionary Motion for Relief Re: Item # 2338  [AM] Original NIBS Entry Number: 2445 |
| 05/16/2003 | 2623 | ORDER WITHDRAWING motion of Christope Hamade to modify stay pursuant to notice to drop from the calendar filed 5/12/03 Re: Item # 1688  [AM] Original NIBS Entry Number: 2446 |
| 05/19/2003 | 2624 | INCAMERA MATERIAL - Debtors' Witness And Exhibits Lists For The March 24, 2003 Hearing On National City's Motion  [AM] Original NIBS Entry Number: 2447 |
| 05/19/2003 | 2625 | INCAMERA MATERIAL - Restricted Documents Pursuant to L.R.26.2 - Debtors' Exhibit Numbers 1, 2, 3, 4, 5, 7, 8, 15, 16, 17, 19, 20, 21, and 22  RE: Item# 236 [AM] Original NIBS Entry Number: 2448 |
| 05/19/2003 | 2626 | DESIGNATION of Items to be included in the Record [Additional] by Debtors  RE: Item# 2219 [AM] Original NIBS Entry Number: 2449 |
| 05/19/2003 | 2627 | NOTICE of Filing  RE: Item# 2626 [AM] Original NIBS Entry Number: 2450 |
| 05/19/2003 | 2628 | DESIGNATION of Items to be included in the Record [Additional] by Appellees/Debtors  RE: Item# 2223 [AM] Original NIBS Entry Number: 2451 |
| 05/19/2003 | 2629 | NOTICE of Filing  RE: Item# 2628 [AM] Original NIBS Entry Number: 2452 |
| 05/19/2003 | 2630 | DESIGNATION of Items to be included in the Record [Additional] by Appelles/Debtors  RE: Item# 2225 [AM] Original NIBS Entry Number: 2453 |
| 05/19/2003 | 2631 | NOTICE of Filing  RE: Item# 2191 [AM] Original NIBS Entry Number: 2454 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008
                                                          Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2003 | 2632 | DESIGNATION of Items to be included in the Record [Additional] by Appellees/Debtors  RE: Item# 2227 [AM] Original NIBS Entry Number: 2455 |
| 05/19/2003 | 2633 | NOTICE  RE: Item# 2632 [AM] Original NIBS Entry Number: 2456 |
| 05/19/2003 | 2634 | OBJECTION by US Bank NA  RE: Item# 2451 [AM] Original NIBS Entry Number: 2457 |
| 05/19/2003 | 2635 | NOTICE of Filing  RE: Item# 2634 [AM] Original NIBS Entry Number: 2458 |
| 05/19/2003 | 2636 | VERIFICATION And Original Signature Pages To First Quarterly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses For The Period December 9, 2002 Through March 31, 2003  [AM] Original NIBS Entry Number: 2459 |
| 05/19/2003 | 2637 | [Original] SIGNATURE Page To Notice Of Filing Of First Quarterly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses For The Period December 9, 2002 Through March 31, 2003  [AM] Original NIBS Entry Number: 2460 |
| 05/19/2003 | 2638 | VERIFICATION And Original Signature Pages To First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2461 |
| 05/19/2003 | 2639 | [Original] SIGNATURE Page To Notice Of Filing Of First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2462 |
| 05/19/2003 | 2640 | [Original] SIGNATURE Page To First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2463 |
| 05/19/2003 | 2641 | APPLICATON for Leave to Appear Pro Hac Vice by Jonathan S Green on behalf of Retirement Systems of Alabama [Paid # 10624858] [Disposed] [AM] Original NIBS Entry Number: 2464 |
| 05/21/2003 | 2642 | ORDER that the applicant herein may appear in the case  RE: Item# 2511 [AM] Original NIBS Entry Number: 2465 |
| 05/21/2003 | 2643 | ORDER that the applicant herein may appear in the case  RE: Item# 2641 [AM] Original NIBS Entry Number: 2466 |
| 05/21/2003 | 2644 | ORDER Authorizing The Employment And Retention Of Babcock & Brown LP [Amended]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2193 [AM] Original NIBS Entry Number: 2467 |
| 05/20/2003 | 2645 | OBJECTION [Precautionary] To Motions By HSBC Bank USA, Sun Trust Bank And Fifth Third Bank For Relief From The Automatic Stay With Respect To Certain Trust Funds Held With Respect To Certain Special Facility Revenue Bonds by Debtors  [AM] Original NIBS Entry Number: 2468 |
| 05/20/2003 | 2646 | NOTICE of Filing  RE: Item# 2645 [AM] Original NIBS Entry Number: 2469 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date:06/03/2008
                                                                           Run Time:07:38:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2003 | 2647 | CERTIFICATION Of No Objection To Motion Of The Debtors  RE: Item# 2193 [AM] Original NIBS Entry Number: 2470 |
| 05/20/2003 | 2648 | NOTICE of Filing  RE: Item# 2647 [AM] Original NIBS Entry Number: 2471 |
| 05/20/2003 | 2649 | CERTIFICATE Of No Objection  RE: Item# 2236 [AM] Original NIBS Entry Number: 2472 |
| 05/20/2003 | 2650 | RESPONSE To Debtors' Objection To Motion by Citizens Gas and Coke Utility  RE: Item# 2417 [AM] Original NIBS Entry Number: 2473 |
| 05/20/2003 | 2651 | NOTICE of Motion And Hearing  RE: Item# 2650 [AM] Original NIBS Entry Number: 2474 |
| 05/20/2003 | 2652 | AFFIDAVIT In Support Of Objection by Julie Barranco  RE: Item# 2592 [AM] Original NIBS Entry Number: 2475 |
| 05/20/2003 | 2653 | AFFIDAVIT In Support Of Objection by Clive Medland  RE: Item# 2592 [AM] Original NIBS Entry Number: 2476 |
| 05/20/2003 | 2654 | CERTIFICATE of Service  RE: Item# 2592 [AM] Original NIBS Entry Number: 2477 |
| 05/20/2003 | 2655 | NOTICE of Filing  RE: Item# 2592 [AM] Original NIBS Entry Number: 2478 |
| 05/21/2003 | 2656 | ADVERSARY PROCEEDING FILED NO. 03 A 01915 456/Complaint to obtain a declaratory judgment relating to any of the foregoing of action [AM] Original NIBS Entry Number: 2479 |
| 05/21/2003 | 2657 | RESPONSE To Debtors' Consolidated Objection To Motions by The City and County of San Francisco  RE: Item# 2573 [AM] Original NIBS Entry Number: 2480 |
| 05/21/2003 | 2658 | NOTICE of Filing  RE: Item# 2657 [AM] Original NIBS Entry Number: 2481 |
| 05/21/2003 | 2659 | APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Rothschild Inc  [AM] Original NIBS Entry Number: 2482 |
| 05/21/2003 | 2660 | NOTICE Of First Quarterly Fee Application  RE: Item# 2659 [AM] Original NIBS Entry Number: 2483 |
| 05/21/2003 | 2661 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Fee] by Rothschild Inc [Interim]  [AM] Original NIBS Entry Number: 2484 |
| 05/21/2003 | 2662 | NOTICE Of Monthly Fee Application  RE: Item# 2661 [AM] Original NIBS Entry Number: 2485 |
| 05/21/2003 | 2663 | REPLY Memorandum In Support Of Motions For Payment Of Adminstrative Claims by Port Of Portland, County Of Orange, Metropolitan Wahsington Airports Authority, Columbus Regional Airport Authority And The City Of Austin  [AM] Original NIBS Entry Number: 2486 |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2664 | RESPONSE by Debtors and Debtors in Possession RE: Item# 2592 [AM] Original NIBS Entry Number: 2487 |
| 05/21/2003 | 2665 | NOTICE of Filing   [AM] Original NIBS Entry Number: 2488 |
| 05/21/2003 | 2666 | RESPONSE [Omnibus] To The Objection Of US Bank NA, And The Limited Objection Of Verizon Capital Corp And Walt Disney Pictures And Television To Debtors' Motion by Debtors and Debtors in Possession RE: Item# 2451 [AM] Original NIBS Entry Number:2489 |
| 05/21/2003 | 2667 | NOTICE of Filing   RE: Item# 2666 [AM] Original NIBS Entry Number: 2490 |
| 05/21/2003 | 2668 | OBJECTION [Limited] by The City of Los Angeles  RE: Item# 2573 [AM] Original NIBS Entry Number: 2491 |
| 05/21/2003 | 2669 | OBJECTION by The City of Austin, Metropolitan Washington Airports Authority, Columbus Regional Airport Authority, County of Orange And Port of Portland  RE: Item# 2573 [AM] Original NIBS Entry Number: 2492 |
| 05/21/2003 | 2670 | OBJECTION by The City and County of San Francisco  RE: Item# 2573 [AM] Original NIBS Entry Number: 2493 |
| 05/21/2003 | 2671 | NOTICE of Filing   RE: Item# 2670 [AM] Original NIBS Entry Number: 2494 |
| 05/21/2003 | 2672 | REPLY [Omnibus] To Objections By The City Of Oakland by Debtors and Debtors in Possession Re: Item # 2015 and  RE: Item# 2323 [AM] Original NIBS Entry Number: 2495 |
| 05/21/2003 | 2673 | NOTICE of Filing   RE: Item# 2672 [AM] Original NIBS Entry Number: 2496 |
| 05/21/2003 | 2674 | RESPONSE [Consolidated] To Objections Of Aircraft Finance Parties To Debtors' Motions For Entry Of Orders Authorizing The Debtors To [A] Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft And [B] File Portions Of The Adequate Protection Stipulations Under Seal by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2497 |
| 05/21/2003 | 2675 | NOTICE of Filing   RE: Item# 2674 [AM] Original NIBS Entry Number: 2498 |
| 05/21/2003 | 2676 | RESPONSE To Limited Objection Of Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television And Cimmred Leasing Company To Debtors' Motion For Entry Of An Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by Debtors  [AM] Original NIBS Entry Number: 2499 |
| 05/21/2003 | 2677 | NOTICE of Filing   RE: Item# 2676 [AM] Original NIBS Entry Number: 2500 |
| 05/21/2003 | 2678 | CERTIFICATION Of No Objection  RE: Item# 2444 [AM] Original NIBS Entry Number: 2501 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2679 | NOTICE of Filing   RE: Item# 2678 [AM] Original NIBS Entry Number: 2502 |
| 05/21/2003 | 2680 | REPLY [Omnibus] To The Objections By Douglas A Latto, John Greaves, Jayne Conroy And Michael E Elsner And Jodi Westbrook To Debtors' Motion by Debtors and Debtors in Possession  RE: Item# 2206 [AM] Original NIBS Entry Number: 2503 |
| 05/21/2003 | 2681 | NOTICE of Filing   RE: Item# 2680 [AM] Original NIBS Entry Number: 2504 |
| 05/21/2003 | 2682 | NOTICE Of Agenda Matters Scheduled For Hearing On May 23, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 2505 |
| 05/21/2003 | 2683 | NOTICE of Filing  RE: Item# 2682 [AM] Original NIBS Entry Number: 2506 |
| 05/21/2003 | 2684 | REPLY To Response Of Public Service Resources Corporation To Debtors' Motions For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by Debtors  [AM] Original NIBS Entry Number: 2507 |
| 05/21/2003 | 2685 | NOTICE of Filing  RE: Item# 2684 [AM] Original NIBS Entry Number: 2508 |
| 05/21/2003 | 2686 | REPLY To The Limited Objection Of The Official Committee Of Unsecured Creditors To The Debtors' Application by Debtors and Debtors in Possession  RE: Item# 2467 [AM] Original NIBS Entry Number: 2509 |
| 05/21/2003 | 2687 | NOTICE of Filing   RE: Item# 2686 [AM] Original NIBS Entry Number: 2510 |
| 05/21/2003 | 2688 | RESPONSE To Objection Of Aircraft Finance Parties To Motion by Debtors  RE: Item# 2446 [AM] Original NIBS Entry Number: 2511 |
| 05/21/2003 | 2689 | NOTICE of Filing   RE: Item# 2688 [AM] Original NIBS Entry Number: 2512 |
| 05/21/2003 | 2690 | APPEARANCE by Michael P Bregenzer for Debtors  [AM] Original NIBS Entry Number: 2513 |
| 05/21/2003 | 2691 | APPEARANCE by Barry F Irwin for Debtors  [AM] Original NIBS Entry Number: 2514 |
| 05/21/2003 | 2692 | NOTICE of Filing Re: Item # 2513 and  RE: Item# 2691 [AM] Original NIBS Entry Number: 2515 |
| 05/21/2003 | 2693 | STIPULATION Between Charles W Gaylord And The Debtors To Modify The Automatic Stay  [AM] Original NIBS Entry Number: 2516 |
| 05/21/2003 | 2694 | NOTICE of Filing   RE: Item# 2693 [AM] Original NIBS Entry Number: 2517 |
| 05/21/2003 | 2695 | CERTIFICATION Of No Objection  RE: Item# 2469 [AM] Original NIBS Entry Number: 2518 |
| 05/21/2003 | 2696 | NOTICE of Filing   RE: Item# 2695 [AM] Original NIBS Entry Number: 2519 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 06/03/2008
                                                        Run Time: 07:38:37
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2697 | CERTIFICATION Of No Objection  RE: Item# 2471 [AM] Original NIBS Entry Number: 2520 |
| 05/21/2003 | 2698 | NOTICE of Filing   RE: Item# 2697 [AM] Original NIBS Entry Number: 2521 |
| 05/21/2003 | 2699 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation #49 - Stipulation #60  RE: Item# 2164 [AM] Original NIBS Entry Number: 2522 |
| 05/21/2003 | 2700 | JOINDER Of General Foods Credit Corporation, General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation To The Objections Of US Bank And The Retirement Systems Of Alabama To The Debtors Motion  RE: Item# 2451 [AM] OriginalNIBS Entry Number: 2523 |
| 05/21/2003 | 2701 | NOTICE of Filing   RE: Item# 2700 [AM] Original NIBS Entry Number: 2524 |
| 05/22/2003 | 2702 | ORDER GRANTED and the relief requested in the Motion is hereby granted including the Debtors' request for authority to enter into the Agreement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2444 [AM] Original NIBS Entry Number: 2525 |
| 05/22/2003 | 2703 | AGREED ORDER And Stipulation Regarding The Filing Of Proofs Of Claim By John Hancock Life Insurance Company And The Parties Listed On Schedule A Attached Hereto<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2471 [AM] Original NIBS Entry Number: 2526 |
| 05/22/2003 | 2704 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2527 |
| 05/22/2003 | 2705 | MOTION for Entry Of Order Authorizing The Debtors To Enter Into Post Petition Insurance Premium Financing Agreements by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] OriginalNIBS Entry Number: 2528 |
| 05/22/2003 | 2706 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2529 |
| 05/22/2003 | 2707 | MOTION For An Order Directing Debtors Payment Of Stub Rent [December 9, 2002-December 31, 2002] by The City of Los Angeles, Department Of Airports  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2530 |
| 05/22/2003 | 2708 | CERTIFICATE of Service [Amended] on Limited Objection of the City of Los Angels to the Debtors' Emergency Motion  RE: Item# 2573 [AM] Original NIBS Entry Number: 2531 |
| 05/22/2003 | 2709 | OBJECTION by City of Philadelphia  RE: Item# 2573 [AM] Original NIBS Entry Number: 2532 |
| 05/22/2003 | 2710 | NOTICE of Filing   RE: Item# 2709 [AM] Original NIBS Entry Number: 2533 |
| 05/22/2003 | 2711 | NOTICE of Filing Re: Revised Proposed Order  RE: Item# 2446 [AM] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008

Filing Date    No.      Entry                            Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 2534 |
| 05/22/2003 | 2712 | NOTICE Of Agenda Matters Scheduled For Hearing On May 23, 2003 At 9:30 A.M. [Amended]  [AM] Original NIBS Entry Number: 2535 |
| 05/22/2003 | 2713 | NOTICE of Filing  RE: Item# 2712 [AM] Original NIBS Entry Number: 2536 |
| 05/22/2003 | 2714 | JOINDER Of General Foods Credit Corporation, General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation To The Objections Of US Bank And The Retirement Systems Of Alabama RE: Item# 2451 [AM] Original NIBS Entry Number: 2537 |
| 05/22/2003 | 2715 | NOTICE of Filing  RE: Item# 2714 [AM] Original NIBS Entry Number: 2538 |
| 05/22/2003 | 2716 | CERTIFICATE of Service Re: Item # 2537 and  RE: Item# 2715 [AM] Original NIBS Entry Number: 2539 |
| 05/22/2003 | 2717 | CERTIFICATE Of No Objection  RE: Item# 2241 [AM] Original NIBS Entry Number: 2540 |
| 05/22/2003 | 2718 | STATEMENT [Verified] Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Hennigan Bennett & Dorman LLP  [AM] Original NIBS Entry Number: 2541 |
| 05/22/2003 | 2719 | NOTICE of Filing  RE: Item# 2718 [AM] Original NIBS Entry Number: 2542 |
| 05/22/2003 | 2720 | NOTICE Of Intent To Reject Executory Contracts Filed May 22, 2003 [AM] Original NIBS Entry Number: 2543 |
| 05/22/2003 | 2721 | NOTICE of Filing  RE: Item# 2720 [AM] Original NIBS Entry Number: 2544 |
| 05/22/2003 | 2722 | NOTICE of Filing  RE: Item# 2641 [AM] Original NIBS Entry Number: 2545 |
| 05/22/2003 | 2723 | APPEARANCE by Allison K Blew Esq for OMV Associates LP - Creditor [AM] Original NIBS Entry Number: 2546 |
| 05/22/2003 | 2724 | AGREED ORDER And Stipulation Authorizing Certain Aircraft Financiers And Related Trustees To File Consolidated Proofs Of Claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2469 [AM] Original NIBS Entry Number: 2547 |
| 05/23/2003 | 2725 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 61 and Stipulation # 62  RE: Item# 2164 [AM] Original NIBS Entry Number: 2548 |
| 05/23/2003 | 2726 | MOTION To Reconsider Order Approving Rejection Of Certain Unexpired Leases With The Indiana Government Authorities by The Indianapolis Airport Authority  [AM] Original NIBS Entry Number: 2549 |
| 05/23/2003 | 2727 | AGREED ORDER and Stiplulation Modifying the Automatic Stay and Permitting James Thompson to Pursue State Court Litigations<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1071 [MJ] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | NIBS Entry Number: 2550 |
| 05/23/2003 | 2728 | STIPULATION AND ORDER between Bank One Trust Co and Debtor Air Wisconsin Inc with Respect to Rejection of the Aircraft Head Lease and Assumption and Assignment to of the Aircraft Sublease for N614AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2257 [MJ] Original NIBS Entry Number: 2551 |
| 05/23/2003 | 2729 | ORDER In Regards to Automatic Stay - Modified to permit Explorer to exercise its right to setoff<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2265 [MJ] Original NIBS Entry Number: 2552 |
| 05/23/2003 | 2730 | ORDER Authorizing Employment and Retention of Transportation Plainning as Appraisers to Debtor Nunc Pro Tunc as of Aptil 14, 2003  RE: Item# 2459 [MJ] Original NIBS Entry Number: 2553 |
| 05/23/2003 | 2731 | ORDER Approving Employment of Trustee Employment and Retention of Mercer Management Consulting as Executory Contract Consultant for the Debtors  RE: Item# 2463 [MJ] Original NIBS Entry Number: 2554 |
| 05/23/2003 | 2732 | ORDER Authorizing Debtors Conditional Assumption of Certain Insurance Policies<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2465 [MJ] Original NIBS Entry Number: 2555 |
| 05/23/2003 | 2733 | INCAMERA ORDER - Authorizing the Debtor to file the Confidential Provisions of the Adequate Protection Stipulations under seal  RE: Item# 2457 [MJ] Original NIBS Entry Number: 2556 |
| 05/23/2003 | 2734 | ORDER Authorizing Debtors to Enter into Stipulations Providing Adequate Protection Regarding Certain Aircraft<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2461 [MJ] Original NIBS Entry Number: 2557 |
| 05/23/2003 | 2735 | ORDER Authorizing Debtors to Enter into a Global Settlement, Including DIP Liquidity Facility, with General Electric Capital Corp, PK Air US, Inc. and PK Airfinance US, Inc, and their Respective Affiliates<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2446 [MJ] Original NIBS Entry Number: 2558 |
| 05/23/2003 | 2736 | ORDER Extending Time for Filing Claim for Canadian Creditors to 6/23/03  RE: Item# 2571 [MJ] Original NIBS Entry Number: 2559 |
| 05/23/2003 | 2737 | ORDER APPROVING Rejection of Certain Unexpired Lease of Non-Residential Real Property and Authorizing the Abandonment of Certain Personal Property<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2152 [MJ] Original NIBS Entry Number: 2560 |
| 05/23/2003 | 2738 | ORDER APPROVING the Rejection of Certain Unexpired Lease of Non-Residential Real Property and Authorizing the Abandonment of Certain Personal Property<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2323 [MJ] Original NIBS Entry Number: 2561 |
| 05/23/2003 | 2739 | ORDER Authorizing Debtor to Reject Leases of Eight Boeing 737-322 and Three Boeing 747-422 Aircraft and Related Engines Re: Item #2278<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>ORDER motion |

STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

| | | | Run Date:06/03/2008 |
|---|---|---|---|
| Case No: 02-48191 | | | Run Time:07:38:37 |
| Filing Date | No. | Entry | |

continued in re of two Boeing Aircrafts  hearing on 06/20/2003 at 9:30 a.m. [MJ] Original NIBS Entry Number: 2562

| | | |
|---|---|---|
| 05/23/2003 | 2740 | ORDER In Regards to Automatic Stay - [I] Partially Modified to the extent necessary to authorize HSBC Bank, USA to apply and disburse certain Trust Funds in accordance with certain Indenture, and [II] Authorizing such Disbursement Re: Item #2261<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>ORDER motion continued solely to the extent relating to monies in the Construction Fund to the omnibus hearing scheduled  hearing on 06/20/2003<BR>ORDER Extending Time for Filing Objections with respect to motion to 6/11/03  [MJ] Original NIBS Entry Number: 2563 |
| 05/23/2003 | 2741 | ORDER In Regards to Automatic Stay - [I] Partially Modified to the Extent Necessary to Authorize HSBC Bank USA to Apply and Disburse Certain Trust Funds in Accordance with a Certain Trust Agreement, and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2442 [MJ] Original NIBS Entry Number: 2564 |
| 05/23/2003 | 2742 | ORDER In Regards to Automatic Stay - [I] Partially Modified to the Extent Necessary to Authorize HSBC Bank USA to Apply and Disburse Certain Trust Funds in Accordance with a Certain Trust Agreement, and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2473 [MJ] Original NIBS Entry Number: 2565 |
| 05/23/2003 | 2743 | ORDER In Regards to Automatic Stay - [I] Partially Modified to the Extent Necessary to Authorize Suntrust Bank to Apply and Disburse Certain Trust Funds in Accordance with a Certain Trust Agreement, and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2486 [MJ] Original NIBS Entry Number: 2566 |
| 05/23/2003 | 2744 | ORDER In Regards to Automatic Stay - Modified to the Extent Necessary to Authorize HSBC Bank USA to Apply and Disburse Certain Trust Funds in Accordance with a Certain Trust Agreement, and [II] Authorizing such Disbursement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2489 [MJ] Original NIBS Entry Number: 2567 |
| 05/23/2003 | 2745 | ORDER In Regards to Automatic Stay - [I] Partially Modified to the Extent Necessary to Authorize Fifth Third Bank, Indiana to Apply and Disburse Certain Trust Funds in Accordance with a Certain Trust Indenture, and [II] Authorizing such Disbursement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2514 [MJ] Original NIBS Entry Number: 2568 |
| 05/23/2003 | 2746 | ORDER Authorizing the Revised Scope of Employment and Retention of McKinsey & Co Inc. United States as Management Consultant to the Debtors  RE: Item# 2467 [MJ] Original NIBS Entry Number: 2569 |
| 05/23/2003 | 2747 | ORDER DENIED   RE: Item# 1738 [MJ] Original NIBS Entry Number: |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 2570 |
| 05/23/2003 | 2748 | ORDER DENIED without prejudice  RE: Item# 2417 [MJ] Original NIBS Entry Number: 2571 |
| 05/23/2003 | 2749 | ORDER WITHDRAWING   RE: Item# 2367 [MJ] Original NIBS Entry Number: 2572 |
| 05/23/2003 | 2750 | ORDER WITHDRAWING   RE: Item# 2361 [MJ] Original NIBS Entry Number: 2573 |
| 05/23/2003 | 2751 | ORDER WITHDRAWING   RE: Item# 2373 [MJ] Original NIBS Entry Number: 2574 |
| 05/23/2003 | 2752 | ORDER WITHDRAWING   RE: Item# 1887 [MJ] Original NIBS Entry Number: 2575 |
| 05/23/2003 | 2753 | ORDER WITHDRAWING   RE: Item# 2299 [MJ] Original NIBS Entry Number: 2576 |
| 05/23/2003 | 2754 | ORDER WITHDRAWING   RE: Item# 2292 [MJ] Original NIBS Entry Number: 2577 |
| 05/23/2003 | 2755 | ORDER WITHDRAWING   RE: Item# 2302 [MJ] Original NIBS Entry Number: 2578 |
| 05/23/2003 | 2756 | ORDER WITHDRAWING   RE: Item# 2308 [MJ] Original NIBS Entry Number: 2579 |
| 05/23/2003 | 2757 | ORDER WITHDRAWING   RE: Item# 2305 [MJ] Original NIBS Entry Number: 2580 |
| 05/23/2003 | 2758 | ORDER WITHDRAWING   RE: Item# 2289 [MJ] Original NIBS Entry Number: 2581 |
| 05/23/2003 | 2759 | ORDER WITHDRAWING   RE: Item# 2314 [MJ] Original NIBS Entry Number: 2582 |
| 05/23/2003 | 2760 | ORDER WITHDRAWING   RE: Item# 2311 [MJ] Original NIBS Entry Number: 2583 |
| 05/23/2003 | 2761 | ORDER WITHDRAWING   RE: Item# 2317 [MJ] Original NIBS Entry Number: 2584 |
| 05/23/2003 | 2762 | ORDER WITHDRAWING   RE: Item# 2364 [MJ] Original NIBS Entry Number: 2585 |
| 05/23/2003 | 2763 | ORDER WITHDRAWING   RE: Item# 2370 [MJ] Original NIBS Entry Number: 2586 |
| 05/23/2003 | 2764 | ORDER WITHDRAWING   RE: Item# 2376 [MJ] Original NIBS Entry Number: 2587 |
| 05/23/2003 | 2765 | ORDER motion heard and concluded for reasons statd in open court RE: Item# 2327 [MJ] Original NIBS Entry Number: 2588 |
| 05/23/2003 | 2766 | ORDER DENIED Re: Item #734  [MJ] Original NIBS Entry Number: 2589 |
| 05/23/2003 | 2767 | NOTICE of Filing in re of Debtors Supplement to Motion  RE: Item# 2446 [MJ] Original NIBS Entry Number: 2590 |
| 05/23/2003 | 2768 | NOTICE of Filing   RE: Item# 2726 [MJ] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|
| | | 2591 | |
| 05/23/2003 | 2769 | CERTIFICATION of No Objection to Application by Vedder Price Kaufman & Kammholz  RE: Item# 2324 [MJ] Original NIBS Entry Number: 2592 | |
| 05/23/2003 | 2770 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2593 | |
| 05/23/2003 | 2771 | CERTIFICATION of No Objection to Application by Saybrook Restructuring Advisors  RE: Item# 2333 [MJ] Original NIBS Entry Number: 2594 | |
| 05/23/2003 | 2772 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2595 | |
| 05/23/2003 | 2773 | CERTIFICATE of No Objection to the Third Monthly Statement for Reimbursement of Expenses for the Period of February 1, 2003 through March 31, 2003 by Sonnennschein Nath & Rosenthal for The Official Committee of Unsecured Creditors  [MJ] Original NIBS Entry Number: 2596 | |
| 05/23/2003 | 2774 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2597 | |
| 05/23/2003 | 2775 | NOTICE of Hearing on Objections  hearing on 05/29/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>OBJECTION[S]   due by 05/28/2003 RE: Item# 2705 [MJ] Original NIBS Entry Number: 2598 | |
| 05/23/2003 | 2776 | APPLICATON for Leave to Appear Pro Hac Vice [Paid #10625053] by Robert M Nicoud Jr for AirLiance Material LLC  [Disposed] [MJ] Original NIBS Entry Number: 2599 | |
| 05/27/2003 | 2777 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period April 1, 2003 Through April 30, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2600 | |
| 05/27/2003 | 2778 | SUMMARY Of Verified Application  RE: Item# 2777 [AM] Original NIBS Entry Number: 2601 | |
| 05/27/2003 | 2779 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [April 1-30, 2003]  [AM] Original NIBS Entry Number: 2602 | |
| 05/27/2003 | 2780 | CERTIFICATE Of No Objection  RE: Item# 2285 [AM] Original NIBS Entry Number: 2603 | |
| 05/27/2003 | 2781 | AFFIDAVIT Of Service  RE: Item# 2567 [AM] Original NIBS Entry Number: 2604 | |
| 05/27/2003 | 2782 | AFFIDAVIT of Service on Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from 2/1/03 through 2/28/03  [AM] Original NIBS Entry Number: 2605 | |
| 05/27/2003 | 2783 | CERTIFICATE of Service [Amended]  RE: Item# 2707 [AM] Original NIBS Entry Number: 2606 | |
| 05/27/2003 | 2784 | NOTICE Of Appearance And Request For Service Of Papers [Amended] by Anglin Flewelling Rasmussen Campbell & Trytten LLP  [AM] | |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
Filing Date      No.        Entry                          Run Time: 07:38:37

|            |      | Original NIBS Entry Number: 2607 |
|------------|------|-----------------------------------|
| 05/27/2003 | 2785 | CHANGE of Address effective 5/5/03 - Aryeh D Schwartz, Cheifetz Iannitelli Marcolini PC, 1850 North Central Avenue, 19th Floor, Phoenix, AZ 85004  [AM] Original NIBS Entry Number: 2608 |
| 05/27/2003 | 2786 | NOTICE Of Appearance And Request For Notices And Service Of Papers by Heidi Weller  [AM] Original NIBS Entry Number: 2609 |
| 05/28/2003 | 2787 | ORDER that the applicant herein may appear in the case  RE: Item# 2776 [AM] Original NIBS Entry Number: 2610 |
| 05/28/2003 | 2788 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2611 |
| 05/28/2003 | 2789 | MOTION for Payment And Allowance Of ACA's Administrative Expense Claim Attributable To 2003 Rate Adjustments Under The United Express Agreements by Atlantic Coast Airlines in Courtroom 2525 hearing on 06/20/2003 at  9:30 a.m. [AM] Original NIBS Entry Number: 2612 |
| 05/28/2003 | 2790 | NOTICE of Hearing And Motion on Indiana Government Authorities' Motion To Reconsider Order Approving Rejection Of Certain Unexpired Leases With The Indiana Government Authorities Re: Item # 2549  hearing on 06/20/2003 at  9:30 a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2613 |
| 05/28/2003 | 2791 | APPLICATION for Allowance of Compensation and Expense [Fifth Monthly Interim] For The Period April 1, 2003 Through April 30, 2003 by Huron Consulting Group Inc As Restructuring Consultants To UAL Corporation  [AM] Original NIBS Entry Number: 2614 |
| 05/28/2003 | 2792 | NOTICE of Filing  RE: Item# 2791 [AM] Original NIBS Entry Number: 2615 |
| 05/28/2003 | 2793 | REQUEST For Payment Of Administrative Claim by Madison Square Garden LP  [AM] Original NIBS Entry Number: 2616 |
| 05/28/2003 | 2794 | APPLICATION for Allowance of Compensation and Expense [Interim] For April 2003 by Piper Rudnick As Debtors' Special Labor Counsel [AM] Original NIBS Entry Number: 2617 |
| 05/28/2003 | 2795 | APPLICATION for Allowance of Compensation and Expense [Amended Interim] For April 2003 by Piper Rudnick As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 2618 |
| 05/28/2003 | 2796 | NOTICE of Filing  RE: Item# 2794 [AM] Original NIBS Entry Number: 2619 |
| 05/28/2003 | 2797 | CERTIFICATION Of No Objection  RE: Item# 2705 [AM] Original NIBS Entry Number: 2620 |
| 05/28/2003 | 2798 | NOTICE of Filing   RE: Item# 2797 [AM] Original NIBS Entry Number: 2621 |
| 05/28/2003 | 2799 | APPLICATON for Leave to Appear Pro Hac Vice by Duncan Darrow on behalf of Retirement Systems of Alabama [Paid # 10212489] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008

Filing Date     No.        Entry                          Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | [Disposed] [AM] Original NIBS Entry Number: 2622 |
| 05/28/2003 | 2800 | REPORT [Monthly Operating] For The Period April 1, 2003 Through April 30, 2003  [AM] Original NIBS Entry Number: 2623 |
| 05/29/2003 | 2801 | ORDER GRANTED in part and denied in part<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2206 [AM] Original NIBS Entry Number: 2624 |
| 05/29/2003 | 2802 | ORDER Motion stricken as moot for the reasons stated in open court on 5/23/03  RE: Item# 1985 [AM] Original NIBS Entry Number: 2625 |
| 05/29/2003 | 2803 | ORDER GRANTED Motion in its entirety conditioned upon the Debtors obtaining the consent of the DIP Lenders<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2705 [AM] Original NIBS Entry Number: 2626 |
| 05/29/2003 | 2804 | ORDER [Trial] Regarding Motions Of Explorer Pipeline Seeking [1] Adequate Protection And [2] Requiring United Aviation Fuels Corporation To Assume Or Reject Executory Contract By June 30, 2003<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [AM] Original NIBS Entry Number: 2627 |
| 05/29/2003 | 2805 | AFFIDAVIT Of Service  RE: Item# 2793 [AM] Original NIBS Entry Number: 2628 |
| 05/30/2003 | 2806 | ORDER GRANTED in part as set forth herein. All previously filed motions for allowance and payment of Stub Rent Claims shall be continued for a status hearing on 6/17 at 2:00 p.m.  RE: Item# 2573 [AM] Original NIBS Entry Number: 2629 |
| 05/30/2003 | 2807 | ORDER that the applicant herein may appear in the case  RE: Item# 2799 [AM] Original NIBS Entry Number: 2630 |
| 06/02/2003 | 2808 | NOTICE of Appeal by Aircraft Finance Parties [Paid # 3015654]  RE: Item# 2733 [AM] Original NIBS Entry Number: 2631 |
| 06/02/2003 | 2809 | NOTICE of Appeal by Aircraft Finance Parties [Paid # 3015654]  RE: Item# 2734 [AM] Original NIBS Entry Number: 2632 |
| 06/03/2003 | 2810 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2808 [AM] Original NIBS Entry Number: 2633 |
| 06/03/2003 | 2811 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2809 [AM] Original NIBS Entry Number: 2634 |
| 06/02/2003 | 2812 | STATEMENT [Fourth/Monthly] For Reimbursement Of Expenses For The Period Of April 1, 2003 Through April 30, 2003 by The Members of the Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 2635 |
| 06/02/2003 | 2813 | NOTICE of Filing  RE: Item# 2712 [AM] Original NIBS Entry Number: 2636 |
| 06/03/2003 | 2814 | CERTIFICATE Of No Objection To Third Monthly Application Of KPMG |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

|  |  | LLP For Compensation And For Reimbursement Of Expenses As Accountants And Restructuring Advisors For The Period Of March 1, 2003 Through March 31, 2003  [AM] Original NIBS Entry Number: 2637 |
| 06/03/2003 | 2815 | NOTICE of Filing  RE: Item# 2814 [AM] Original NIBS Entry Number: 2638 |
| 06/03/2003 | 2816 | CERTIFICATE Of No Objection To Fourth Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of March 1, 2003 Through March 31, 2003  [AM] Original NIBS Entry Number: 2639 |
| 06/03/2003 | 2817 | NOTICE of Filing  RE: Item# 2816 [AM] Original NIBS Entry Number: 2640 |
| 06/03/2003 | 2818 | APPEARANCE by Kevin O'Shea for Debtors  [AM] Original NIBS Entry Number: 2641 |
| 06/03/2003 | 2819 | APPEARANCE by Sofia Foltushansky for Debtors  [AM] Original NIBS Entry Number: 2642 |
| 06/03/2003 | 2820 | NOTICE of Filing Re: Item # 2641 and  RE: Item# 2819 [AM] Original NIBS Entry Number: 2643 |
| 06/04/2003 | 2821 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 63 - Stipulation # 80  RE: Item# 2164 [AM] Original NIBS Entry Number: 2644 |
| 06/04/2003 | 2822 | CERTIFICATE Of No Objection  RE: Item# 2336 [AM] Original NIBS Entry Number: 2645 |
| 06/04/2003 | 2823 | CERTIFICATE Of No Objection  RE: Item# 2338 [AM] Original NIBS Entry Number: 2646 |
| 06/04/2003 | 2824 | CERTIFICATE Of No Objection  RE: Item# 2475 [AM] Original NIBS Entry Number: 2647 |
| 06/04/2003 | 2825 | APPLICATION for Allowance of Compensation and Expense [Second Monthly Fee] Incurred As Management Consultant For Debtors Relating To The Period March 1, 2003 Through March 31, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number:2648 |
| 06/04/2003 | 2826 | NOTICE Of Interim Fee Application  RE: Item# 2825 [AM] Original NIBS Entry Number: 2649 |
| 06/04/2003 | 2827 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Fee] Incurred As Management Consultant For Debtors Relating To The Period April 1, 2003 Through April 30, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number: 2650 |
| 06/04/2003 | 2828 | NOTICE Of Interim Fee Application  RE: Item# 2827 [AM] Original NIBS Entry Number: 2651 |
| 06/04/2003 | 2829 | APPLICATION For Allowance Of Administrative Claim For Compensation |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:37
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | And Reimbursement Of Expenses For The Period Of April 1, 2003 Through April 30, 2003 by Sonnenschein Nath & Rosenthal [AM] Original NIBS Entry Number: 2652 |
| 06/04/2003 | 2830 | SUMMARY Of Fifth Interim Application  RE: Item# 2829 [AM] Original NIBS Entry Number: 2653 |
| 06/04/2003 | 2831 | NOTICE of Filing   RE: Item# 2829 [AM] Original NIBS Entry Number: 2654 |
| 06/05/2003 | 2832 | NOTICE of Appeal by The Aircraft Finance Parties [Paid # 3015964] RE: Item# 2735 [AM] Original NIBS Entry Number: 2655 |
| 06/06/2003 | 2833 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2832 [AM] Original NIBS Entry Number: 2656 |
| 06/05/2003 | 2834 | APPEARANCE by David J Schwab for Aircraft Finance Parties [AM] Original NIBS Entry Number: 2657 |
| 06/05/2003 | 2835 | APPEARANCE by Michael L Ralph Sr for Aircraft Finance Parties [AM] Original NIBS Entry Number: 2658 |
| 06/05/2003 | 2836 | APPEARANCE by Michael L Ralph Jr for Aircraft Finance Parties [AM] Original NIBS Entry Number: 2659 |
| 06/05/2003 | 2837 | STIPULATION Between Laura Borne And The Debtors To Modify The Automatic Stay Re: Item # 2228  [AM] Original NIBS Entry Number: 2660 |
| 06/05/2003 | 2838 | NOTICE of Filing   RE: Item# 2837 [AM] Original NIBS Entry Number: 2661 |
| 06/05/2003 | 2839 | CERTIFICATION Of No Objection  RE: Item# 2277 [AM] Original NIBS Entry Number: 2662 |
| 06/05/2003 | 2840 | NOTICE of Filing   RE: Item# 2839 [AM] Original NIBS Entry Number: 2663 |
| 06/09/2003 | 2841 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3906  RE: Item# 2225 [AM] Original NIBS Entry Number: 2664 |
| 06/09/2003 | 2842 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3907  RE: Item# 2227 [AM] Original NIBS Entry Number: 2665 |
| 06/09/2003 | 2843 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3908  RE: Item# 2223 [AM] Original NIBS Entry Number: 2666 |
| 06/09/2003 | 2844 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3909  RE: Item# 2219 [AM] Original NIBS Entry Number: 2667 |
| 06/06/2003 | 2845 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2668 |
| 06/06/2003 | 2846 | MOTION In Regards to Automatic Stay [Precautionary] To Exercise Rights With Respect To Monies On Deposit In The Bond Fund Held |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/03/2008
                                                                   Run Time: 07:38:37
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | With Respect To Miami-Dade County Industrial Development Authority Special Facilities Revenue Bonds [United Air Lines Inc Project] Series 2000 by US Bank NationalAssociation [Relief/Paid # 3016052] hearing on 06/20/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2669 |
| 06/06/2003 | 2847 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2670 |
| 06/06/2003 | 2848 | MOTION In Regards to Automatic Stay [Precautionary] To Exercise Rights With Respect To Monies On Deposit In The Bond Fund Held With Respect To California Statewide Communities Development Authority Special Facilities Revenue Bonds [United Air Lines Inc -Los Angeles International Airport Cargo Project] Series 2001 by US Bank National Association [Relief/Paid 3016052] hearing on 06/20/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2671 |
| 06/06/2003 | 2849 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2672 |
| 06/06/2003 | 2850 | MOTION for Entry Of An Order Authorizing The Debtors [A] To Reject The Lease Of Aircraft Bearing Tail Number N191UA And Related Engines Pursuant To Section 365 Of The Bankruptcy Code And [B] To Abandon Aircraft Bearing Tail Number N188UA And Related Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors in Possession hearing on 06/20/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2673 |
| 06/06/2003 | 2851 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2674 |
| 06/06/2003 | 2852 | MOTION for Payment Of Administrative Rent Claims For Rejected Leases by City Of Oakland hearing on 06/20/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2675 |
| 06/06/2003 | 2853 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2676 |
| 06/06/2003 | 2854 | MOTION In Regards to Automatic Stay [Precautionary] To Exercise Rights With Respect To Monies On Deposit In The Trust Funds Held With Respect To City Of Chicago, Chicago O'Hare International Airport Special Facilities Revenue Refunding Bonds [UnitedAir Lines Inc Project] Series 2000A by US Bank National Association [Relief/Paid 3016052] hearing on 06/20/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2677 |
| 06/06/2003 | 2855 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2678 |
| 06/06/2003 | 2856 | MOTION for Entry Of An Order Approving The Rejection Of The Code Share And Regulatory Cooperation And Marketing Agreement Between United Air Lines Inc And Great Lakes Aviation Ltd by Debtors and Debtors in Possession hearing on 06/20/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

NIBS Entry Number: 2679

06/06/2003    2857    NOTICE of Motion    [AM] Original NIBS Entry Number: 2680

06/06/2003    2858    MOTION for Entry Of A Stipulation And Agreed Order To Turn Over To
The Debtors The Assets Held By The Northern Trust Company Pursuant
To The Trust Agreement Between UAL Corporation And Northern Trust
Company by Debtors and Debtors in Possession  hearing on
06/20/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744,
Chicago, IL 60604 [AM] Original NIBS Entry Number: 2681

06/06/2003    2859    NOTICE of Motion    [AM] Original NIBS Entry Number: 2682

06/06/2003    2860    MOTION for Entry Of A Stipulation And Agreed Order To Turn Over To
The Debtors The Assets Held By The Northern Trust Company Pursuant
To The Amended And Restated Trust Agreement Between UAL
Corporation And Northern Trust Company by Debtors and Debtors
inPossession  hearing on 06/20/2003 at  9:30 a.m. at 219 South
Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS
Entry Number: 2683

06/06/2003    2861    NOTICE of Motion    [AM] Original NIBS Entry Number: 2684

06/06/2003    2862    MOTION for Entry Of An Order Approving The Stipulation For [A] The
Rejection Of The Aircraft Lease For N583UA Pursuant To Section 365
Of The Bankruptcy Code And [B] The Settlement Of Administrative
Expense Claims Pursuant To Rule 9019 Of The Fed.R.Bankr.P. by
Debtors andDebtors in Possession  hearing on 06/20/2003 at  9:30
a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]
Original NIBS Entry Number: 2685

06/06/2003    2863    NOTICE of Motion    [AM] Original NIBS Entry Number: 2686

06/06/2003    2864    MOTION for Entry Of An Order Authorizing [1] The Payment Of
Certain Amendment Fees To The DIP Lenders And [2] The Debtors'
Entry Into A Waiver And Amendment To The Bank One DIP Facility by
Debtors and Debtors in Possession  hearing on 06/20/2003 at9:30
a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]
Original NIBS Entry Number: 2687

06/06/2003    2865    NOTICE of Motion    [AM] Original NIBS Entry Number: 2688

06/06/2003    2866    MOTION For Order Pursuant To 11 USC □□ 362 And 362 And
Fed.R.Bankr.P. 4001 Authorizing The Debtors To Enter Into
Amendments Of Certain Aircraft Subleases With Intlaero Leasing
Corporation by Debtors and Debtors in Possession  hearing on
06/20/2003 at  9:30 a.m.at 219 South Dearborn, Courtroom 744,
Chicago, IL 60604 [AM] Original NIBS Entry Number: 2689

06/06/2003    2867    DECLARATION by Timothy J Sandell In Support Of Precautionary
Motion  RE: Item# 2848 [AM] Original NIBS Entry Number: 2690

06/06/2003    2868    NOTICE Of Appearance And Request For Service Of Notice And Other
Papers [Amended] by Therese C King  [AM] Original NIBS Entry
Number: 2691

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/06/2003 | 2869 | APPEARANCE by David B Goroff for Tucson Airport Authority And Miami-Dade County, Florida  [AM] Original NIBS Entry Number: 2692 |
| 06/06/2003 | 2870 | MEMORANDUM In Support Of Motion For Relief From Stay To Exercise Set-Off by Alliance Materials LLC  [AM] Original NIBS Entry Number: 2693 |
| 06/06/2003 | 2871 | NOTICE of Filing   RE: Item# 2870 [AM] Original NIBS Entry Number: 2694 |
| 06/06/2003 | 2872 | OBJECTION To Intent To Reject Executory Contract With "K" Konstruction Of Wauconda Inc, Debtor Pursuant To 11 USC ☐ 365 Authorizing The Rejection Of A Certain Contract With United Airlines Inc Debtor by "K" Konstruction of Wauconda Inc, Debtor and Debtor in Possession  [AM] Original NIBS Entry Number: 2695 |
| 06/06/2003 | 2873 | NOTICE of Filing   RE: Item# 2872 [AM] Original NIBS Entry Number: 2696 |
| 06/06/2003 | 2874 | APPEARANCE by Therese C King for Tucson Airport Authority And Miami-Dade County, Florida  [AM] Original NIBS Entry Number: 2697 |
| 06/06/2003 | 2875 | MEMORANDUM In Support Of The Debtor's Objection To The Motion Of Airliance Materials LLC To Modify Automatic Stay To Exercise Right Of Setoff Pursuant To Bankruptcy Code Section 553 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2698 |
| 06/06/2003 | 2876 | NOTICE of Filing  RE: Item# 2875 [AM] Original NIBS Entry Number: 2699 |
| 06/09/2003 | 2877 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2700 |
| 06/09/2003 | 2878 | CERTIFICATION of No Objection to Application by Babcock & Brown RE: Item# 2575 [MJ] Original NIBS Entry Number: 2701 |
| 06/09/2003 | 2879 | CERTIFICATE of Service   [MJ] Original NIBS Entry Number: 2702 |
| 06/09/2003 | 2880 | COVER Sheet   [MJ] Original NIBS Entry Number: 2703 |
| 06/09/2003 | 2881 | APPLICATION for Allowance of Compensation and Expense for period of 4/1/03 through 4/30/03 [First Monthly] by Debtors Special Aircraft Finance Counsel and Conflicts Counsel, Vedder Price Kaufman & Kammholz  [MJ] Original NIBS Entry Number: 2704 |
| 06/09/2003 | 2882 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2705 |
| 06/09/2003 | 2883 | STIPULATION to Modify the Automatic Stay by Dr Sunny Massad   [MJ] Original NIBS Entry Number: 2706 |
| 06/09/2003 | 2884 | NOTICE of Filing   RE: Item# 2881 [MJ] Original NIBS Entry Number: 2707 |
| 06/09/2003 | 2885 | SUPPLEMENTAL Statement to it Proof of Claim by San Franscisco Bay Regional Water Quality Board  [MJ] Original NIBS Entry Number: 2708 |
| 06/09/2003 | 2886 | APPLICATION for Allowance of Compensation and Expense [Second Monthly] for the periold of 4/1/03 through 4/30/03 by Strategic Consultant & Negotiating Agents, Bain & Company Inc  [MJ] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

NIBS Entry Number: 2709

| Filing Date | No. | Entry |
|---|---|---|
| 06/09/2003 | 2887 | NOTICE    RE: Item# 2886 [MJ] Original NIBS Entry Number: 2710 |
| 06/09/2003 | 2888 | DECLARATION by David J Sisson  [MJ] Original NIBS Entry Number: 2711 |
| 06/09/2003 | 2889 | NOTICE of Filing   RE: Item# 2888 [MJ] Original NIBS Entry Number: 2712 |
| 06/09/2003 | 2890 | SUBSTITUTION of Attorney Bijan N Ghaderi for John J Riley  [MJ] Original NIBS Entry Number: 2713 |
| 06/09/2003 | 2891 | NOTICE of Appearance and Request for Service of Papers by Thomas L Johns for Oiltest Inc  [MJ] Original NIBS Entry Number: 2714 |
| 06/10/2003 | 2892 | ORDER motion concluded and stricken for 6/20/03 call  RE: Item# 2397 [MJ] Original NIBS Entry Number: 2715 |
| 06/10/2003 | 2893 | CERTIFICATION of No Objection to Second Monthly Fee Statement of Wilmer Cutler & Pickering for Allowance of Administrative Claim for Compensation and Expenses for the period of 1/1/03 through 1/31/03 by Wilmer Cutler & Pickering  RE: Item# 2233 [MJ]Original NIBS Entry Number: 2716 |
| 06/10/2003 | 2894 | CERTIFICATION of No Objection to Third Monthly Fee Statement by Wilmer Cutler & Pickering  RE: Item# 2525 [MJ] Original NIBS Entry Number: 2717 |
| 06/10/2003 | 2895 | CERTIFICATION of No Objection to Fourth Monthly Fee Statement by Wilmer Cutler & Pickering  RE: Item# 2526 [MJ] Original NIBS Entry Number: 2718 |
| 06/10/2003 | 2896 | STATEMENT [Fifth Monthly] for the period of 4/1/03 through 4/30/03 by Wilmer Cutler & Pickering  [MJ] Original NIBS Entry Number: 2719 |
| 06/10/2003 | 2897 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2720 |
| 06/10/2003 | 2898 | STIPULATION to Modify the Automatic Stay [Deficient Filing] by Debtors and Claimants, Arthu M Pivirotto and Tali Durant   [MJ] Original NIBS Entry Number: 2721 |
| 06/10/2003 | 2899 | PROOF of Service by Jessica Matamoros  RE: Item# 2870 [MJ] Original NIBS Entry Number: 2722 |
| 06/06/2003 | 2900 | CERTIFICATE of Service [Amended] Regarding Certificate Of No Objection Regarding Amended Certificate of No Objection Regarding Verified Application For The Monthly Period From December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 2723 |
| 06/06/2003 | 2901 | CERTIFICATE of Service [Amended] Regarding Certificate Of No Objection Regarding Amended Certificate Of No Objection Regarding Verified Application of Paul Hastings Janofsky & Walker LLP For The Monthly Period February 1, 2003 Through February 28, 2003 [AM] Original NIBS Entry Number: 2724 |
| 06/06/2003 | 2902 | CERTIFICATE of Service [Amended] Regarding Certificate Of No |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Objection Regarding Amended Certificate Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For The Monthly Period From March 1, 2003 Through March 31, 2003  [AM] Original NIBS EntryNumber: 2725 |
| 06/12/2003 | 2903 | TRANSMITTED Supplemental Record to USDC   RE: Item# 2219 [AM] Original NIBS Entry Number: 2726 |
| 06/11/2003 | 2904 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2727 |
| 06/11/2003 | 2905 | MOTION for Leave To File Brief In Excess Of Fifteen Pages [Emergency] by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2728 |
| 06/11/2003 | 2906 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2789 [AM] Original NIBS Entry Number: 2729 |
| 06/11/2003 | 2907 | NOTICE of Filing   RE: Item# 2906 [AM] Original NIBS Entry Number: 2730 |
| 06/11/2003 | 2908 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2432 [AM] Original NIBS Entry Number: 2731 |
| 06/11/2003 | 2909 | NOTICE of Filing   RE: Item# 2908 [AM] Original NIBS Entry Number: 2732 |
| 06/11/2003 | 2910 | STIPULATION Between Edward a Blotteaux And The Debtors To Modify The Automatic Stay  [AM] Original NIBS Entry Number: 2733 |
| 06/11/2003 | 2911 | NOTICE of Filing   RE: Item# 2910 [AM] Original NIBS Entry Number: 2734 |
| 06/11/2003 | 2912 | REQUEST For Special Notice by Timothy M Barry  [AM] Original NIBS Entry Number: 2735 |
| 06/11/2003 | 2913 | PROOF of Service By Mail  RE: Item# 2912 [AM] Original NIBS Entry Number: 2736 |
| 06/12/2003 | 2914 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2737 |
| 06/12/2003 | 2915 | MOTION In Regards to Automatic Stay And Identify Available Insurance by Sandman Levy and Petrich [Modify/Notice of Deficient] hearing on 06/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2738 |
| 06/12/2003 | 2916 | INTERROGATORIES [Specials] by Bonnie Ehrenberg  [AM] Original NIBS Entry Number: 2739 |
| 06/12/2003 | 2917 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2808 [AM] Original NIBS Entry Number: 2740 |
| 06/12/2003 | 2918 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2808 [AM] Original NIBS Entry Number: 2741 |
| 06/12/2003 | 2919 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2809 [AM] Original NIBS Entry |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 2742 |
| 06/12/2003 | 2920 | STATEMENT of Issues by Appellant Aircraft Finance Parties RE: Item# 2809 [AM] Original NIBS Entry Number: 2743 |
| 06/12/2003 | 2921 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From April 1, 2003 Through April 30, 2003 by Paul Hastings Janofsky & Walker LLP [AM] Original NIBS Entry Number: 2744 |
| 06/12/2003 | 2922 | SUMMARY Of Verified Application RE: Item# 2921 [AM] Original NIBS Entry Number: 2745 |
| 06/12/2003 | 2923 | NOTICE of Filing RE: Item# 2921 [AM] Original NIBS Entry Number: 2746 |
| 06/12/2003 | 2924 | APPLICATION for Allowance of Compensation and Expense [Fifth Monthly] For The Period April 1, 2003 Through April 30, 2003 by KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors [AM] Original NIBS Entry Number: 2747 |
| 06/12/2003 | 2925 | NOTICE of Filing RE: Item# 2924 [AM] Original NIBS Entry Number: 2748 |
| 06/12/2003 | 2926 | AFFIDAVIT Of Service on Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from 4/1/03 through 4/30/03 [AM] Original NIBS Entry Number: 2749 |
| 06/12/2003 | 2927 | CERTIFICATE Of No Objection RE: Item# 2661 [AM] Original NIBS Entry Number: 2750 |
| 06/13/2003 | 2928 | AGREED ORDER And Stipulation Regarding Reclamation Claim Of The Boeing Company - The Reclamation Claim is allowed an administrative priority expense claim pursuant to Sections 503[b][1][A] and 546[c][2] of the Bankruptcy Code in the aggregate amount of $327,310.55<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2277 [AM] Original NIBS Entry Number: 2751 |
| 06/13/2003 | 2929 | AGREED ORDER [Amended Trial] - The Trial Order entered by the Court on 5/28/03 is vacated. The hearing in this matter shall commence on 7/1/03 at 10:30 a.m. Re: Item # 2627 [AM] Original NIBS Entry Number: 2752 |
| 06/12/2003 | 2930 | RECEIPT No. 03016412 [$75 Motion Fee] [AC] Original NIBS Entry Number: 2753 |
| 06/13/2003 | 2931 | ppellant Designation of Contents For Inclusion in Record On Appeal Filed by David J Schwab on behalf of Aircraft Finance Parties . (Re: 2655) (McClendon, Annette) |
| 06/13/2003 | 2932 | Reply to (related document(s): [2435] Motion for Relief Stay, ) Filed by Paula K Jacobi ESQ on behalf of Airliance Materials LLC (McClendon, Annette) |
| 06/13/2003 | 2933 | Notice of Filing Filed by Paula K Jacobi ESQ on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Airliance Materials LLC   (RE: [2932]  Reply).   (McClendon, Annette) |
| 06/13/2003 | 2934 | Notice of Filing Of Debtors' Proposed Stub Rent Procedures Filed by James  Sprayregen   on behalf of    Ual Corporation  . (McClendon, Annette) |
| 06/13/2003 | 2935 | Notice Of Intent To Reject Executory Contracts Filed June 13, 2003 Filed by James  Sprayregen   on behalf of    Ual Corporation  . (McClendon, Annette) |
| 06/13/2003 | 2936 | Notice of Filing  Filed by James  Sprayregen   on behalf of  Ual Corporation   (RE: [2935]  Notice).  (McClendon, Annette) |
| 06/13/2003 | 2937 | Reply to the Memorandum of Airliance Materials related document(s): [2435]  Motion for Relief Stay, ) Filed by  James Sprayregen  on behalf of    Ual Corporation   (McClendon, Annette) |
| 06/13/2003 | 2938 | Notice of Filing  Filed by James  Sprayregen   on behalf of  Ual Corporation   (RE: [2937]  Reply).  (McClendon, Annette) |
| 06/13/2003 | 2939 | Objection to (related document(s): [2852]  Motion to Pay) Filed by James  Sprayregen  on behalf of    Ual Corporation   (McClendon, Annette) |
| 06/13/2003 | 2940 | Notice of Filing  Filed by James  Sprayregen   on behalf of  Ual Corporation   (RE: [2939]  Objection).  (McClendon, Annette) |
| 06/13/2003 | 2941 | (Precautionary Omnibus)  Objection to (related document(s): [2848]  Motion for Relief Stay, , ) Filed by James  Sprayregen   on behalf of    Ual Corporation   (McClendon, Annette) |
| 06/13/2003 | 2942 | Notice of Filing  Filed by James  Sprayregen   on behalf of  Ual Corporation   (RE: [2941]  Objection).  (McClendon, Annette) |
| 06/13/2003 | 2943 | Objection to (related document(s): [2862]  Motion for Entry, , ) Filed by Jack J Rose   on behalf of    Aircraft Finance Parties   (McClendon, Annette) |
| 06/13/2003 | 2944 | (Limited) Objection to (related document(s): [2789]  Motion to Pay, ) Filed by Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred    (McClendon, Annette) |
| 06/13/2003 | 2945 | Notice of Filing  Filed by Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred  (RE: [2944]  Objection). (McClendon, Annette) |
| 06/13/2003 | 2946 | Withdrawal Filed by  Thomas C Smith   on behalf of    Indiana Government Authorities   (RE: [2726]  Generic Motion). (McClendon, Annette) |
| 06/13/2003 | 2947 | Notice of Filing  Filed by  Thomas C Smith    on behalf of Indiana Government Authorities   (RE: [2946]  Generic Document). (McClendon, Annette) |
| 06/13/2003 | 2948 | Withdrawal Of Notice Of Appearance Filed by  Richardo I Kilpatrick |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | on behalf of    Detroit Publics Schools . (McClendon, Annette) CORRECTIVE ENTRY: FILE DATE CHANGED FROM 6/16/2003 TO 6/13/2003 Modified on 6/30/2003 (Sims, Mildred). |
| 06/13/2003 | 2949 | Proof of Service  Filed by  Richardo I Kilpatrick  on behalf of Detroit Publics Schools  (RE: [2948]  Generic Document). (McClendon, Annette) |
| 06/17/2003 | 2950 | Receipt Number 03016528, Fee Amount $75  (RE: [2915]  Motion for Relief Stay, ).    (Castro, Armin) |
| 06/16/2003 | 2951 | Declaration  by David J Sisson Filed by David J Sisson . (McClendon, Annette) |
| 06/16/2003 | 2952 | Notice of Filing  Filed by  Paula K Jacobi ESQ  on behalf of Airliance Materials LLC  (RE: [2951] Declaration).  (McClendon, Annette) |
| 06/16/2003 | 2953 | Amended Certificate Of No Objection Filed by  Fruman  Jacobson (RE: [2279]  Generic Application).   (McClendon, Annette) |
| 06/16/2003 | 2954 | Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [2953] Generic Document).   (McClendon, Annette) |
| 06/16/2003 | 2955 | Notice of Filing The Consortium Of Airports' Proposed Stub Rent Procedures Filed by  Therese  King  on behalf of   Consortium Of Airports .  (McClendon, Annette) |
| 06/18/2003 | 2956 | Hearing Continued . re: Debtors' motion to bifurcate - stub rent. Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Williams, Velda) |
| 06/18/2003 | 2957 | Hearing Continued  (RE: [2201]  Motion of Centerpoint Properties Trust for payment of administrative claim). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2958 | Hearing Continued  (RE: [2053]  Motion of Port Authority of New York and New Jersey for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Williams, Velda) |
| 06/18/2003 | 2959 | Hearing Continued  (RE: [2172]  Motion of Indianapolis Airport for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Williams, Velda) |
| 06/18/2003 | 2960 | Hearing Continued  (RE: [2203]  Motion of AMB/AFCO for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2961 | Hearing Continued  (RE: [2353]  Motion of City of Austin for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Williams, Velda) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2003 | 2962 | Hearing Continued (RE: [2355] Motion for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2963 | Hearing Continued (RE: [2358] Motion of Columbus Regional Airport Authority for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2964 | Hearing Continued (RE: [2391] Motion of City & County of San Francisco for allowance and payment of administrative expenses ). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2965 | Hearing Continued (RE: [2394] Motion of Denver International Airport for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2966 | Hearing Continued (RE: [2414] Motion of County of Orange for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2967 | Hearing Continued (RE: [2448] Motion of Port of Portland for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2968 | Hearing Continued (RE: [2454] Motion of City of Philadelphia for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/17/2003 | 2969 | Certification Of No Objection Filed by James Sprayregen on behalf of Ual Corporation (RE: [2777] Generic Application). (McClendon, Annette) |
| 06/17/2003 | 2970 | Notice of Filing Filed by James Sprayregen (RE: [2969] Generic Document). (McClendon, Annette) |
| 06/17/2003 | 2971 | Notice of Filing Revised Proposed Order Filed by James Sprayregen (RE: [2850] Motion for Entry, , ). (McClendon, Annette) |
| 06/17/2003 | 2972 | Amended Application (related document(s): [2791] Application for Compensation) Filed by Daniel P Wikel on behalf of Huron Consulting Group LLC . (McClendon, Annette) |
| 06/17/2003 | 2973 | Notice of Filing Filed by Timothy R Casey (RE: [2972] Amended Application). (McClendon, Annette) |
| 06/18/2003 | 2974 | Notice of Motion and Motion to Pay Cure Amounts And Administrative Rent Arising Pursuant To The 1110(A) Election Of The Debtors With Respect To Aircraft N322UA Filed by Andrew Weissman E on |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of    Us Bank Na .  Hearing scheduled for 7/18/2003 at 09:30 PM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/18/2003 | 2975 | Notice of Motion and Motion to Pay Cure Amounts And Administrative Rent Claims Arising Pursuant To The 1110(A) Election Of The Debtors With Respect To Aircraft N321UA  Filed by  Andrew Weissman E  on behalf of    Us Bank Na .  Hearing scheduled for7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/17/2003 | 2976 | Notice of Motion and Application for Compensation For The Interim Period April 1, 2003 Through April 30, 2003 for    Gavin Anderson & Company , Consultant, Fee: $49,505, Expenses: $11,501.51. Filed by    Gavin Anderson & Company .  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 06/17/2003 | 2977 | Notice of Filing  Filed by  Robert  Mead    (RE: [2976] Application for Compensation, ).  (McClendon, Annette) |
| 06/18/2003 | 2978 | Notice of Filing  Filed by  Timothy R Casey    (RE: [2972] Amended Application).  (McClendon, Annette) |
| 06/18/2003 | 2979 | Certificate Of No Objection Filed by  Daniel P Wikel    (RE: [2531]  Request, , ).  (McClendon, Annette) |
| 06/18/2003 | 2980 | Certificate Of No Objection Filed by  Daniel P Wikel    (RE: [2791]  Application for Compensation).  (McClendon, Annette) |
| 06/18/2003 | 2981 | Certificate Of No Objection Filed by  Philip V Martino ESQ    (RE: [2794]  Application for Compensation).  (McClendon, Annette) |
| 06/18/2003 | 2982 | ENTERED IN ERROR Objection to (related document(s): [2432]  Motion for Relief Stay, , ) Filed by  Harold L Kaplan    on behalf of Hsbc Bank Usa    (McClendon, Annette) Modified on 8/8/2003 (Sims, Mildred). |
| 06/18/2003 | 2983 | Notice of Filing  Filed by  Harold L Kaplan    (RE: [2982] Objection).  (McClendon, Annette) |
| 06/18/2003 | 2984 | Notice Of Agenda Matters Schelduled For Hearing On June 20, 2003 At 9:30 AM Filed by  James  Sprayregen    on behalf of    Ual Corporation .  (Attachments: # (1) Notice of Filing) (McClendon, Annette) |
| 06/18/2003 | 2985 | Notice of Filing  Filed by  James  Sprayregen    (RE: [2984] Notice).  (McClendon, Annette) |
| 06/18/2003 | 2986 | Reply to (related document(s): [2862]  Motion for Entry, , ) Filed by  James  Sprayregen    on behalf of    Ual Corporation (McClendon, Annette) |
| 06/18/2003 | 2987 | Notice of Filing  Filed by  James  Sprayregen    (RE: [2986] Reply).  (McClendon, Annette) |
| 06/18/2003 | 2988 | Reply to Debtors' Objection (related document(s): [2789]  Motion to Pay, ) Filed by    Gibson Dunn & Crutcher LLP    on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Atlantic Coast Airlines Holdings Inc     (McClendon, Annette) |
| 06/18/2003 | 2989 | Notice of Filing  Filed by  Brian L Shaw     (RE: [2988]  Reply). (McClendon, Annette) |
| 06/18/2003 | 2990 | Supplemental  Filed by  Andrew  Weissman E  on behalf of    Us Bank Na   (RE: [2295]  Motion to Pay, , ).    (McClendon, Annette) |
| 06/18/2003 | 2991 | Notice of Filing  Filed by  Andrew  Weissman E    (RE: [2990] Supplemental).   (McClendon, Annette) |
| 06/19/2003 | 2992 | Order Withdrawing  (RE: [2520]  Motion for Relief Stay, [2522] Motion for Relief Stay, [2524]  Motion for Relief Stay, [2726] Generic Motion) Hearings set 6/20/2003 are Stricken.    Signed on 6/19/2003  (McClendon, Annette) |
| 06/20/2003 | 2993 | Hearing Continued  (RE: [1784]  Motion of Dynergy Energy Services for payment of administrative claim and for adequate assurance for post-petition utility service). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 2994 | Hearing Continued  (RE: [1308]  Motion of Jane Ehrismann Zeller, Suzanne Cappello, and Shron Wees for Relief Stay, ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 2995 | Hearing Continued  (RE: [735]  Motion of State Street Bank for adequate protection ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 2996 | Hearing Continued  (RE: [2451]  Debtors' motion to reject leases of eight Boeing 737-322 and five Boeing 747-422 Aircraft and related engines). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 2997 | Hearing Continued  (RE: [2856]  Debtors' motion for order approving the rejection of the code share and regulatory cooperation and marketing agreement with Great Lakes Aviation Ltd.). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 2998 | Hearing Continued  (RE: [2432]  Motion of HSBC for Relief Stay - Special Facilities Lease Revenue Bonds 1997 Series A-San Francisco International Airport). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams,Velda) |
| 06/20/2003 | 2999 | Hearing Continued  (RE: [1623]  Motion of Argenbright Security, Inc. to compel payment of unpaid post-petition invoices and to direct remittance of funds received from The Transportation Security Authority, and for an accounting ). Hearing scheduledfor 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/20/2003 | 3000 | Hearing Continued  (RE: [2789]  Motion of Atlantic Coast Airlines for allowance and payment of administrative expense claim ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 7/28/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3001 | Hearing Continued  (RE: [2201]  Amended motion of Centerpoint Properties Trust for payment of administrative claim). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3002 | Hearing Continued  (RE: [2053]  Motion of Port Authority of New York and New Jersey for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3003 | Hearing Continued  (RE: [2172]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3004 | Hearing Continued  (RE: [2203]  Motion of AMB/AFCO for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/20/2003 | 3005 | Hearing Continued  (RE: [2353]  Motion of City of Austin for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3006 | Hearing Continued  (RE: [2355]  Motion of Metropolitan Washington Airport for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3007 | Hearing Continued  (RE: [2358]  Motion of Columbus Regional Airport Authority for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3008 | Hearing Continued  (RE: [2391]  Motion of The City and County of San Francisco for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3009 | Hearing Continued  (RE: [2394]  Motion of Denver International Airport for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3010 | Hearing Continued  (RE: [2414]  Motion of County of Orange for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3011 | Hearing Continued  (RE: [2448]  Motion of Port of Portland for allowance and payment of administrative expenses). Hearing |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3012 | Hearing Continued  (RE: [2454]  Motion of The City of Philadelphia for allowance and payment of administrative expenses).  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3013 | Hearing Continued  (RE: [2707]  Motion of The city of Los Angeles Department of Airports for order directing debtors to pay stub period rent ).  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3014 | Hearing Continued  (RE: [2852]  Motion of City of Oakland for payment of administrative rent claims for rejected leases).  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3015 | Hearing Continued . (Re: [2573] Debtors' motion to bifurcate or schedule hearing regarding administrative expenses - stub rent )Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/18/2003 | 3016 | Request For Dismissal With Prejudice Filed by  Hugo N Gerstl   on behalf of  Christophe  Hamade .   (McClendon, Annette) |
| 06/19/2003 | 3017 | Notice of Filing Of Facsimile Transaction Statements Filed by Timothy R Casey   on behalf of    Huron Consulting Group LLC  . (McClendon, Annette) |
| 06/19/2003 | 3018 | Notice Of Election Pursuant To Section 1110(a) Of The Bankruptcy Code Filed by  James   Sprayregen   on behalf of    Ual Corporation .   (McClendon, Annette) |
| 06/19/2003 | 3019 | Notice of Filing  Filed by  Andrew  Weissman E  on behalf of    Us Bank Na   (RE: [3018]  Notice).  (McClendon, Annette) |
| 06/19/2003 | 3020 | (Amended) Notice Of Agende Matters Scheduled For Hearing On June 20, 2003 At 9:30 A.M. Filed by  James   Sprayregen   on behalf of Ual Corporation .   (Attachments: # (1) Notice of Filing) (McClendon, Annette) |
| 06/19/2003 | 3021 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [3020]  Notice).   (McClendon, Annette) |
| 06/19/2003 | 3022 | Certificate Of Publication Filed by  James   Sprayregen   on behalf of    Ual Corporation .   (McClendon, Annette) |
| 06/19/2003 | 3023 | Notice of Filing  Filed by  James   Sprayregen   on behalf of Ual Corporation   (RE: [3022]  Generic Document).   (McClendon, Annette) |
| 06/19/2003 | 3024 | Notice Of Intent To Settle Certain Prepetition Litigation Claims Filed by  James  Sprayregen , Andrew  Weissman E  on behalf of Ual Corporation .   (McClendon, Annette) |
| 06/19/2003 | 3025 | Notice of Filing  Filed by  James  Sprayregen   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:37
Filing Date    No.      Entry

                        Ual Corporation   (RE: [3024]  Notice).   (McClendon, Annette)

06/20/2003     3026     Agreed Order Re: Scheduling For Motions For Allowance And Payment
                        Of Administrative Claims For Rent .   Signed on 6/20/2003
                        (McClendon, Annette)

06/20/2003     3027     Stipulation And Order Withdrawing Motion for Relief from Stay
                        (Related Doc # [1909]).   Signed on  6/20/2003.    (McClendon,
                        Annette)

06/20/2003     3028     Order Withdrawing Motion To Pay (Related Doc # [2388]).   Signed
                        on  6/20/2003.    (McClendon, Annette)

06/20/2003     3029     Order Granting Motion for Entry (Related Doc # [2862]).   Signed
                        on  6/20/2003.    (McClendon, Annette)

06/20/2003     3030     Order Granting Motion for Relief from Stay (Related Doc # [2435]).
                        Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003     3031     Order Partially Granting Motion for Relief from Stay (Related Doc
                        # [2854]).   Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003     3032     Order Partially Granting Motion for Relief from Stay (Related Doc
                        # [2848]).   Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003     3033     Order Partially Granting Motion for Relief from Stay (Related Doc
                        # [2846]).   Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003     3034     Order Granting Motion for Leave (Related Doc # [2905]).   Signed
                        on  6/20/2003.    (McClendon, Annette)

06/20/2003     3035     Order Granting Motion for Entry (Related Doc # [2864]).   Signed
                        on  6/20/2003.    (McClendon, Annette)

06/20/2003     3036     Agreed Order And Stipulation Granting Motion for Entry (Related
                        Doc # [2860]).   Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003     3037     Agreed Order And Stipulation Granting Motion for Entry (Related
                        Doc # [2858]).   Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003     3038     Order Granting Motion (Related Doc # [2866]).   Signed on
                        6/20/2003.    (McClendon, Annette)

06/20/2003     3039     Order Granting Motion for Entry (Related Doc # [2850]).   Signed
                        on  6/20/2003.    (McClendon, Annette)

06/23/2003        0     Appeal Deadlines Updated  (RE: [2809]  Notice of Appeal).
                        Appellant Designation due by 6/12/2003. Appellee designation due
                        by 6/23/2003. Transmission of Record Due by 7/14/2003.
                        (Anderson, Sheila)

06/23/2003        0     Flags Set-Reset .   (Anderson, Sheila)

06/23/2003        0     Appeal Deadlines Updated  (RE: [2808]  Notice of Appeal).
                        Appellant Designation due by 6/12/2003. Appellee designation due
                        by 6/23/2003. Transmission of Record Due by 7/14/2003.
                        (McClendon, Annette)

06/23/2003        0     Appeal Deadlines Updated  (RE: [2832]  Notice of Appeal).
                        Appellant Designation due by 6/16/2003. Appellee designation due

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/03/2008

                                                               Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|

by 6/26/2003. Transmission of Record Due by 7/15/2003. (McClendon, Annette)

| 06/23/2003 | 3040 | Incamera Material - Filed by James Sprayregen on behalf of Ual Corporation . (McClendon, Annette) |
|---|---|---|
| 06/23/2003 | 3041 | Certificate of Mailing/Service Filed by James Sprayregen on behalf of Ual Corporation (RE: [2986] Reply). (McClendon, Annette) |
| 06/23/2003 | 3042 | Motion to Appear Pro Hac Vice Filed by Sidney K Swinson on behalf of Explorer Pipeline Company . (Paid # 1075306) (McClendon, Annette) |
| 06/23/2003 | 3043 | Order Granting Motion To Appear pro hac vice (Related Doc # [3042]). Signed on 6/23/2003. (McClendon, Annette) |
| 06/23/2003 | 3044 | Motion to Appear Pro Hac Vice Filed by Timothy J Langella on behalf of Hsbc Bank Usa . (Paid # 10625419) (McClendon, Annette) |
| 06/24/2003 | 3045 | Order Granting Motion To Appear pro hac vice (Related Doc # [3044]). Signed on 6/24/2003. (McClendon, Annette) |
| 06/24/2003 | 3046 | Incamera Material Filed by James Sprayregen on behalf of Ual Corporation . (McClendon, Annette) |
| 06/24/2003 | 3047 | CERTIFICATE Of No Objection Filed by Fruman Jacobson (RE: [2812] Statement). (McClendon, Annette) |
| 06/24/2003 | 3048 | Notice of Filing Filed by Patrick Maxcy C (RE: [3047] Generic Document). (McClendon, Annette) |
| 06/24/2003 | 3049 | CERTIFICATE Of No Objection Filed by Fruman Jacobson (RE: [2829] Generic Application). (McClendon, Annette) |
| 06/24/2003 | 3050 | Notice of Filing Filed by Patrick Maxcy C (RE: [3049] Generic Document). (McClendon, Annette) |
| 06/25/2003 | 3051 | Reply to (related document(s): [2262] Generic Motion) Filed by Paula K Jacobi ESQ on behalf of Explorer Pipeline Company (McClendon, Annette) |
| 06/25/2003 | 3052 | Notice of Filing Filed by Paula K Jacobi ESQ (RE: [3051] Reply). (McClendon, Annette) |
| 06/25/2003 | 3053 | Notice of Motion and Application for Compensation for May 2003 for Philip V Martino ESQ, Special Counsel, Fee: $6196.50, Expenses: $872.90. Filed by Philip V Martino ESQ. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/25/2003 | 3054 | Notice of Filing Filed by (RE: [3053] Application for Compensation). (McClendon, Annette) |
| 06/25/2003 | 3055 | Second Interim Notice of Motion and Application for Compensation for the Period May 27, 2003 Through June 6, 2003 for Saybrook Restructuring Advisors LLC , Financial Advisor, to the Officcial Committee of Unsecured Creditors Fee: $250,000.00, Expenses: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | $28,373.17. Filed by     Saybrook Restructuring Advisors LLC . (McClendon, Annette) |
| 06/25/2003 | 3056 | Summary Filed by     Saybrook Restructuring Advisors LLC   (RE: [3055]  Application for Compensation, ).   (McClendon, Annette) |
| 06/25/2003 | 3057 | Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [3055]  Application for Compensation, ).   (McClendon, Annette) |
| 06/25/2003 | 3058 | Application for Compensation  for Allowance Of Administrative Claim for the Interim Period May 1, 2003 through May 31, 2003 for James  Sprayregen , Debtor's Attorney, Fee: $2,125,644.30, Expenses: $115,852.33. Filed by    James  Sprayregen . (Attachments: # (1) Index # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (McClendon, Annette) |
| 06/25/2003 | 3059 | Filed by James  Sprayregen   (RE: [3058]  Application for Compensation, ).   (McClendon, Annette) |
| 06/25/2003 | 3060 | Notice of Filing  Filed by  James  Sprayregen   (RE: [3058] Application for Compensation, ).   (McClendon, Annette) |
| 06/26/2003 | 3061 | Certification of No Objection Filed by  Robin E Keller   on behalf of    McKinsey & Company Inc   (RE: [2827]  Application for Compensation, ).   (Sims, Mildred) |
| 06/26/2003 | 3062 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [3061]  Certification of Service).   (Sims, Mildred) |
| 06/26/2003 | 3063 | Certification of No Objection Filed by  Robin E Keller   on behalf of    McKinsey & Company Inc   (RE: [2825]  Application for Compensation, ).   (Sims, Mildred) |
| 06/26/2003 | 3064 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [3063]  Certification of Service).   (Sims, Mildred) |
| 06/26/2003 | 3065 | List of Witnesses and Exhibits Filed by  Paul J Ferak   on behalf of    Ual Corporation  .   (Sims, Mildred) |
| 06/26/2003 | 3066 | Notice of Filing  Filed by  Paul J Ferak   on behalf of    Ual Corporation   (RE: [3065]  List of Witnesses).   (Sims, Mildred) |
| 06/26/2003 | 3067 | Amended Statement  Filed by  Dennis M Ryan   on behalf of    Great Lakes Avaition Ltd ,  US Bancorp Equipment Finance Inc , Inc Frontier Airlines   (RE: [1075]  Statement).   (Sims, Mildred) |
| 06/26/2003 | 3068 | Fifth Statement for Reimbursement of Expenses for the Period of May 1, 2003 through May 31, 2003 Filed by Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred  . (Attachments: # (1) Exhibit # (2) Exhibit) (Sims, Mildred) |
| 06/26/2003 | 3069 | Notice of Filing  Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred   (RE: [3068]  Statement). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

(Sims, Mildred)

| Filing Date | No. | Entry |
|---|---|---|
| 06/26/2003 | 3070 | Summary Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of The Official Committee Of Unsecured Cred . (Sims, Mildred) |
| 06/26/2003 | 3071 | Notice of Motion and Application for Compensation for Patrick C Maxcy , Creditor's Attorney, Fee: $899,119.75, Expenses: $34,659.20. Filed by Patrick C Maxcy . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) |
| 06/26/2003 | 3072 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred (RE: [3070] Professional Fees Cover Sheet, [3071] Application for Compensation, ). (Sims, Mildred) |
| 06/26/2003 | 3073 | Exhibit List Filed by Paula K Jacobi ESQ on behalf of Explorer Pipeline Company . (Sims, Mildred) |
| 06/26/2003 | 3074 | List of Witnesses Filed by Paula K Jacobi ESQ on behalf of Explorer Pipeline Company . (Sims, Mildred) |
| 06/26/2003 | 3075 | Notice of Filing Filed by Paula K Jacobi ESQ on behalf of Explorer Pipeline Company (RE: [3073] Exhibit, [3074] List of Witnesses). (Sims, Mildred) |
| 06/26/2003 | 3076 | Notice of Motion and Motion for Relief from Stay as to Civil Case #03 L 4063. Receipt Number 3018749, Fee Amount $75, Filed by Keith D Jacobson on behalf of Todd Kaplan . Hearing scheduled for 7/8/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Sims, Mildred) |
| 06/27/2003 | 3077 | 454 (Recover Money/Property): Complaint by Kirkland & Ellis on behalf of Ual Corporation Et Al against Illinois Department Of Revenue . (Johnson, Jeffrey) |
| 06/30/2003 | 3078 | CORRECTIVE ENTRY FILE DATE CHANGED FROM 6/16/2003 TO 6/13/2003 (RE: [2948] Generic Document). (Sims, Mildred) |
| 06/20/2003 | 3079 | Order Withdrawing Motion (Related Doc # [1151]). Signed on 6/20/2003. (McClendon, Annette) |
| 06/27/2003 | 3080 | Notice of Motion and Application for Compensation for Huron Consulting Group LLC , Consultant, Fee: $481,180.00, Expenses: $9,669.81. Filed by Huron Consulting Group LLC . (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 06/27/2003 | 3081 | Notice of Filing Of Sixth Interim Fee Applicacation May 1, 2003 Through May 31, 2003 Filed by Daniel P Wikel on behalf of Huron Consulting Group LLC (RE: [3080] Application for Compensation, ). (McClendon, Annette) |
| 06/27/2003 | 3082 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 1, 2003 Through May 31, 2003 Filed by James Sprayregen on behalf of Ual Corporation . (Attachments: # (1) Exhibit) (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/27/2003 | 3083 | Supplemental  Filed by  Thomas C Smith   on behalf of  Indianapolis Airport Authority   (RE: [2172]  Generic Application).   (McClendon, Annette) |
| 06/27/2003 | 3084 | Notice of Filing  Filed by  Thomas C Smith    (RE: [3083] Supplemental).   (McClendon, Annette) |
| 06/27/2003 | 3085 | Certification Of No Objection Filed by  Allyson B Russo [2546] Application for Compensation).   (McClendon, Annette) |
| 06/27/2003 | 3086 | Certification of No Objection Filed by  James  Sprayregen   on behalf of   Ual Corporation   (RE: [2538]  Generic Application).  (McClendon, Annette) |
| 06/27/2003 | 3087 | Notice of Filing  Filed by  James  Sprayregen   (RE: [3086] Generic Document).   (McClendon, Annette) |
| 06/30/2003 | 3088 | Notice of Motion and Motion For Summary Judgment Relating To Explorer Pipeline Company's Motions To Be Heard On July, 1, 2003 Filed by   Kirkland & Ellis   on behalf of   Ual Corporation . Hearing scheduled for 7/1/2003 at 10:30 AM at 219South Dearborn, Courtroom 744.  (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 06/30/2003 | 3089 | Notice of Motion and Motion In Limine To Exclude Irrelevant Testimony And Documents On Explorer Pipeline Co's Witness And Exhibit Lists Filed by   Kirkland & Ellis   on behalf of   Ual Corporation .  Hearing scheduled for 7/1/2003 at 10:30 AMat 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 06/30/2003 | 3090 | Notice of Motion and Motion for Relief from Stay as to pursue that action entitled Jefkin v United Air Lines Corporation Case No 02 L 2210 in the Circuit Court of Cook County, Illinois. Receipt Number 3019366, Fee Amount $75, Filed by  Kevin TKeating   on behalf of  Debbie  Jefkin .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/30/2003 | 3091 | Notice of Motion and Motion for Leave to Enforce Subpoena For Records Filed by    Baumann Shuldiner & Lee   on behalf of Emily Wynne.  Hearing scheduled for 7/14/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 06/30/2003 | 3092 | Notice of Motion and Motion In Limine To Exclude Arguments Raised For The First Time In Explorer Pipeline Company's Reply Brief Filed by   Kirkland & Ellis   on behalf of   Ual Corporation . Hearing scheduled for 7/1/2003 at 10:30 AM at 219South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 06/30/2003 | 3093 | Objections to Documents on Explorer Pipeline Company's Exhibit List Filed by    Kirkland & Ellis   on behalf of    Ual Corporation    (McClendon, Annette) |
| 06/30/2003 | 3094 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3093] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Objection).    (McClendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 06/30/2003 | 3095 | Certificate Of No Objection Filed by  Patrick C Maxcy    (RE: [2533]  Generic Application).   (McClendon, Annette) |
| 06/30/2003 | 3096 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3095] Generic Document).   (McClendon, Annette) |
| 06/30/2003 | 3097 | Certificate Of No Objection Filed by  Patrick C Maxcy    (RE: [2536]  Application for Compensation).   (McClendon, Annette) |
| 06/30/2003 | 3098 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3097] Generic Document).   (McClendon, Annette) |
| 07/01/2003 | 3099 | Hearing Continued  (RE: [2262]  Motion of Explorer Pipeline Co. for adequate protection). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 07/01/2003 | 3100 | Hearing Continued  (RE: [2259]  Motion of Explorer Pipeline Co. to require United Aviation Fuels to assume or reject executory contract ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 07/02/2003 | 3101 | CORRECTIVE ENTRY FILE DATE CHANGED FROM 4/30/2003 TO 4/28/2003 (RE: [2259]  Generic Motion, ).   (Sims, Mildred) |
| 06/23/2003 | 3102 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis   on behalf of Ual Corporation . (RE: [2008]  Notice of Appeal, [2808]  Notice of Appeal).  (McClendon, Annette) |
| 06/23/2003 | 3103 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3102] Appellee Designation).   (McClendon, Annette) |
| 06/23/2003 | 3104 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis   on behalf of Ual Corporation . (RE: [2809]  Notice of Appeal).  (McClendon, Annette) |
| 06/23/2003 | 3105 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3104] Appellee Designation).   (McClendon, Annette) |
| 06/25/2003 | 3106 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis   on behalf of Ual Corporation . (RE: [2832]  Notice of Appeal).  (McClendon, Annette) |
| 06/25/2003 | 3107 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3106] Appellee Designation).   (McClendon, Annette) |
| 07/01/2003 | 3108 | Fourth Monthly Fee Application for Compensation Relating To The Period May 1, 2003 Through May 31, 2003. Filed by    McKinsey & Company Inc United States .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/01/2003 | 3109 | Notice Of Interim Fee Application Filed by    Kirkland & Ellis    (RE: [3108]  Application for Compensation).   (McClendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2003 | 3110 | Notice Of Amended Appearance Filed by Nicole S Miller on behalf of Ual Corporation . (McClendon, Annette) |
| 07/01/2003 | 3111 | Notice of Filing Filed by Nicole S Miller (RE: [3110] Notice). (McClendon, Annette) |
| 07/01/2003 | 3112 | Certificate Of No Objection Filed by Allyson B Russo (RE: [2881] Application for Compensation). (McClendon, Annette) |
| 07/01/2003 | 3113 | Order Stricken Motion (Related Doc # [3092]). Signed on 7/1/2003. (McClendon, Annette) |
| 07/01/2003 | 3114 | Order Stricken Motion related Doc # [3089]). Signed on 7/1/2003. (McClendon, Annette) |
| 07/01/2003 | 3115 | Order Stricken Motion For Summary Judgment (Related Doc # [3088]). Signed on 7/1/2003. (McClendon, Annette) |
| 07/02/2003 | 3116 | Notice of Motion and Conditional Motion Partially Vacating This Court's February 7, 2003 Order Filed As The Order Relates To Certain Aircraft (related documents [1300] Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/02/2003 | 3117 | Consolidated Supplemental Brief and Objection Filed by Kirkland & Ellis on behalf of Ual Corporation (RE: [2974] Motion to Pay,, [2975] Motion to Pay, ). (McClendon, Annette) |
| 07/02/2003 | 3118 | Notice of Filing Filed by Kirkland & Ellis (RE: [3117] Brief, Supplemental). (McClendon, Annette) |
| 07/02/2003 | 3119 | Declaration Filed by Steven A Carlson (RE: [3116] Motion to Vacate,, [3117] Brief, Supplemental). (McClendon, Annette) |
| 07/02/2003 | 3120 | Notice of Filing Filed by Kirkland & Ellis (RE: [3119] Declaration). (McClendon, Annette) |
| 07/03/2003 | 3121 | Notice of Hearing To Review Quarterly Fee Applications Of UAL Corporation Retained Professionals Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (McClendon, Annette) |
| 07/03/2003 | 3122 | Notice of Filing Filed by Kirkland & Ellis (RE: [3121] Notice of Hearing, ). (McClendon, Annette) |
| 07/03/2003 | 3123 | Memorandum On Legal Issues Related To Stub Rent Filed by Kirkland & Ellis on behalf of Ual Corporation . (McClendon, Annette) |
| 07/03/2003 | 3124 | Notice of Filing Filed by Kirkland & Ellis (RE: [3123] Memorandum). (McClendon, Annette) |
| 07/03/2003 | 3125 | Certificate Of No Objection To Third Monthly Application of KPMG LLP for Compensation For The Period Of April 1, 2003 Through April 30, 2003 Filed by Kevin A Krakora on behalf of KPMG LLP . |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

Filing Date      No.      Entry                              Run Time: 07:38:37

|  |  |  |
|---|---|---|
|  |  | (McClendon, Annette) |
| 07/03/2003 | 3126 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3125] Generic Document).   (McClendon, Annette) |
| 07/03/2003 | 3127 | Memorandum Regarding Legal Standards To Be Applied In Arbitration Of Stub Rent Claims Filed by  Therese  King   on behalf of Consortium Of Airports .   (McClendon, Annette) |
| 07/03/2003 | 3128 | Notice of Filing  Filed by  Therese  King    (RE: [3127] Memorandum).   (McClendon, Annette) |
| 07/03/2003 | 3129 | Memorandum Of Law Regarding Certain Legal Issues Pertaining To The Stub Rent Administrative Claims Adjudication Procedures Filed by Christopher L Rexroat   on behalf of   The City And County Of San Francisco .   (McClendon, Annette) |
| 07/03/2003 | 3130 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3129] Memorandum).   (McClendon, Annette) |
| 07/03/2003 | 3131 | Memorandum Of Law Regarding Certain Legal Issues Pertaining To The Stub Rent Administrative Claims Adjudication Procedures Filed by Christopher L Rexroat   on behalf of    Denver International Airport .   (McClendon, Annette) |
| 07/03/2003 | 3132 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3131] Memorandum).   (McClendon, Annette) |
| 07/03/2003 | 3133 | Sixth Monthly Application for Compensation As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period May 1, 2003 Through May 31, 2003 for KPMG LLP , Accountant, Fee: $660,090 Expenses: $24,001. Filed by KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/03/2003 | 3134 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3133] Application for Compensation, ).   (McClendon, Annette) |
| 07/03/2003 | 3135 | Notice of Motion and Motion to Extend Time Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Nonresidential Real Property Filed by   Kirkland & Ellis   on behalf of  Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 PMat 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order # (2) Exhibit) (McClendon, Annette) |
| 07/03/2003 | 3136 | Notice of Motion and Motion for Entry of Of An Order Pursuant To Sections 105(a) And 363(b)(1) Authorizing The Debtors To Implement A Key Employee Retention Program For Select Professional And Technical Employees Filed by   Kirkland & Ellis   on behalf of Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/03/2003 | 3137 | Notice of Motion and Motion for Entry of Of An Order Pursuant To Sections 327(a) And 328(a) Of The Bankruptcy Code And Bankruptcy |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:37
| Filing Date | No. | Entry |
|---|---|---|

Rule 2014(a) Authorizing The Employment And Retention Of Ernst &
Young LLP As Valuation Advisors For The Debtors And Debtors In
Possession Filed by    Kirkland & Ellis   on behalf of    Ual
Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219
South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order
# (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette)

07/03/2003    3138    Notice of Motion and Motion to Authorize The Debtors (A) To Reject
The Lease Of Aircraft Bearing Tail Number N766UA And Related
Engines Pursuant To Section 365 Of The Bankruptcy Code And (B) To
Abandon Aircraft Bearing Tail Numbers N205UA N207UA N208UA And
N450UA And Related Engines To Section 554 Of The Bankruptcy Code
Filed by    Kirkland & Ellis   on behalf of    Ual Corporation .
Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744. (Attachments: # (1) ProposedOrder) (McClendon,
Annette)

07/03/2003    3139    Notice of Motion and Motion to Authorize Pusurant To 11 USC ?
327(A) And 328(A) And Bankrupcy Rule 2014(a)The Extension Of
Employment Of Mercer Management Consulting As Executory Contract
Consultants For The Debtors And Debtors In Possession Filed by
Kirkland & Ellis   on behalf of    Ual Corporation . Hearing
scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon,
Annette)

07/03/2003    3140    Notice of Motion and Motion Pursuant To Sections 105(A) 362 363
365 And 1110 Of The Bankruptcy Code And Fed.R.Bankr.P. 4001 And
9019 (I)Authorize United Air Lines Inc to Reject Certain Existing
Aircraft Agreements (II) Modifying The Automatic Stay ToAllow
Aircraft Financiers To Exercise Certain Remedies Under Certain
Existing Aircraft Agreements (III) Authorizing United Air Lines
Inc To Settle And Compromise Certain Claims Relating To Or Arising
Under The Existing Aircraft Agreements And (IV) Authorizing United
Airlines Inc To Enter Into And Consummate Restructured Operating
Lease Transactions Filed by    Kirkland & Ellis   on behalf of
Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at
219 South Dearborn, Courtroom 744.(Attachments: # (1) Proposed
Order # (2) Exhibit) (McClendon, Annette)

07/03/2003    3141    Notice of Motion and Motion to Reconsider Order of May 23, 2003
denying her motion to lift the stay Filed by    Peter R Coladarci
on behalf of    Cynthia  Stearn . Hearing scheduled for 7/18/2003
at 09:30 AM at 219 South Dearborn, Courtroom 744. (McClendon,
Annette)

07/03/2003    3142    Notice of Motion and Motion For Clarification Of Orders Entered
February 7, 2003 And April 18, 2003 Filed by    Jack J Rose    on
behalf of The    Aircraft Finance Parties . Hearing scheduled for
7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

(McClendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 07/03/2003 | 3143 | Notice of Hearing and Motion Pursuant To 11 USC ? 1103 And 328 to Authorize   The Revised Scope Of Employment And Retention Of KPMG LLP As Its Accountants And Restructuring Advisors Filed by    The Official Committee Of Unsecured Cred .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/03/2003 | 3144 | Motion For Clarification Of Orders Entered February 7, 2003 And April 18, 2003 Filed by  Jack J Rose   on behalf of The Aircraft Finance Parties .    (McClendon, Annette) |
| 07/03/2003 | 3145 | Notice of Filing  Filed by  Margaret A Anderson    (RE: [3144] Generic Motion).   (McClendon, Annette) |
| 07/03/2003 | 3146 | Stipulation Between Bradley F Smith And Mary F Turk and Motion for Relief from Stay as to to the Action since January 14, 2003. Receipt Number 3020336, Fee Amount $75, Filed by  Ronald A Barch , Kirkland & Ellis   on behalf of Bradley F SmithAnd Mary F Turk and Ual Corporation .    (McClendon, Annette) |
| 07/03/2003 | 3147 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3146] Motion for Relief Stay, ).   (McClendon, Annette) |
| 07/03/2003 | 3148 | Notice of Hearing and Motion to Authorize The Retention Of Cognizant Associates Inc As Airline Industry Consultant Effective As Of June 10, 2003 Filed by    The Official Committee Of Unsecured Cred .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/07/2003 | 3149 | Amended Notice of Motion and Amended Motion Filed by  Jack J Rose on behalf of    Aircraft Finance Parties   (RE: [3142]  Generic Motion, ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 07/07/2003 | 3150 | Affidavit  Filed by  Jack J Rose    (RE: [3142] Generic Motion, ).   (McClendon, Annette) |
| 07/03/2003 | 3151 | Incamera Material - Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 1 - # 20 Filed by    Kirkland & Ellis on behalf of    Ual Corporation .   (McClendon, Annette) |
| 07/07/2003 | 3152 | Request For Removal From 2002 Notice List Filed by  Lawrence Jay Kraines   on behalf of    Monogram Systems .  (McClendon, Annette) |
| 07/07/2003 | 3153 | Certificate Of No Objecton Filed by  Eric R Markus    (RE: [2896] Statement).   (McClendon, Annette) |
| 07/07/2003 | 0 | DOCKETED ON WRONG CASE Motion to Appear Pro Hac Vice (Paid # 10212948) Filed by  Kirk D Dillman  on behalf of   Hsbc Bank Usa .  (McClendon, Annette) Modified on 8/1/2003 (Sims, Mildred). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 3155 | Order Withdrawing Motion for Leave (Related Doc # [3091]). Signed on 7/8/2003.    (McClendon, Annette) |
| 07/08/2003 | 3156 | Incamera Material- Restricted Document Pursuant to L.R.26.2 - Stipulation # 99 - Stipulation # 110 Filed by   Kirkland & Ellis on behalf of   Ual Corporation .  (McClendon, Annette) |
| 07/08/2003 | 3157 | First Monthly Fee Application for Compensation  for  Mercer Management Consulting Inc As Executory Contract Consultant For Debtors The Period January 23,2003 Through May 31,2003, Consultant, Fee: $1,168,860.00, Expenses: $115,959.88. Filed by Mercer Management Consulting Inc .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/08/2003 | 3158 | Notice of Filing  Filed by   Mercer Management Consulting Inc (RE: [3157]  Application for Compensation, ).   (McClendon, Annette) |
| 07/08/2003 | 3159 | Affidavit Of Service Filed by Magali  Lee   (RE: [3158]  Notice of Filing).   (McClendon, Annette) |
| 07/09/2003 | 3160 | Notice of Motion and Motion to Pay Administrative Expenses to The City Of Syracuse the amount of $42,998.47 Filed by   Miller Shakman & Hamilton  on behalf of   City of Syracuse . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (McClendon, Annette) |
| 07/09/2003 | 3161 | Appearance Filed by Marc O Beem  on behalf of   City of Syracuse .  (McClendon, Annette) |
| 07/10/2003 | 3162 | Notice OF Withdrawal of Application Filed by   Kirkland & Ellis on behalf of   Ual Corporation   (RE: [2463]  Motion for Entry, , ).  (McClendon, Annette) |
| 07/10/2003 | 3163 | Certification of Service Filed by  Nanci Roth   (RE: [3149] Amended Notice of Motion).   (McClendon, Annette) |
| 07/10/2003 | 3164 | Joinder In Memoranda Of Certain Airports Regarding Stub Rent Issues Filed by Jeffrey C Dan  on behalf of   City of Philadelphia .  (McClendon, Annette) |
| 07/10/2003 | 3165 | Notice of Filing  Filed by Jeffrey C Dan   (RE: [3164] Memorandum).   (McClendon, Annette) |
| 07/10/2003 | 3166 | Notice Of Withdrawal Filed by  Catherine L Steege ESQ  on behalf of   Aircraft Finance Parties   (RE: [3144]  Generic Motion). (McClendon, Annette) |
| 06/13/2003 | 3167 | Appellant Statement Of Issues Filed by  David J Schwab   on behalf of   Aircraft Finance Parties   (RE: [2931]  Appellant Designation).   (McClendon, Annette) |
| 07/11/2003 | 3168 | Adversary Case 03-640 Closed .  (McClendon, Annette) |
| 07/11/2003 | 3169 | Order Withdrawing Motion to Authorize And Hearing date of 7/18/03 is Stricken(Related Doc # [3139]).   Signed on 7/11/2003. (McClendon, Annette) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2003 | 3170 | Order Withdrawing Motion and Hearing date of 7/18/2003 is Stricken (Related Doc # [3142]).   Signed on  7/11/2003.      (McClendon, Annette) |
| 07/14/2003 | 3171 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 4832 Assigned to District Court Judge: John W Darrah (RE: [2832]  Notice of Appeal).  (McClendon, Annette) |
| 07/14/2003 | 3172 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 4834 Assigned to District Court Judge: John W Darrah (RE: [2808]  Notice of Appeal).  (McClendon, Annette) |
| 07/14/2003 | 3173 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 4833 Assigned to District Court Judge: John W Darrah (RE: [2809]  Notice of Appeal).  (McClendon, Annette) |
| 07/11/2003 | 3174 | Emergency Notice of Motion and Motion for Protective Order Filed by    Kirkland & Ellis   on behalf of    Ual Corporation . Hearing scheduled for 7/14/2003 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/14/2003 | 3175 | Order Denying Motion For Protective Order (Related Doc # [3174]). Signed on  7/14/2003.    (McClendon, Annette) |
| 07/11/2003 | 3176 | Motion to Appear Pro Hac Vice (Paid # 1085454) Filed by  Patrick J McLaughlin   on behalf of    Us Bank National Association . (McClendon, Annette) |
| 07/11/2003 | 3177 | Monthly Application for Compensation For The Period May 1, 2003 Through May 31, 2003 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $587,299.41, Expenses: $15,737.02. Filed by Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/11/2003 | 3178 | Incamera Material Restricted Document Pursuant to L.R.26.2 - Stipulation # 115 Filed by    Kirkland & Ellis   on behalf of Ual Corporation  .   (McClendon, Annette) |
| 07/11/2003 | 3179 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC  .   (McClendon, Annette) |
| 07/11/2003 | 3180 | Notice of Filing  Filed by    (RE: [3177]  Application for Compensation, ).   (McClendon, Annette) |
| 07/11/2003 | 3181 | Response to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (McClendon, Annette) |
| 07/11/2003 | 3182 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3181] Response).   (McClendon, Annette) |
| 07/11/2003 | 3183 | Limited Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Christopher L Rexroat   on behalf of City and County of San Francisco    (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37
Filing Date    No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2003 | 3184 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3183] Objection).   (McClendon, Annette) |
| 07/11/2003 | 3185 | Response to (related document(s): [3123]  Memorandum) Filed by Christopher L Rexroat   on behalf of    Denver International Airport  (McClendon, Annette) |
| 07/11/2003 | 3186 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3185] Response).   (McClendon, Annette) |
| 07/11/2003 | 3187 | Response to (related document(s): [3123]  Memorandum) Filed by Christopher L Rexroat   on behalf of    The City And County Of San Francisco   (McClendon, Annette) |
| 07/11/2003 | 3188 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3187] Response).   (McClendon, Annette) |
| 07/11/2003 | 3189 | Reply to (related document(s): [3117]  Brief, Supplemental) Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of   Us Bank National Association    (McClendon, Annette) |
| 07/11/2003 | 3190 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3189]  Reply).  (McClendon, Annette) |
| 07/11/2003 | 3191 | Objection to (related document(s): [3116]  Motion to Vacate, ) Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    on behalf of   Us Bank National Association    (McClendon, Annette) |
| 07/11/2003 | 3192 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3191]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3193 | Objection to (related document(s): [3140]  Motion to Authorize, , ) Filed by   Schuyler Roche & Zwirner PC   on behalf of Verizon Capital Corp and its affiliates    (McClendon, Annette) |
| 07/11/2003 | 3194 | Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Therese  King   on behalf of   Consortium Of Airports (McClendon, Annette) |
| 07/11/2003 | 3195 | Objection to (related document(s): [3136]  Motion for Entry, ) Filed by  Robert S Clayman  on behalf of    The Association of Flight Attendants   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/11/2003 | 3196 | Objection to (related document(s): [1308]  Motion for Relief Stay, ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation (McClendon, Annette) |
| 07/11/2003 | 3197 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3196] Objection).   (McClendon, Annette) |
| 07/11/2003 | 3198 | Objection to (related document(s): [3141]  Motion to Reconsider, ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation (McClendon, Annette) |
| 07/11/2003 | 3199 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3198] Objection).   (McClendon, Annette) |

*US BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 06/03/2008
                                                              Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2003 | 3200 | ENTERED IN ERROR Objection To Reconsider Order Disallowing Claim No 49675-000497 of Lois USA Inc Et al Against Conseco Finance Corp and to Reinstate Such Claim Pursuant to 11 USC 502(j) Fed.R.Bankr.P. 3008 9023 9024 Fed.R.Civ.P. 59 and 60 Filed byGreenberg Traurig PC  on behalf of   The Official Committee Of Unsecured Cred  .  (McClendon, Annette) Modified on 7/15/2003 (Sims, Mildred). |
| 07/15/2003 | 3201 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [3200]  Generic Document, ).   (Sims, Mildred) |
| 07/11/2003 | 3202 | Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by   Greenberg Traurig PC  on behalf of   The City Of Chicago    (McClendon, Annette) |
| 07/11/2003 | 3203 | Notice of Filing  Filed by   Greenberg Traurig PC   (RE: [3202]  Limited Objection).  (McClendon, Annette) |
| 07/11/2003 | 3204 | Limited Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd  on behalf of   Us Bank National Association  (McClendon, Annette) |
| 07/11/2003 | 3205 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3204]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3206 | Certificate of Mailing/Service  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3204]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3207 | Statement and Reservation Rights Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd  on behalf of   Us Bank National Association and Wells Fargo Bank Northwest  (RE: [3138]  Motion to Authorize, , ).  (McClendon, Annette) |
| 07/11/2003 | 3208 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3207]  Statement).  (McClendon, Annette) |
| 07/11/2003 | 3209 | Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Jenner & Block  on behalf of   Aircraft Finance Parties   (McClendon, Annette) |
| 07/11/2003 | 3210 | Notice of Filing  Filed by   Jenner & Block   (RE: [3209]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3211 | Limited Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by   Gardner Carton & Douglas LLC  on behalf of   Hsbc Bank Usa   (McClendon, Annette) |
| 07/11/2003 | 3212 | Notice of Filing  Filed by   Gardner Carton & Douglas LLC   (RE: [3211]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3213 | Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Freeborn & Peters  on behalf of   BNY Capital Resources Corp and BNY Capital Funding LLC   (McClendon, Annette) |
| 07/11/2003 | 3214 | Notice of Filing  Filed by   Freeborn & Peters   (RE: [3213] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection).    (McClendon, Annette) |
| 07/11/2003 | 3215 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2527] Generic Application).    (McClendon, Annette) |
| 07/11/2003 | 3216 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2528] Generic Application).    (McClendon, Annette) |
| 07/11/2003 | 3217 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2529] Generic Application).    (McClendon, Annette) |
| 07/11/2003 | 3218 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2548] Generic Application, ).    (McClendon, Annette) |
| 07/11/2003 | 3219 | Notice of Filing Filed by    Kirkland & Ellis    (RE: [3216] Generic Document, [3217] Generic Document, [3218] Generic Document, [3215] Generic Document).    (McClendon, Annette) |
| 07/11/2003 | 3220 | Objection to (related document(s): [3140] Motion to Authorize, , , ) Filed by    Freeborn & Peters    on behalf of    ORIX Corporation and Fuyo General Lease Co    (McClendon, Annette) |
| 07/11/2003 | 3221 | Notice of Filing Filed by    Freeborn & Peters    (RE: [3220] Objection).    (McClendon, Annette) |
| 07/11/2003 | 3222 | Limited Objection to (related document(s): [3135] Motion to Extend Time, ) Filed by    McDermott Will & Emery    on behalf of The Bank of New York    (McClendon, Annette) |
| 07/11/2003 | 3223 | Notice of Filing Filed by    McDermott Will & Emery    (RE: [3222] Objection).    (McClendon, Annette) |
| 07/11/2003 | 3224 | Response to (related document(s): [3136] Motion for Entry, ) Filed by    Patrick C Maxcy    on behalf of    The Official Committee Of Unsecured Cred    (McClendon, Annette) |
| 07/11/2003 | 3225 | Notice of Filing Filed by    Patrick C Maxcy    (RE: [3224] Response).    (McClendon, Annette) |
| 07/11/2003 | 3226 | Motion to Appear Pro Hac Vice (Paid # 10415172) Filed by  Michael J Keliher    on behalf of Atlantic Coast Airlines and    Atlantic Coast Airlines Holdings Inc .    (McClendon, Annette) |
| 07/14/2003 | 3227 | First Report With Respect To The First Interim Fee Applications Filed by  Kathryn Gleason    on behalf of Ual Corporation Fee Review Committee .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)Exhibit # (8) Exhibit) (McClendon, Annette) |
| 07/14/2003 | 3228 | Notice of Filing Filed by  Kathryn Gleason    (RE: [3227] Statement, ).    (McClendon, Annette) |
| 07/14/2003 | 3229 | Joinder to  Objections and Objection to (related document(s): [3135] Motion to Extend Time, ) Filed by  Christopher L Rexroat on behalf of    Denver International Airport    (McClendon, Annette) |
| 07/14/2003 | 3230 | Notice of Filing Filed by  Christopher L Rexroat    (RE: [3229] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection).    (McClendon, Annette) |
| 07/14/2003 | 3231 | Amended Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3229]  Objection).    (McClendon, Annette) |
| 07/15/2003 | 3232 | Order Granting Motion To Appear pro hac vice (Related Doc # [3226]).    Signed on  7/15/2003.    (McClendon, Annette) |
| 07/15/2003 | 3233 | Appearance Filed by  Kristin L Cantu   on behalf of    The Bank of New York .  (McClendon, Annette) |
| 07/15/2003 | 3234 | Appearance Filed by  Tracy N LeRoy   on behalf of    The Bank of New York .  (McClendon, Annette) |
| 07/15/2003 | 3235 | Appearance Filed by  Jason  DeJonker   on behalf of    The Bank of New York .  (McClendon, Annette) |
| 07/15/2003 | 3236 | Notice of Filing  Filed by   McDermott Will & Emery   (RE: [3233]  Appearance, [3234]  Appearance, [3235]  Appearance). (McClendon, Annette) |
| 07/15/2003 | 3237 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [3055]  Application for Compensation, ).   (McClendon, Annette) |
| 07/15/2003 | 3238 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3237] Generic Document).   (McClendon, Annette) |
| 07/15/2003 | 3239 | Declaration Regarding Newly Received Evidence In Support Of HSBC Bank USA's Response to Debtors' Objection Filed by  Kirk D Dillman (RE: [2432]  Motion for Relief Stay, , ).   (McClendon, Annette) |
| 07/15/2003 | 3240 | Notice of Filing  Filed by   Gardner Carton & Douglas LLC    (RE: [3239]  Declaration).   (McClendon, Annette) |
| 07/15/2003 | 3241 | Emergency Notice of Motion and Motion to Strike the Response Briefs to the Debtors' Memorandum on Legal Issues Related to Stub Rent Filed by the City and County of San Francisco and Denver International Airport Filed by   Kirkland & Ellis   onbehalf of Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/15/2003 | 3242 | Notice of Motion and Motion to Allow Filing of Proof of Claim(s) Filed by   Slitt Klein Daday Aretos & Giampietro   on behalf of Elizabeth  Rohan .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/16/2003 | 3243 | Emergency Notice of Motion and Motion to Reconsider (related documents [3175]  Order on Motion for Protective Order) Filed by Kirkland & Ellis   on behalf of   Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/16/2003 | 3244 | Omnibus Response to Objections of Verizon Capital Corp MS Financing Inc Walt Disney Pictures and Television and Cimmred |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Leasing Company (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3245 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3244] Response, ).   (McClendon, Annette) |
| 07/16/2003 | 3246 | Omnibus Response to Objection of Aircraft Finance Parties and Limited Objection of Wells Fargo Bank Northwest NA to(related document(s): [3140]  Motion to Authorize, , , ) Filed by Kirkland & Ellis   on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3247 | Notice of Filing  Filed by   Kirkland & Ellis   on behalf of Ual Corporation   (RE: [3246]  Response, ).   (McClendon, Annette) |
| 07/16/2003 | 3248 | Consolidated Response in Support to (related document(s): [3136] Motion for Entry, ) Filed by   Kirkland & Ellis   on behalf of Ual Corporation    (McClendon, Annette) |
| 07/16/2003 | 3249 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3248] Response).   (McClendon, Annette) |
| 07/16/2003 | 3250 | Response to the Objection of US Bank National Association to(related document(s): [3116]  Motion to Vacate, ) Filed by Kirkland & Ellis   on behalf of    Ual Corporation   (McClendon, Annette) |
| 07/16/2003 | 3251 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3250] Response).   (McClendon, Annette) |
| 07/16/2003 | 3252 | Omnibus Reply in Support to (related document(s): [3135]  Motion to Extend Time, ) Filed by   Kirkland & Ellis   on behalf of Ual Corporation    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3253 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3252] Reply).   (McClendon, Annette) |
| 07/16/2003 | 3254 | Omnibus Response to Various Objections to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Kirkland & Ellis on behalf of    Ual Corporation   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3255 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3254] Response).   (McClendon, Annette) |
| 07/16/2003 | 3256 | Certification of No Objection Filed by   Kirkland & Ellis   on behalf of    Ual Corporation   (RE: [3058]  Application for Compensation, ).   (McClendon, Annette) |
| 07/16/2003 | 3257 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3256] Generic Document).   (McClendon, Annette) |
| 07/16/2003 | 0 | DOCKETED ON WRONG CASE Motion to Appear Pro Hac Vice (Paid # 10415184) Filed by  Andrew M Schauer   on behalf of    Denver |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/03/2008

                                                                 Run Time:07:38:37
| Filing Date | No. | Entry |
|---|---|---|

International Airport .    (McClendon, Annette) Modified on
8/1/2003 (Sims, Mildred).

07/16/2003    3259    Motion to Appear Pro Hac Vice (Paid # 10415185) Filed by  Kerstin
E Cass   on behalf of The City and County of Denver and The City
And County Of San Francisco .    (McClendon, Annette)

07/16/2003    3260    Third Interim Application for Interim Compensation for the Period
June 27, 2003 Through July 26, 2003 for Saybrook Restructuring
Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses:
$19,482.58. Filed by    Saybrook Restructuring Advisors LLC .
(McClendon, Annette)

07/16/2003    3261    Summary Filed by    Saybrook Restructuring Advisors LLC   (RE:
[3260]  Application for Compensation, ).   (McClendon, Annette)

07/16/2003    3262    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3260]
Application for Compensation, ).   (McClendon, Annette)

07/16/2003    3263    Notice Of Agenda Matters Scheduled For Hearing On July 18, 2003 At
9:30 AM Filed by    Kirkland & Ellis   .  (Attachments: # (1)
Exhibit) (McClendon, Annette)

07/16/2003    3264    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3263]
Notice).   (McClendon, Annette)

07/16/2003    3265    Notice of Motion and Motion for Relief from Stay as to Permit
Litigation Against UAL Corporation.    Filed by    The Wexler Firm
on behalf of  George T Lenormand , Jerry R Summers .  Hearing
scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette)

07/16/2003    3266    Memorandum in Support Filed by    Points And Authorities   (RE:
[3265]  Motion for Relief Stay, ).   (McClendon, Annette)

07/16/2003    3267    Declaration in Support  Filed by  Andrew W Volk    (RE: [3265]
Motion for Relief Stay, ).   (McClendon, Annette)

07/17/2003    0    DOCKETED ON WRONG CASE Order Granting Motion To Appear pro hac
vice (Related Doc # [3258]).  Signed on  7/17/2003.
(McClendon, Annette) Modified on 8/1/2003 (Sims, Mildred).

07/17/2003    3269    Order Granting Motion To Appear pro hac vice (Related Doc #
[3259]).  Signed on  7/17/2003.   (McClendon, Annette)

07/17/2003    3270    Notice of Motion and Motion to File Incamera/Seal : Motion to
compel Filed by  Forrest L Ingram   on behalf of  Thomas P Roche .
Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Sims, Mildred)

07/18/2003    3271    Amended Notice of Motion Filed by  Jonathan N Rogers   on behalf
of  Elizabeth Rohan   (RE: [3242]  Motion to Allow Claims, ).
Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
Proposed Order) (Sims, Mildred)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.      Entry                            Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/17/2003 | 3272 | Sixth Monthly Fee Statement for 5/10/3 thru 5/31/03    Filed by Eric R Markus   on behalf of     Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) |
| 07/17/2003 | 3273 | Cover Sheet for Professional Fees Filed by  Eric R Markus    on behalf of    Wilmer, Cutler & Pickering  .   (Sims, Mildred) |
| 07/17/2003 | 3274 | Appearance Filed by  Brenna Binns   on behalf of    UAL Employee Stock Ownership Plan  .  (Sims, Mildred) |
| 07/17/2003 | 3275 | Appearance Filed by  Patricia C Slovak   on behalf of    UAL Employee Stock Ownership Plan  .  (Sims, Mildred) |
| 07/17/2003 | 3276 | Certificate of Mailing/Service  Filed by  Brenna Binns    (RE: [3274]  Appearance).  (Sims, Mildred) |
| 07/17/2003 | 3277 | Appearance Filed by    The Wexler Firm   on behalf of  Wood D Eppelsheimer , George T Lenormand , Jerry R Summers  .  (Sims, Mildred) |
| 07/17/2003 | 3278 | Appearance Filed by  Timothy A Scott    on behalf of  Wood D Eppelsheimer , George T Lenormand , Jerry R Summers  .   (Sims, Mildred) |
| 07/17/2003 | 3279 | Joinder Objection to (related document(s): [2044]  Objection, [1909]  Motion for Relief Stay) Filed by  Aaron L Hammer   on behalf of    Philip Morris Capital Corp ,   General Foods Capital Corp Credit Investor No 3 ,   General Foods Capital Corp   (Sims, Mildred) |
| 07/17/2003 | 3280 | Certificate of Mailing/Service  Filed by  Aaron L Hammer    on behalf of    General Foods Capital Corp ,   General Foods Credit Investor No 3 ,    Philip Morris Capital Corp  (RE: [3279] Objection,).  (Sims, Mildred) |
| 07/17/2003 | 3281 | Notice of Filing  Filed by  Aaron L Hammer    on behalf of General Foods Capital Corp ,   General Foods Credit Investor No 3 ,    Philip Morris Capital Corp   (RE: [3279]  Objection,, [3280] Certificate of Mailing/Service).  (Sims, Mildred) |
| 07/17/2003 | 3282 | Motion to Appear Pro Hac Vice Filed by  Mark E Felger   on behalf of    Argenbright Security Inc .  (Sims, Mildred) |
| 07/01/2003 | 3283 | Certificate of No Objection Filed by  Philip V Martino ESQ  on behalf of    Piper Rudnick  (RE: [3053]  Application for Compensation).  (Sims, Mildred) |
| 07/18/2003 | 3284 | Hearing Continued  (RE: [2915]  Motion of Bonnie Ehrenberg for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3285 | Hearing Continued  (RE: [3076]  Motion of Todd S. Kaplan for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/17/2003 | 3286 | Supplemental  Filed by   The UAL Coporatation Fee Review Committee  (RE: [3227]  Statement, ).  (Sims, Mildred) |
| 07/18/2003 | 3287 | Hearing Continued  (RE: [3090]  Motion of Debbie Jefkin for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/18/2003 | 3288 | Hearing Continued  (RE: [3137]  Debtor's motion to employ and retain Ernst & Young as Valuation Advisors, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/01/2003 | 3289 | Certificate of Mailing/Service  Filed by  Kathryn  Gleason   on behalf of   The UAL Coporatation Fee Review Committee   (RE: [3286]  Supplemental).  (Sims, Mildred) |
| 07/18/2003 | 3290 | Hearing Continued  (RE: [2262]  Motion of Explorer Pipeline for adequate protection). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/17/2003 | 3291 | Notice of Filing  Filed by  Kathryn  Gleason   on behalf of   Us Trustee Ira    Bodenstein   (RE: [3286]  Supplemental).  (Sims, Mildred) |
| 07/18/2003 | 3292 | Hearing Continued  (RE: [2975]  Motionof U.S. Bank for payment of cure amounts as administrative expense claim arising pursuant to 1110(A) with respect to Aircraft N321UA, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/18/2003 | 3293 | Hearing Continued  (RE: [2974]  Motion of U.S. Bank for payment of cure amounts as administrative expense claim pursuant to 1110(A) with respect to Aircraft N322UA, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Williams, Velda) |
| 07/17/2003 | 3294 | Appearance Filed by  Christopher H Murphy   on behalf of  Argenbright Security Inc  .  (Sims, Mildred) |
| 07/18/2003 | 3295 | Hearing Continued  (RE: [2295]  Motion of U.S. Bank for payment of cure amounts as administrative expense pursuant to 1110(A) with respect to Aircraft N643UA, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/18/2003 | 3296 | Hearing Continued  (RE: [3116]  Debtor's conditional Motion to Partially Vacate order of February 7, 2003, as it relates to certain aircraft, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Williams, Velda) |
| 07/18/2003 | 3297 | Hearing Continued  (RE: [2451]  Debtor's Motion to reject leases of eight Boeing 737-322 and five Boeing 747-422 Aircraft and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 06/03/2008
                                                             Run Time: 07:38:37
Filing Date    No.    Entry

|  |  |  |
|---|---|---|
| | | related engines, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3298 | Proof of Service Filed by Christopher H Murphy (RE: [3282] Appear Pro Hac Vice, [3294] Appearance). (Sims, Mildred) |
| 07/18/2003 | 3299 | Hearing Continued (RE: [1623] Motion of Argenbright Security to compel payment of unpaid post-petition invoices and to direct remittance of funds, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3300 | Objection to (related document(s): [3135] Motion to Extend Time, ) Filed by Dennis M Ryan on behalf of Inc Frontier Airlines (Sims, Mildred) |
| 07/17/2003 | 3301 | Affidavit Filed by John Loushin on behalf of Inc Frontier Airlines (RE: [3300] Objection). (Sims, Mildred) |
| 07/17/2003 | 3302 | Amended Agenda Filed by James Sprayregen on behalf of Ual Corporation (RE: [3263] Notice). (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 07/17/2003 | 3303 | Notice of Filing Filed by James Sprayregen on behalf of Ual Corporation (RE: [3302] Generic Document). (Sims, Mildred) |
| 07/18/2003 | 3304 | Hearing Continued (RE: [2331] Application for Compensation Piper Rudnick). Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3305 | Hearing Continued (RE: [2531] Application for compensation Huron Consulting, , ). Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3306 | Hearing Continued (RE: [2533] Application for Compensation Sonnenschein Nath & Rosenthal). Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3307 | Hearing Continued (RE: [2536] Application for Compensation Creditors Committee members). Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3308 | Hearing Continued (RE: [2538] Application for compensation Kirkland & Ellis). Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3309 | Hearing Continued (RE: [2825] Application for Compensation McKinsey & Company, ). Status hearing to be held on 8/29/2003 at |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date: 06/03/2008 |
| Filing Date | No. | Run Time: 07:38:37 |

| Filing Date | No. | Entry |
|---|---|---|
| | | 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 07/18/2003 | 3310 | Hearing Continued  (RE: [2546]  Application for Compensation Vedder Price).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3311 | Hearing Continued  (RE: [2548]  Application for compensation Gavin Anderson & Company, ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 07/18/2003 | 3312 | Hearing Continued  (RE: [2552]  Application for Compensation KPMG, ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3313 | Hearing Continued  (RE: [2554]  Application Saybrook Restructuring Advisors, , ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3314 | Hearing Continued  (RE: [2557]  Application for compensation Deloitte & Touche).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 07/18/2003 | 3315 | Hearing Continued  (RE: [2560]  Application for compensation Bain & Company, , ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3316 | Hearing Continued  (RE: [2567]  Application for Compensation Wilmer & Cutler).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3317 | Hearing Continued  (RE: [2578]  Application for compensation Babcock & Brown).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3318 | Hearing Continued  (RE: [2601]  Application Paul Hastings, , ). Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 07/18/2003 | 3319 | Hearing Continued  (RE: [2659]  Application for compensation Rothschild Inc).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3320 | Order Withdrawing Motion To Reconsider (Related Doc # [3243]). Signed on  7/18/2003.    (Sims, Mildred) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 06/03/2008

                                                              Run Time: 07:38:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/18/2003 | 3321 | Order Mooting Motion to Strike (Related Doc # [3241]).   Signed on 7/18/2003.   (Sims, Mildred) |
| 07/18/2003 | 3322 | Order Denying Motion To Reconsider (Related Doc # [3141]).   Signed on 7/18/2003.   (Sims, Mildred) |
| 07/18/2003 | 3323 | Order Denying Motion for Relief from Stay (Related Doc # [1308]).   Signed on 7/18/2003.   (Sims, Mildred) |
| 07/18/2003 | 3324 | Order Denying Motion (Related Doc # [2259]).   Signed on 7/18/2003.   (Sims, Mildred) |
| 07/18/2003 | 3325 | Order Denying Motion for Relief from Stay (Related Doc # [2432]).   Signed on 7/18/2003.   (Sims, Mildred) |
| 07/18/2003 | 3326 | Order Granting Motion to Authorize (Related Doc # [3143]).   Signed on 7/18/2003.   (Sims, Mildred) |
| 07/18/2003 | 3327 | Order Withdrawing Motion (Related Doc # [735]).   Signed on 7/18/2003.   (Sims, Mildred) |
| 07/18/2003 | 3328 | Order Withdrawing Motion for Entry (Related Doc # [2856]).   Signed on 7/18/2003.   (Sims, Mildred) |
| 07/21/2003 | 3329 | Motion to Appear Pro Hac Vice Filed by  Edward Charles Dolan   on behalf of   Eagle County AIr Terminal Corp .   (Sims, Mildred) |
| 07/18/2003 | 3330 | Order Granting Motion To Appear pro hac vice (Related Doc # [3329]).   Signed on  7/18/2003.   (Sims, Mildred) |
| 07/18/2003 | 3331 | Certificate of No Objection Filed by   Huron Consulting Group LLC   (RE: [3080]  Application for Compensation, ).   (McClendon, Annette) |
| 07/21/2003 | 3332 | Order Granting Motion for Entry (Related Doc # [3136]).   Signed on  7/21/2003.   (McClendon, Annette) |
| 07/18/2003 | 3333 | Order Granting Motion to Authorize (Related Doc # [3138]).   Signed on  7/18/2003.   (McClendon, Annette) |
| 07/21/2003 | 3334 | Order Granting Motion to Extend Time (Related Doc # [3135]).   Signed on  7/21/2003.   (McClendon, Annette) |
| 07/21/2003 | 3335 | The request for relief Order Granting in part, Denying in part Motion, the Motion is withdrawn (Related Doc # [1784]).   Signed on  7/21/2003.   (McClendon, Annette) |
| 07/18/2003 | 3336 | Order Denying Re:  (RE: [2259]  Generic Motion, ).   Signed on 7/18/2003  (McClendon, Annette) |
| 07/21/2003 | 3337 | Order The Second Application is granted Re:  (RE: [3143]  Motion to Authorize, ).   Signed on 7/21/2003  (McClendon, Annette) |
| 07/21/2003 | 3338 | Order Granted Motion of debtors and debtors-in-possession seeking entry of an Order to stay the continued procsecution of the litigation entitled Jerry R Summers and George T Lenormand .   Signed on 7/21/2003  (McClendon, Annette) |
| 07/21/2003 | 3339 | Certificate of No Objection Filed by   Paul Hastings Janofsky & |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.      Entry

---

|            |      |                                                                                                                                                                                                                                                                                    |
|------------|------|---|
|            |      | Walker LLP    (RE: [2921] Generic Application).    (McClendon, Annette) |
| 07/21/2003 | 3340 | Stipulation Between Dolores Lugo and the Debtors to Modify the Automatic Stay (Paid # 3023065). Filed by  Bradford D Brown , Kirkland & Ellis  .  (McClendon, Annette) |
| 07/21/2003 | 3341 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3340] Stipulation).   (McClendon, Annette) |
| 07/21/2003 | 3342 | KERP II Stipulations. Filed by   Kirkland & Ellis   on behalf of Ual Corporation  .  (McClendon, Annette) |
| 07/21/2003 | 3343 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3342] Stipulation).   (McClendon, Annette) |
| 07/21/2003 | 3344 | Affidavit of Service on Sixth Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation Incurred from May 1, 2003 through May 31, 2003 Filed by Wilmer, Cutler & Pickering  .   (McClendon, Annette) |
| 07/22/2003 | 3345 | Notice of Motion and Motion for Relief from Stay for the Court of Appeals First Appellate District of California to proceed in adjudicating case No A10058.   Filed by  Emile A Davis   on behalf of  Kenneth Scott Justet . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/22/2003 | 3346 | Notice of Motion and Motion for Relief from Stay as to allow the California Superior Court to hear Movant's Attorney Fees.   Filed by  Emile A Davis   on behalf of  Kenneth Scott Justet . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/22/2003 | 3347 | Notice of Motion and Motion for Relief from Stay as to Exercise Setoff.   Filed by    Jenner & Block   on behalf of    KBC Bank NV .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/22/2003 | 3348 | Appearance Filed by   Agay, David A   on behalf of    Ual Corporation  .   (McClendon, Annette) |
| 07/22/2003 | 3349 | Withdrawal of Appearance on Behalf of Multiple Parties Filed by Agay, David A  on behalf of   Ual Corporation  .  (McClendon, Annette) |
| 07/22/2003 | 3350 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3349] Appearance).   (McClendon, Annette) |
| 07/22/2003 | 3351 | Certificate of No Objection Filed by Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [3068] Statement).   (McClendon, Annette) |
| 07/22/2003 | 3352 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [3351] Generic Document).   (McClendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008

                                                               Run Time: 07:38:37
Filing Date    No.      Entry

| | | |
|---|---|---|
| 07/22/2003 | 3353 | Certificate of No Objection Filed by  Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [3071] Application for Compensation, ).   (McClendon, Annette) |
| 07/22/2003 | 3354 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3353] Generic Document).   (McClendon, Annette) |
| 07/22/2003 | 3355 | Revised Proposed Order Granting Motion to Authorize (Related Doc # [3140]).   Signed on  7/22/2003.   (McClendon, Annette) |
| 07/22/2003 | 3356 | Copy Order By District Court Judge Darrah, Re: Appeal on Civil Action Number:  03 C 3317, Dated 7/10/2003. Pursuant to stipulated motion to dismiss appeal, appeal is dismissed with costs to be paid by the parties. Enter Order of Dismissal  (RE: [1904]  Order (Generic), Order (Generic), Order (Generic), Order (Generic)). Signed on 7/22/2003  (McClendon, Annette) |
| 07/23/2003 | 3357 | Certificate of No Objection Filed by  Robert A Trodella Jr   (RE: [2578]  Generic Application).   (McClendon, Annette) |
| 07/23/2003 | 3358 | Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [3357] Generic Document).   (McClendon, Annette) |
| 07/23/2003 | 3359 | Fourth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $24,417.16. Filed by    Rothschild Inc .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/23/2003 | 3360 | Notice  Filed by  James B Roberts    (RE: [3359]  Application for Compensation).   (McClendon, Annette) |
| 07/23/2003 | 3361 | Certificate of No Objection Filed by    Kirkland & Ellis    (RE: [3108]  Application for Compensation).   (McClendon, Annette) |
| 07/23/2003 | 3362 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3361] Generic Document).   (McClendon, Annette) |
| 07/24/2003 | 3363 | Request for Leave of Court to File Supplement to Reply of US Bank National Association to the Debtors' Consolidated Supplemental Brief and Objection to the Motions as US Bank NA for Payment of Cure Amounts and Rental Payments as Administrative Expense Claims Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd    on behalf of    Us Bank National Association .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (McClendon, Annette) |
| 07/24/2003 | 3364 | Notice  Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3363]  Request, ).   (McClendon, Annette) |
| 07/24/2003 | 3365 | Notice of Appearance and Request for Notice Filed by  Dennis D Fitzpatrick   on behalf of    Irene Tan Cheng Hua & Michael Sum .   (McClendon, Annette) |
| 07/24/2003 | 3366 | Notice of Hearing  Filed by    Kirkland & Ellis    (RE: [3286] Supplemental, [3227]  Statement, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Chicago, Illinois 60604.  (McClendon, Annette)

| 07/24/2003 | 3367 | Certificate of No Objection Filed by    KPMG LLP   (RE: [3133] Application for Compensation, ).   (McClendon, Annette) |

| 07/24/2003 | 3368 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3367] Generic Document).   (McClendon, Annette) |

| 07/25/2003 | 3369 | Notice of Motion and Motion for Leave to File Supplemental Brief in Support of the Debtors' Objections to the Motions of US Bank NA for Payment of Cure Amounts and Rental Payments as Administrative Expense Claims Filed by    Kirkland & Ellison behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |

| 07/25/2003 | 3370 | Seventh Monthly Application for Compensation  for    KPMG LLP , Accountant and Restructuring Advisors for the Period June 1, 2003 Through June 30, 2003, Fee: $839976.00, Expenses: $31411.00. Filed by    KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |

| 07/25/2003 | 3371 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3370] Application for Compensation, ).   (McClendon, Annette) |

| 07/25/2003 | 3372 | Seventh Monthly Interim Application for Compensation  for    Huron Consulting Group LLC , Restructuring Consultant for Period June 1, 2003 Through June 30, 2003, Fee: $647918.50, Expenses: $22122.33. Filed by    Huron Consulting Group LLC.   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |

| 07/25/2003 | 3373 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [3372] Application for Compensation, ).   (McClendon, Annette) |

| 07/25/2003 | 3374 | Sixth Monthly Statement for Reimbursement of Expenses for the Period of June 1, 2003 Through June 30, 2003 Filed by    The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |

| 07/25/2003 | 3375 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3374] Statement).   (McClendon, Annette) |

| 07/25/2003 | 3376 | Seventh Interim Fee Application for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, for the Period of June 1, 2003 Through June 30, 2003 Fee: $1312409.25, Expenses: $44121.98. Filed by    Sonnenschein Nath & Rosenthal .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |

| 07/25/2003 | 3377 | Summary Filed by    Sonnenschein Nath & Rosenthal   (RE: [3376] Application for Compensation, ).   (McClendon, Annette) |

| 07/25/2003 | 3378 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [3376]  Application for Compensation, ).   (McClendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                          Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/25/2003 | 3379 | Supplemental Authority in Support Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of    Us Bank Na   (RE: [3189] Reply).   (McClendon, Annette) |
| 07/25/2003 | 3380 | Notice of Filing  Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3379] Supplemental).   (McClendon, Annette) |
| 07/25/2003 | 3381 | Verified Application for Compensation for the Interim Period June 1, 2003 Through June 30, 2003 for    Kirkland & Ellis , Debtor's Attorney, Fee: $2049479.10, Expenses: $130762.17. Filed by    Kirkland & Ellis .    (McClendon, Annette) |
| 07/25/2003 | 3382 | Summary Filed by    Kirkland & Ellis    (RE: [3381] Application for Compensation, ).   (McClendon, Annette) |
| 07/25/2003 | 3383 | Notice  Filed by    Kirkland & Ellis    (RE: [3381] Application for Compensation, ).   (McClendon, Annette) |
| 07/25/2003 | 3384 | Exhibit B  Filed by    Kirkland & Ellis   . (Re: Application # 3381) (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3385 | Interim Application for Compensation for June 2003 for    Piper Rudnick , Special Labor Counsel, Fee: $10331.55, Expenses: $529.16. Filed by    Piper Rudnick .   (McClendon, Annette) |
| 07/25/2003 | 3386 | Notice of Filing  Filed by    Piper Rudnick   (RE: [3385] Application for Compensation).   (McClendon, Annette) |
| 07/25/2003 | 3387 | Second Application for Interim Compensation  for    Babcock & Brown LP , Financial Advisor, Fee: $77996.09, Expenses: $0.00. Filed by    Babcock & Brown LP .   (McClendon, Annette) |
| 07/25/2003 | 3388 | Verified Application for Compensation for the Monthly Period from May 1, 2003 Through May 31, 2003 for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $16714.50, Expenses: $1820.43. Filed by    Paul Hastings Janofsky & Walker LLP .   (McClendon, Annette) |
| 07/25/2003 | 3389 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [3388] Application for Compensation, ).   (McClendon, Annette) |
| 07/25/2003 | 3390 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [3388] Application for Compensation, ).   (McClendon, Annette) |
| 07/28/2003 | 3391 | Stipulation and Order Granting Motion To Pay and Debtors' Emergency Application for Temporary Restraining Order, Preliminary Injunction and Other Relief is withdrawn by the Debtors and Adversary Proceeding Number 03 A 01915 is hereby dismissed without prejudice (Related Doc # [2789]).   Signed on  7/28/2003.   (McClendon, Annette) |
| 07/28/2003 | 3392 | Notice of Motion and Motion for Payment Under the Agreed-Upon Stub Rent Proeedures  Filed by    Kirkland & Ellis   on behalf of |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit) (McClendon, Annette) |
| 07/28/2003 | 3393 | Notice of Appeal Filed by  Gardner Carton & Douglas LLC   on behalf of   Hsbc Bank Usa . Receipt Number 3024376, Fee Amount $105  (RE: [3325]  Order on Motion for Relief from Stay). Appellant Designation due by 8/7/2003. Transmission of Record Due by 9/8/2003. (McClendon, Annette) |
| 07/28/2003 | 3394 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by   Gardner Carton & Douglas LLC   on behalf of   Hsbc Bank Usa  . (RE: [3393]  Notice of Appeal, ). (McClendon, Annette) |
| 07/29/2003 | 3395 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [3393]  Notice of Appeal, ). (McClendon, Annette) |
| 07/29/2003 | 3396 | Adversary Case 03-1915 Closed .   (McClendon, Annette) |
| 07/28/2003 | 3397 | Notice of Filing Proposed File Order Regarding Debtors Motion to File Order Authorizing the Debtors to File Supplemental Brief in Support of Debtors' Objections to the Motions of US Bank NA Filed by   Kirkland & Ellis   .  (McClendon, Annette) |
| 07/28/2003 | 3398 | Motion to Appear Pro Hac Vice (Paid # 10319789) Filed by  Rene E Thorne   on behalf of   UAL Employee Stock Ownership Plan, UAL Corporation ESOP Committee, Marty Torres, Barry Wilson, Doug Walsh and Ira Levy .  (McClendon, Annette) |
| 07/29/2003 | 3399 | Order Granting Motion to Authorize (Related Doc # [3148]). Signed on  7/29/2003.   (McClendon, Annette) |
| 07/29/2003 | 3400 | First Monthly Fee Application for Compensation for the Period June 10, 2003 Through June 30, 2003 for   Cognizant Associates Inc as Airline Industry Consultant for the Official Committee of Unsecured Creditors, Consultant, Fee: $35262.50, Expenses: $16588.37 Filed by   Cognizant Associates Inc .   (McClendon, Annette) |
| 07/29/2003 | 3401 | Summary Filed by   Cognizant Associates Inc  (RE: [3400] Application for Compensation, ).  (McClendon, Annette) |
| 07/29/2003 | 3402 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [3400] Application for Compensation, ).  (McClendon, Annette) |
| 07/29/2003 | 3403 | Notice of Appearance and Request for Notice Filed by  Paul D Trinkoff   on behalf of   Trans States Airlines Inc  . (McClendon, Annette) |
| 07/30/2003 | 3404 | Notice of Hearing and First Omnibus Objection to Claims (Duplicate Reduce) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation .  Hearing scheduled for 8/29/2003 at 219 South Dearborn, Courtroom 744, Chicago, Illinois |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

60604.(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (McClendon, Annette)

07/30/2003   3405   Notice of Appeal Filed by    Jenner & Block    on behalf of Aircraft Finance Parties . Receipt Number 3024826, Fee Amount $105 (RE: [3355]  Order on Motion to Authorize).  Appellant Designation due by 8/11/2003. Transmission of Record Due by9/8/2003. (McClendon, Annette)

07/31/2003   3406   Notice of Filing to Bk Judge and Parties on Service List  (RE: [3405]  Notice of Appeal, ).  (McClendon, Annette)

07/31/2003   3407   Notice of Motion and Motion for Leave to File Late Proof of Claim or Alternatively to Extend Bar Date to File Proof of Claim Pursuant to Bankruptcy Rule 3003(c) for Leave to Participate in Claims Resolution Procedure and for Relief to Limit Notice Filed by Stephen M Schuster  on behalf of  Laura K McGrath .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/31/2003   3408   Notice of Motion and Motion to Approve Stipulation and Agreed Order with Helaba Dublin Landesbank Hessen-Thuringen International Filed by    Kirkland & Ellis  on behalf of    Ual Corporation . (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/31/2003   3409   Notice of Motion and Motion To Substitute Attorney Filed by Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd  on behalf of Us Bank National Association .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/31/2003   3410   Notice of Change of Address  for The Indiana Department of Commerce and Indiana Transportation Finance Authority  Filed by Kevin C Driscoll Jr  on behalf of   The Indiana Department of Commerce and Indiana Transportation Finance Authority . (McClendon, Annette)

07/31/2003   3411   Monthly Application for Compensation Pursuant to 11 USC Sections 330 and 331 for the Period June 1, 2003 Through June 30, 2003 for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $597651.62, Expenses: $13652.79. Filed by    Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette)

07/31/2003   3412   Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC   .  (McClendon, Annette)

07/31/2003   3413   Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [3411]  Application for Compensation, ).  (Attachments: # (1) Exhibit) (McClendon, Annette)

08/01/2003   3414   Order Granting Motion To Appear pro hac vice (Related Doc # [3398]).  Signed on  8/1/2003.   (McClendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No : 02-48191                                          Run Date : 06/03/2008
                                                           Run Time : 07:38:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/01/2003 | 3415 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3154]  Appear Pro Hac Vice).    (Sims, Mildred) |
| 08/01/2003 | 3416 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3268]  Order on Motion to Appear pro hac vice, [3258]  Appear Pro Hac Vice).  (Sims, Mildred) |
| 07/31/2003 | 3417 | Notice of Appearance and Request for Notice Filed by  Lisa A Epps on behalf of    Kansas City Aviation Department  .   (Henderson, LaToya) |
| 08/01/2003 | 3418 | Fifth Monthly Fee Application of Compensation for the Period June 1, 2003 through June 30, 2003 for McKinsey & Company Inc United States Consultant, Fee: $1,275,000.00, Expenses: $8,812.90. Filed by McKinsey & Company Inc United States .(Attachments: # (1) Proposed Order) (Henderson, LaToya) |
| 08/01/2003 | 3419 | Notice of Filing  Filed by    McKinsey & Company Inc United States  (RE: [3418]  Application for Compensation, ).    (Henderson, LaToya) |
| 08/01/2003 | 3420 | Certification of No Objection Filed by Vedder Price Kaufman & Kammholz PC   (RE: [3177]  Application for Compensation, ).  (Henderson, LaToya) |
| 08/01/2003 | 3421 | Notice of Motion and Sixth Motion for Entry of an Order (i) Approving the Rejection of a Certain Unexpired Lease of Non-Residential Real Property Pursuant to Section 365(a) of the Bankruptcy Code and (ii) Authorizing the Abonment of Certain PersonalProperty Pursuant to Section 554 of the Bankruptcy Code Filed by James  Sprayregen   on behalf of  Ual Corporation . Hearing scheduled for 8/25/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit # (2) Proposed Order) (Henderson, LaToya) CORRECTIVE ENTRY: CORRECTED HEARING DATE  Modified on 8/5/2003 (Sims, Mildred). |
| 08/04/2003 | 3422 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 1, 2003 through June 30, 2003 Filed by  James  Sprayregen   on behalf of    Ual Corporation .   (Attachments: # (1) Exhibit) (Henderson, LaToya) |
| 08/04/2003 | 3423 | Notice of Appearance and Request for Notice Filed by  Arthur S Garrett III   on behalf of    Bahman, Atefi, Sidney, Firstman and Barry Watson ,   Human Factors Applications Inc ,   Alion Science and Technology Inc  .   (Sims, Mildred) |
| 08/04/2003 | 3424 | Notice of Intent to Reject Executory Contracts Filed August 4, 2003 Filed by James  Sprayregen   on behalf of    Ual Corporation .   (Sims, Mildred) |
| 08/04/2003 | 3425 | Notice of Filing  Filed by James  Sprayregen   on behalf of  Ual Corporation   (RE: [3424]  Notice).  (Sims, Mildred) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                          Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/04/2003 | 3426 | Notice of Intent to Reject Executory Contract of Megaheads Transportation Filed August 4, 2003 Filed by  James  Sprayregen on behalf of    Ual Corporation .  (Sims, Mildred) |
| 08/04/2003 | 3427 | Notice of Filing  Filed by James  Sprayregen  on behalf of Ual Corporation   (RE: [3426]  Notice).  (Sims, Mildred) |
| 08/05/2003 | 3428 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [3421]  Motion for Entry, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 08/05/2003 | 3429 | Amended Notice of Hearing  Filed by James  Sprayregen  on behalf of    Ual Corporation   (RE: [3404]  Motion Objecting to Claim, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/07/2003 | 3430 | 454 (Recover Money/Property): Complaint by    Kirkland & Ellis on behalf of    UAL Corporation, et. al.  against  Kenneth Scott Justet , Gordon Park-Li .  (Roman, Felipe) |
| 08/08/2003 | 3431 | Order Granting Motion To Appear pro hac vice (Related Doc # [3282]).  Signed on  8/8/2003.   (Sims, Mildred) |
| 08/07/2003 | 3432 | Appearance Filed by  Rebecca O Fruchtman   on behalf of   Ual Corporation .  (Sims, Mildred) |
| 08/07/2003 | 3433 | Notice of Filing  Filed by James  Sprayregen  on behalf of Ual Corporation   (RE: [3432]  Appearance).  (Sims, Mildred) |
| 08/07/2003 | 3434 | Certification of no Objection Filed by    Mercer Management Consulting Inc   (RE: [3157]  Application for Compensation, ). (Sims, Mildred) Additional attachment(s) added on 8/8/2003 (Sims, Mildred). CORRECTIVE ENTRY: PDF CORRECTED  Modified on 8/8/2003 (Sims, Mildred). |
| 08/08/2003 | 3435 | CORRECTIVE ENTRY PDF CORRECTED  (RE: [3434]  Generic Document, ). (Sims, Mildred) |
| 08/07/2003 | 3436 | Incamera Material- Restricted Documents Pursuant to L.R.  26.2, Extention Stipulations #111 thru #114 and #116 thru #140 Filed by James  Sprayregen  on behalf of    Ual Corporation . (RE: [2164]) (Sims, Mildred) |
| 08/08/2003 | 3437 | CORRECTIVE ENTRY  ENTERED IN ERROR   (RE: [2982]  Objection). (Sims, Mildred) |
| 06/18/2003 | 3438 | Response to (related document(s): [2432]  Motion for Relief Stay, , ) Filed by  Harold L Kaplan   on behalf of    Hsbc Bank Usa (Sims, Mildred) |
| 08/07/2003 | 3439 | Notice of Motion and Motion to Confirm Right of Recoupment, Notice of Motion and Motion for Relief from Stay as to the Setoff of Claim.   Filed by  Daniel M Entsminger   on behalf of Michael Lewis Co .  Hearing scheduled for 8/29/2003 at 09:30 AM at |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

                                                              Run Time: 07:38:37
Filing Date      No.      Entry

                          219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) Proposed Order) (Sims, Mildred)

08/08/2003      3440      Appellant Designation of Contents For Inclusion in Record On
                          Appeal Filed by  Catherine L Steege ESQ  on behalf of    Aircraft
                          Finance Parties . (RE: [3405] Notice of Appeal, ). (Rowe,
                          Victoria)

08/08/2003      3441      Statement of Issues on Appeal Filed by  Catherine L Steege ESQ  on
                          behalf of    Aircraft Finance Parties . (RE: [3405] Notice of
                          Appeal, ). (Rowe, Victoria)

08/08/2003      3442      Notice of Motion and Motion to File Incamera/Seal : Motion for
                          Allowance of Administrative Priority Claim Filed by  James  Snyder
                          A  on behalf of    Sage Parts Plus Inc . Hearing scheduled for
                          8/14/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604. (Attachments: # (1) Proposed Order)
                          (Sims, Mildred)

08/08/2003      3443      Notice of Motion and Motion for Relief from Stay as to
                          Disbursement of Construction Trust Fund. Receipt Number 3026804,
                          Fee Amount $75, Filed by  Paula K Jacobi ESQ  on behalf of
                          Suntrust Bank . Hearing scheduled for 8/29/2003 at 09:30 AM at
                          219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred)

08/08/2003      3444      Notice of Motion and Motion for Relief from Stay to Set-off
                          Pre-Petition Amounts. Receipt Number 3026798, Fee Amount $75,
                          Filed by  James  Sprayregen  on behalf of    Ual Corporation .
                          Hearing scheduled for 8/25/2003 at 04:30 PM at 219 SouthDearborn,
                          Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                          Proposed Order) (Sims, Mildred)

08/08/2003      3445      Cover Sheet for Professional Fees Filed by  Eric R Markus   on
                          behalf of    Wilmer, Cutler & Pickering . (Sims, Mildred)

08/08/2003      3446      Second Quaterly Application for Compensation for 4/1/2003 thru
                          6/30/03 for    Wilmer, Cutler & Pickering , Special Counsel, Fee:
                          $737676.30, Expenses: $14380.77. Filed by  Eric R Markus .
                          (Attachments: # (1) Proposed Order) (Sims, Mildred)

08/08/2003      3447      Verification Filed by  Eric R Markus   (RE: [3446] Application
                          for Compensation, ). (Sims, Mildred)

08/08/2003      3448      Affidavit  Filed by  Eric R Markus    (RE: [3446] Application for
                          Compensation, ). (Sims, Mildred)

08/08/2003      3449      Response to (related document(s): [3227]  Statement, ) Filed by
                          Eric R Markus   on behalf of    Wilmer, Cutler & Pickering
                          (Sims, Mildred)

08/08/2003      3450      Response to (related document(s): [3404]  Motion Objecting to
                          Claim, ) Filed by  L Judson Todhunter   on behalf of    City
                          andCounty of Denver, Treasury Division    (Sims, Mildred)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/08/2003 | 3451 | Response to (related document(s): [3227]  Statement, ) Filed by Vedder Price Kaufman & Kammholz PC     (Sims, Mildred) |
| 08/08/2003 | 3452 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [3451]  Response).    (Sims, Mildred) Additional attachment(s) added on 8/11/2003 (Sims, Mildred). CORRECTIVE ENTRY: ATTACHED PDF Modified on 8/11/2003 (Sims, Mildred). |
| 08/11/2003 | 3453 | CORRECTIVE ENTRY ATTACHED PDF (RE: [3452]  Notice of Filing). (Sims, Mildred) |
| 08/08/2003 | 3454 | Declaration   Filed by  Jonathan H Bogaard    (RE: [3451] Response).  (Sims, Mildred) |
| 08/08/2003 | 3455 | Notice of Appearance and Request for Notice Filed by  Paul D Trinkoff   on behalf of    Trans States Airlines Inc .   (Sims, Mildred) |
| 08/08/2003 | 3456 | Response to (related document(s): [3227]  Statement, ) Filed by Kirkland & Ellis     (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/08/2003 | 3457 | Notice of Filing  Filed by  James  Sprayregen on behalf of Kirklan & Ellis   (RE: [3456]  Response).   (Sims, Mildred) |
| 08/08/2003 | 3458 | Response to (related document(s): [3404]  Motion Objecting to Claim, ) Filed by  Patricia  Guter     (Sims, Mildred) |
| 08/08/2003 | 3459 | Response to (related document(s): [3404]  Motion Objecting to Claim, ) Filed by  Patricia  Guter    (Sims, Mildred) Additional attachment(s) added on 8/11/2003 (Sims, Mildred). CORRECTIVE ENTRY: ATTACHED PDF Modified on 8/11/2003 (Sims, Mildred). |
| 08/11/2003 | 3460 | CORRECTIVE ENTRY  ATTACHED PDF(RE: [3459]  Response).    (Sims, Mildred) |
| 08/08/2003 | 3461 | Cover Sheet for Professional Fees Filed by  Eric R Markus    on behalf of    Wilmer, Cutler & Pickering .   (Sims, Mildred) |
| 08/08/2003 | 3462 | Seventh Monthly Statement for the Period of 6/1/03 thru 6/30/03 Filed by  Eric R Markus   on behalf of    Wilmer, Cutler & Pickering .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) |
| 08/08/2003 | 3463 | Affidavit  Filed by  Bruce H Rabinovitz    (RE: [3462] Statement).  (Sims, Mildred) |
| 08/08/2003 | 3464 | Response to (related document(s): [3227]  Statement, ) Filed by Howard L Teplinsky   on behalf of    Deloitte & Touche    (Sims, Mildred) |
| 08/08/2003 | 3465 | Notice of Filing  Filed by  Howard L Teplinsky   on behalf of Deloitte & Touche   (RE: [3464]  Response).   (Sims, Mildred) |
| 08/08/2003 | 3466 | Incamera/Seal Material:   Restricted Document Pursuant to L.R. 26.2 Extension Stipulation #141 thru #151 and #153 thru #156 . (Sims, Mildred) |
| 08/08/2003 | 3467 | Second Supplemental  Filed by     The UAL Coporation Fee Review |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | | Run Time: 07:38:37 |

| Filing Date | No. | Entry |
|---|---|---|

Committee  (RE: [3227]  Statement, ).  (Sims, Mildred)

| 08/08/2003 | 3468 | Notice of Filing  Filed by  Kathryn  Gleason  on behalf of    The UAL Coporation Fee Review Committee  (RE: [3467] Supplemental).  (Sims, Mildred) |
| 08/08/2003 | 3469 | Certificate of Mailing/Service  Filed by  Kathryn  Gleason  on behalf of    The UAL Coporation Fee Review Committee  (RE: [3467]  Supplemental, [3468]  Notice of Filing).  (Sims, Mildred) |
| 08/08/2003 | 3470 | Response to (related document(s): [3404]  Motion Objecting to Claim, ) Filed by  Virginia J Kirschner   (Sims, Mildred) |
| 08/11/2003 | 3471 | Notice of Request and Motion for Relief from Stay as to to foreclose upon the security interest it holds in the Certificates of Deposit Accounts which secures the LOC's in order to reimburse the Bank for the Total Costs.  Filed by  Matthew A Swanson   on behalf of    Silcon Valley Bank .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (McClendon, Annette) |
| 08/11/2003 | 3472 | Notice of Motion and Motion to Compel Debtor Assumption or Rejection of Equipment Lease Agreements and Request for Payment of an Administrative Expense Filed by  William Kent Carter   on behalf of    General Electric Capital Corp .  Hearing scheduledfor 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/11/2003 | 3473 | Notice of Appearance and Acknowledgement of Surviving Claim #34955 After Debtors' Objection Based Upon Duplicate Claim Filed by  Philip J Berg   on behalf of  Ellen  Mariani  .  (McClendon, Annette) |
| 08/11/2003 | 3474 | Notice of Hearing on the Debtors' First Omnibus Objection to Claims (Duplicate;Reduce) Filed by   . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 08/11/2003 | 3475 | Second Quarterly Interim Application for Compensation  for Piper Rudnick , Special Labor Counsel, Fee: $131769.45, Expenses: $5718.73. Filed by    Piper Rudnick .  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/11/2003 | 3476 | Notice of Filing  Filed by    Piper Rudnick  (RE: [3475] Application for Compensation).  (McClendon, Annette) |
| 08/12/2003 | 3477 | Second Quarterly Fee Application for Interim Compensation  for Babcock & Brown LP , Financial Advisor, Fee: $900000.00, Expenses: $77996.09. Filed by    Babcock & Brown LP .  (McClendon, Annette) |
| 08/12/2003 | 3478 | Notice of Filing  Filed by    Babcock & Brown LP  (RE: [3477] Application for Compensation).  (McClendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

08/12/2003    3479    Seventh Monthly Application for Compensation for the Period June
                      1, 2003 Through June 30, 2003 for    KPMG LLP , Accountant and
                      Restructuring Advisors, Fee: $898406, Expenses: $31411. Filed by
                      KPMG LLP .    (McClendon, Annette)

08/12/2003    3480    Notice of Filing  Filed by    KPMG LLP    (RE: [3479]  Application
                      for Compensation).    (McClendon, Annette)

08/12/2003    3481    Objection to (related document(s): [3345]  Motion for Relief Stay,
                      ) Filed by    Kirkland & Ellis    on behalf of    Ual Corporation
                      (McClendon, Annette)

08/12/2003    3482    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3481]
                      Objection).    (McClendon, Annette)

08/12/2003    3483    Order Withdrawing Motion for Relief from Stay (Related Doc #
                      [3265]).    Signed on  8/12/2003.    (McClendon, Annette)

08/12/2003    3484    DOCKETED ON WRONG CASE Appearance Filed by  Thomas L Campbell    on
                      behalf of    Ual Corporation .    (McClendon, Annette) Modified on
                      8/27/2003 (Sims, Mildred).

08/11/2003    3485    Notice of Motion and Motion for Relief from Stay as to Title VII
                      Claim.    Filed by  Robert, Jr Sharp    on behalf of   Ray  Fleming .
                      Hearing scheduled for 8/14/2003 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                      Proposed Order) (Sims, Mildred)

08/13/2003    3486    Certificate of Mailing/Service  Filed by  Robert A Trodella Jr
                      (RE: [3477]  Application for Compensation, [3478]  Notice of
                      Filing).    (McClendon, Annette)

08/13/2003    3487    Notice of Filing  Filed by    Katten Muchin Zavis Rosenman    on
                      behalf of    Michael Lewis Co   (RE: [3439]  Generic Motion, ,
                      Motion for Relief Stay, ).  (McClendon, Annette)

08/13/2003    3488    Notice of Withdrawal  Filed by  Christopher H Murphy    (RE:
                      [1623]  Motion to Compel, , ).   (McClendon, Annette)

08/14/2003    3489    Expedited Transmittal of Record to The U.S. District Court. Civil
                      Case Number: 03 C 5690 Assigned to District Court Judge: John W
                      Darrah  (RE: [3393]  Notice of Appeal, ).  (McClendon, Annette)

08/13/2003    3490    Notice of Motion and Motion for Relief from Stay as to permit
                      their discrimination suit to proceed in the United States District
                      Court for the Central District of California. Receipt Number
                      3027491, Fee Amount $75, Filed by  Peter J Eliasbergon behalf of
                      Assem Bayaa and the American-Arab Anti-Discrimination Committee .
                      Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                      Exhibit # (2) Proposed Order) (McClendon, Annette)

08/13/2003    3491    Declaration   Filed by  Peter J Eliasberg    on behalf of    Assem
                      Bayaa and the American-Arab Anti-Discrimination Committee   (RE:
                      [3490]  Motion for Relief Stay, , ).   (McClendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:37
Filing Date    No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/13/2003 | 3492 | Precautionary Notice of Motion and Motion for Relief from Stay as to the Extent Necessary to Effectuate Setoff Rights and to Apply and Disburse Monies in a Certain Construction Fund (Los Angeles International Airport Bonds Series 1997. Receipt Number3027530, Fee Amount $75, Filed by Harold L Kaplan on behalf of HSBC Bank Usa . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (McClendon, Annette) |
| 08/14/2003 | 3493 | Order Granting Motion to Incamera/Seal (Related Doc # [3442]). Signed on 8/14/2003. (Sims, Mildred) |
| 08/14/2003 | 3494 | Second Quarterly Summary Cover Sheet for Professional Fees Filed by Deloitte & Touche . (Sims, Mildred) |
| 08/14/2003 | 3495 | Second Quaterly Application for Compensation for Deloitte & Touche , Accountant, Fee: $675865.60, Expenses: $1808.11. Filed by Deloitte & Touche . (Sims, Mildred) CORRECTIVE ENTRY: CORRECTED TO SHOW SECOND QUATERLY Modified on 8/15/2003 (Sims, Mildred). |
| 08/14/2003 | 3496 | Notice of Motion and Motion for Relief from Stay as to Certain Trust Funds held with Respect to the City of Chicago, Chicago O'Hare International Airport Special Facility Revenue Bonds. Receipt Number 3027805, Fee Amount $75, Filed byHSBC BAnk USA . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) Additional attachment(s) added on 8/14/2003 (Sims,Mildred). CORRECTIVE ENTRY: PROPOSED ORDER ATTACHED Modified on 8/14/2003 (Sims, Mildred). |
| 08/14/2003 | 3497 | CORRECTIVE ENTRY PROPOSED ORDER ATTACHED (RE: [3496] Motion for Relief Stay, , ). (Sims, Mildred) |
| 08/14/2003 | 3498 | Summary Cover Sheet for Professional Fees Filed by Kirkland & Ellis . (Sims, Mildred) |
| 08/14/2003 | 3499 | Summary of Verified Second Application for Compensation for Kirkland & Ellis , Debtor's Attorney, Fee: $7137228.50, Expenses: $569856.01. Filed by Kirkland & Ellis . (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/15/2003 | 3500 | Incamera/Seal Material: Motion of Sage Parts for Allowance of Administrative Priority Claim . (Sims, Mildred) |
| 08/15/2003 | 3501 | Notice of Filing Filed by James Snyder A on behalf of Sage Parts Plus Inc (RE: [3500] Incamera/Seal Material). (Sims, Mildred) |
| 08/14/2003 | 3502 | Cover Sheet for Professional Fees Filed by Vedder Price Kaufman & Kammholz PC . (Sims, Mildred) |
| 08/15/2003 | 3503 | Quaterly Application for Compensation for period of 4/1/03 through 6/30/03 for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1866529.35, Expenses: $39464.71. Filed by |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                            Run Time: 07:38:37
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Vedder Price Kaufman & Kammholz PC .      (Sims, Mildred) |
| 08/14/2003 | 3504 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC  (RE: [3503]  Application for Compensation, ).   (Sims, Mildred) |
| 08/15/2003 | 3505 | CORRECTIVE ENTRY  CORRECTED TO SHOW SECOND QUATERLY (RE: [3495]  Application for Compensation, ).   (Sims, Mildred) |
| 08/14/2003 | 3506 | Notice of Filing  Filed by  Kirkland & Ellis  (RE: [3499]  Application for Compensation).   (Sims, Mildred) |
| 08/14/2003 | 3507 | Notice of Filing  Filed by  Howard L Teplinsky   on behalf of  Deloitte & Touche   (RE: [3495]  Application for Compensation, ).   (Sims, Mildred) |
| 08/14/2003 | 3508 | Affidavit re: of Service Filed by  Carol  White   on behalf of  Wilmer, Cutler & Pickering  (RE: [3462]  Statement).   (Sims, Mildred) |
| 08/14/2003 | 3509 | Second Interim Cover Sheet for Professional Fees Filed by  Nikolaus D Semaca   on behalf of   McKinsey & Company Inc United States .   (Sims, Mildred) |
| 08/14/2003 | 3510 | Second Interim Application for Compensation for March 1, 2003 thru June 30, 2003 for   McKinsey & Company Inc United States , Consultant, Fee: $5,077,000.00, Expenses: $32,917.39. Filed by  Nikolaus D Semaca .   (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred). |
| 08/14/2003 | 3511 | Notice of Filing  Filed by  James  Sprayregen   (RE: [3510]  Application for Compensation, ).   (Sims, Mildred) |
| 08/14/2003 | 3512 | Certificate of Mailing/Service  Filed by  Matthew A Swanson   on behalf of   Silcon Valley Bank   (RE: [3471]  Motion for Relief Stay, ).   (Sims, Mildred) |
| 08/14/2003 | 3513 | Verified Quaterly Application for Compensation for the period of June 10, 2003 thru June 30, 2003 for   Cognizant Associates Inc , Consultant, Fee: $35,262.50, Expenses: $16,588.37. Filed by  Cognizant Associates Inc .   (Sims, Mildred) |
| 08/14/2003 | 3514 | Summary of Quaterly Fee Application Filed by    Cognizant  Associates Inc  (RE: [3513]  Application for Compensation,, [3400]  Application for Compensation, ).   (Sims, Mildred) |
| 08/14/2003 | 3515 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Cognizant Associates Inc   (RE: [3513]  Application for Compensation,, [3514]  Generic Document).   (Sims, Mildred) |
| 08/14/2003 | 3516 | Second Quaterly Application for period of April 1, 2003 thru June 30, 2003 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $43,295.57. Filed by  Sonnenschein Nath & Rosenthal .   (Sims,Mildred) |
| 08/14/2003 | 3517 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [3516]  Application for Compensation, ).   (Sims, Mildred) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:37
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2003 | 3518 | Verified Second Quaterly Application for Compensation for period of April 1, 2003 thru June 30, 2003 for   Bain & Company Inc , Consultant, Fee: $980,000.00, Expenses: $84452.21. Filed by Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3519 | Summary Filed by  Philip J Berg  on behalf of   Bain & Company Inc  (RE: [3518]  Application for Compensation).  (Sims, Mildred) |
| 08/14/2003 | 3520 | Notice  Filed by   McDermott Will & Emery  on behalf of    Bain & Company Inc   (RE: [3518]  Application for Compensation). (Sims, Mildred) |
| 08/14/2003 | 3521 | Notice re: of Intent to Reject Leases Filed August 14, 2003 Filed by James  Sprayregen  on behalf of    Ual Corporation  . (Sims, Mildred) . |
| 08/14/2003 | 3522 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [3521]  Notice).  (Sims, Mildred) |
| 08/14/2003 | 3523 | Cover Sheet for Professional Fees Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3524 | Third Monthly Application for Compensation for period of May 1, 2003 thru May 31, 2003 for   Bain & Company Inc , Consultant, Fee: $267,000.00, Expenses: $44,010.53. Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3525 | Notice  Filed by   McDermott Will & Emery  on behalf of    Bain & Company Inc   (RE: [3524]  Application for Compensation). (Sims, Mildred) |
| 08/14/2003 | 3526 | Fourth Monthly  Application for Compensation for period of June 1, 2003 thru June 30, 2003 for   Bain & Company Inc , Consultant, Fee: $267000.00, Expenses: $10996.44. Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3527 | Cover Sheet for Professional Fees Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3528 | Notice  Filed by   McDermott Will & Emery  on behalf of    Bain & Company Inc   (RE: [3526]  Application for Compensation). (Sims, Mildred) |
| 08/15/2003 | 3529 | Order Withdrawing Motion To Compel (Related Doc # [1623]). Signed on  8/15/2003.    (Sims, Mildred) |
| 08/14/2003 | 3530 | Certification of No Objection Filed by  Kevin A Krakora   on behalf of   KPMG LLP   (RE: [3370]  Application for Compensation, ).  (Sims, Mildred) |
| 08/14/2003 | 3531 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of   KPMG LLP  (RE: [3530]  Generic Document).  (Sims, Mildred) |
| 08/14/2003 | 3532 | Certification of No Objection Filed by    Rothschild Inc   (RE: [3359]  Application for Compensation).  (Sims, Mildred) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191
Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2003 | 3533 | Certification of No Objection Filed by   McDermott Will & Emery on behalf of   Bain & Company Inc   (RE: [2886]  Application for Compensation).   (Sims, Mildred) |
| 08/14/2003 | 3534 | Certificate of No Objection Filed by   McDermott Will & Emery on behalf of   Bain & Company Inc  (RE: [2560]  Generic Application, , ).   (Sims, Mildred) |
| 08/15/2003 | 3535 | Notice of Motion and Motion for Entry of Of An Order Approving The Rejection Of The Aircraft Leases And Subleases For N611AW And N612AW Pursuant To Section 365 Of The Bankruptcy Code Filed by James  Sprayregen   on behalf of   Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3536 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 Authorizing The Debtors To Enter Into Modifications Of Certain Aircrafts Leases With Citibank Privatkuden AG Filed by  James  Sprayregen   on behalf of   Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3537 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 Authorizing And Approving (I) Aircraft Purchase And Sale Agreement With Dubai Air Wings And (II) Sale Of N108USA Free And Clear Of Liens Claims And Encumbrances Filed by  James  Sprayregenon behalf of   Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3538 | Notice of Motion and Motion for Relief from Stay To Exercise Rights With Respect To Proceeds On deposit In The Project Fund Held With Respect To Miami-Dade County Industrial Development Authority Special Facilities Revenue Bonds (United Airlines IncProject) Series 2000 Filed by  Ronald  Barliant   on behalf of  Us Bank National Association . Hearing scheduled for 8/29/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit #(3) Exhibit) (Rahmoun, Margie) CORRECTIVE ENTRY: ATTORNEY NAME CHANGED FROM RONALD BARLIANT TO ANDREW E WEISSMAN Modified on 8/18/2003 (Gonzalez, Maribel). |
| 08/18/2003 | 3539 | CORRECTIVE ENTRY: ATTORNEY NAME CHANGED FROM RONALD BARLIANT TO ANDREW E WEISSMAN   (RE: [3538]  Motion for Relief Stay, , ). (Gonzalez, Maribel) |
| 08/15/2003 | 3540 | Certificate of Mailing/Service  Filed by  Andrew  Weissman E  on behalf of   Us Bank National Association   (RE: [3538]  Motion for Relief Stay, , ).   (Rahmoun, Margie) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2003 | 3541 | Notice of Motion and Motion to Authorize Debtors To Enter Into Stipulation Providing Adequate Protection Regarding Certain General Electric Company/SNECMA Guaranteed Aircraft Filed by Mark K Thomas on behalf of General Electric Capital Corp .Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3542 | Notice of Motion and Motion For Order Pursuant To Section 365 Of the Bankruptcy code Authorizing Rejection Of Leases For Five Boeing 737-322 Aircraft And Related Engines Filed by James Sprayregen on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3543 | Notice of Motion and Motion For Order Pursuant To Section 105(a), 362, 363, 365, And 1110 Of The Bankruptcy Code and Bankruptcy Rules 4001 And 9019 Authorizing (I) Rejection Of Certain Operative Aircraft Agreements; (II) Modificaiton Of The Automatic Stay (III) Exercise Of Certain Remedies Under Aircraft Financing Arrangements; (IV) Settlement And Compromise Of Certain Aircraft-Related Claims And (V) Entry Into Aircraft Restructuring Transactions And Related Operative Agreements Filed by JamesSprayregen on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3544 | Notice of Motion and Motion For Order Pusurant To 11 USC 327(a) And Bankruptcy Rule 2014 (a) Authorizing The Revised Scope Of Employment And Retention Of Bain & Company Inc As Strategic Consultants And Negotiating Agents For The Debtors In Connection With Their Express Carrier Agreements Filed by James Sprayregen on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/15/2003 | 3545 | Notice of Motion and Motion for Entry of Of An Order Approving Assumption Of The Dulles Reservation Center Lease Filed by James Sprayregen on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3546 | Notice of Motion and Motion for Relief from Stay as to Claim No 34337. Filed by Emile A Davis on behalf of Keith Martin . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2003 | 3547 | Notice of Motion and Motion for Entry of Of An Order Approving the Stipulation For (A) The Rejection Of The Aircraft Lease For N384UA Pursuant To Section 365 Of The Bankruptcy Code and (B) the Settlement Of Admistrative Expense Claims Pursuant To Rule 9019 Of The Fed. R Bankr P Filed by  James  Sprayregen   on behalf of  Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3548 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 And 503 To Approve The Omnibus Sublease Amendment Between The Debtors And Airbus Leasing VI, Inc Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3549 | Notice of Motion and Motion for Relief from Stay To Exercise Rights With Respect To Monies On Deposit In The Construction Fund Held With Respect to City Of Chicago, Chicago O'Hare Internatonal Airport Special Facilities Revenue Refunding Bonds(United Air Lines Inc Project) Series 2000A   Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association .  Hearing scheduled for 8/29/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/15/2003 | 3550 | Certificate of Mailing/Service  Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association    (RE: [3549]  Motion for Relief Stay, , ).   (Rahmoun, Margie) |
| 08/15/2003 | 3551 | Notice of Motion and Application for Compensation  for  Daniel P Wikel , Debtor's Attorney, Fee: $1488538.50, Expenses: $38156.60. Filed by   Daniel P Wikel .    (Rahmoun, Margie) |
| 08/15/2003 | 3552 | Summary of Request Re: Doc # [3551] Filed by  Daniel P Wikel   . (Rahmoun, Margie) |
| 08/15/2003 | 3553 | Certification Of No Objecton Filed by  James  Sprayregen   on behalf of    Ual Corporation   (RE: [3381]  Application for Compensation, ).   (Rahmoun, Margie) |
| 08/15/2003 | 3554 | Notice of Filing  Filed by  James  Sprayregen   on behalf of  Ual Corporation   (RE: [3553]  Certification of Service). (Rahmoun, Margie) |
| 08/15/2003 | 3555 | Certification of No Objection Filed by  Robert A Trodella Jr   (RE: [3387]  Application for Compensation).   (Rahmoun, Margie) |
| 08/15/2003 | 3556 | Certification of No Objection Filed by  Daniel P Wikel    on behalf of    Huron Consulting Group LLC   (RE: [3372]  Application for Compensation, ).   (Rahmoun, Margie) |
| 08/15/2003 | 3557 | Second Quarterly Application for Compensation  for  Kevin A Krakora , Accountant, Fee: $2,216,635, Expenses: $74,441.00. Filed |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008
Filing Date    No.         Entry                                     Run Time:07:38:37

|  |  |  |
|---|---|---|
| | | by   Kevin A Krakora .     (Rahmoun, Margie) |
| 08/15/2003 | 3558 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [3557] Application for Compensation).   (Rahmoun, Margie) |
| 08/15/2003 | 3559 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #38 .   (Rahmoun, Margie) |
| 08/15/2003 | 3560 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #45 . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3561 | ENTERED IN ERROR Incamera/Seal Material:  Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #33 . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3562 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #38 . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3563 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Dcoment Pursuant To L.R. 26.2 - Restructuring Term Sheet #37 . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3564 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term  Sheet #23 [RE: 1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3565 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #24  RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3566 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #24  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3567 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #27 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3568 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #27 - RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3569 | Incamera/Seal Material:    Restricted Document To L.R. 26.2 - Restructuring Term Sheet #30  RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3570 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #30 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3571 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #22  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3572 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #22 - RE: [1300] .   (Rahmoun, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Margie) |
| 08/15/2003 | 3573 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Sublease Amendment #1 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3574 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Sublease Amendment #1  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3575 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #28  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3576 | ENTERED IN ERROR Incamera/Seal Material:    Restructed Document Pursuant To L.R. 26.2 - Resructuring Term Sheet #29  RE: [29] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3577 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #29  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3578 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #26 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3579 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #26  [RE: 1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3580 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #25  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3581 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #25  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3582 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #23 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3583 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #35 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3584 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant L.r. 26.2 - Restructuring Term Sheet #43  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3585 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #35  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3586 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #36 RE: [1300] .    (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2003 | 3587 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #36 RE: [1300] .   (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3588 | Incamera/Seal Material:    Restricted Document Pursuant to L.R. 26.2 - Restructuring Term Sheet #37  RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3589 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #28 RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3590 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #44 RE: [1300] .   (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3591 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #41 RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3592 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Docment Pursuant To L.R. 26.2 - Restructuring Term Sheet #42 RE: [1300] .   (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3593 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #41 RE: [1300] .   (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3594 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #31 RE: [1300] .   (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3595 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #21  RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3596 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #21  RE: [1300] .   (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3597 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #32  RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3598 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #32 RE: [1300] .   (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3599 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #45 RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3600 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #34  RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3601 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

                                                            Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Pursuant To L.R. 26.2 - Restructuring Term Sheet #34 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3602 | Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #33 RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3603 | Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #44 RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3604 | Incamera/Seal Material:   Restricted Document Pursuant to L.R. 26.2 - Restructuring Term Sheet #43 RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3605 | Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #31 RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3606 | Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #40  RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3607 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Document Pursuant to L. R. 26.2 - Restructuring Term Sheet #40 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3608 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Document Pursuant To L. R. 26.2 - Restructuring Term Sheet #39  RE: [1300] .   (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3609 | Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #39 RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3610 | Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #42  RE: [1300] .   (Rahmoun, Margie) |
| 08/15/2003 | 3611 | Notice Of Request For Interim Approval Filed by  Daniel P Wikel on behalf of   Huron Consulting Group LLC  (RE: [3551] Application for Compensation).   (Rahmoun, Margie) |
| 08/18/2003 | 3612 | Motion to Appear Pro Hac Vice Filed by  Ben  Wizner  on behalf of Assem Bayaa and the American-Arab Anti-Discrimination Committee . (Rahmoun, Margie) |
| 08/18/2003 | 3613 | Motion to Appear Pro Hac Vice Filed by  Reginald T  Shuford  on behalf of   Assem Bayaa and the American-Arab Anti-Discrimination Committee .   (Rahmoun, Margie) |
| 08/18/2003 | 3614 | Motion to Appear Pro Hac Vice Filed by  Peter J Eliasberg  on behalf of   Assem Bayaa and the American-Arab Anti-Discrimination Committee .   (Rahmoun, Margie) |
| 08/18/2003 | 3615 | Application For Entry Of An Order to Employ Ken Wolfe & Associates LLP as ATSB Advisor Filed by The Official Committee Of Unsecured |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:37
| Filing Date | No. | Entry |
|---|---|---|

Cred .    (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

08/18/2003    3616    Notice of Hearing Filed by Patrick C Maxcy on behalf of    The Official Committee Of Unsecured Cred    (RE: [3615]  Application to Employ).    (Rahmoun, Margie)

08/18/2003    3617    Notice of Filing  Filed by Mark K Thomas   on behalf of General Electric Capital Corp   (RE: [3541]  Motion to Authorize, ).    (Rahmoun, Margie)

08/18/2003    3618    Notice of Filing Of Stipulation For The Rejection Of Aircraft Lease For N384UA Pursuant To Section 365 Of The Bankruptcy Code Filed by James  Sprayregen   on behalf of   Ual Corporation . (Rahmoun, Margie)

08/18/2003    3619    Objection Of Claimants To Rejection Of Alleged Service Agreement (related document(s): [3424]  Notice) Filed by  Robert R Benjamin on behalf of  Daniel w Osband   (Rahmoun, Margie)

08/18/2003    3620    Notice of Filing  Filed by Robert R Benjamin   on behalf of Daniel w Osband   (RE: [3619]  Objection).   (Rahmoun, Margie)

08/18/2003    3621    Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Amended Sublease Amendment #1 RE: [1300] .    (Rahmoun, Margie)

08/18/2003    3622    Amendment Statement of Issues on Appeal Filed by  Catherine L Steege ESQ  on behalf of    Aircraft Finance Parties .  (RE: [3405]  Notice of Appeal, ). (Rahmoun, Margie)

08/18/2003    3623    Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of Aircraft Finance Parties   (RE: [3622]  Statement of Issues on Appeal).   (Rahmoun, Margie)

08/18/2003    3624    Appellee Designation of Contents for Inclusion in Record of Appeal Filed by  James  Sprayregen   on behalf of   Ual Corporation . (RE: [3405]  Notice of Appeal, ).   (Attachments: # (1) Volume(s) 1# (2) Volume(s) 2)(Rahmoun, Margie)

08/18/2003    3625    Notice of Filing  Filed by James  Sprayregen   on behalf of Ual Corporation   (RE: [3624]  Appellee Designation).   (Rahmoun, Margie)

08/18/2003    3626    Notice of Motion and Motion for Entry of Of An Order Approving The Assumption Of An Amended United Express Agreement Between Skywest Airlines Inc And United Air Lines Inc And For Authority To File The Agreement Under Seal Filed by  James  Sprayregenon behalf of Ual Corporation. Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie)

08/18/2003    3627    Notice Of Intent To Reject Executory Contract Filed August 18, 2003 Filed by  James  Sprayregen   on behalf of    Ual Corporation .    (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2003 | 0 | ENTERED IN ERROR  Notice of Filing  Filed by  James  Sprayregen on behalf of  Ual Corporation  (RE: [3627]  Notice). (Rahmoun, Margie) Modified on 8/21/2003 (Sims, Mildred). |
| 08/18/2003 | 3628 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation  (RE: [3627]  Notice).  (Rahmoun, Margie) |
| 08/18/2003 | 3629 | Objection to (related document(s): [3347]  Motion for Relief Stay, ) Filed by  James  Sprayregen   on behalf of   Ual Corporation (Rahmoun, Margie) |
| 08/18/2003 | 3630 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation  (RE: [3629]  Objection).  (Rahmoun, Margie) |
| 08/19/2003 | 3631 | Amended Notice of Motion and Motion for Entry of Of An Order Approving The Assumption Of An Amended United Express Agreement Between Skywest Airlines Inc And United Airlines Inc And For Authority To File The Agreement Under Seal Filed by James Sprayregen on behalf of Ual Corporation. Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) Additional attachment(s) added on 8/21/2003 (Sims, Mildred).CORRECTIVE ENTRY: PDF ATTACHED Modified on 8/21/2003 (Sims, Mildred). |
| 08/19/2003 | 3632 | Incamera/Seal Material:   Restricted Document Pursuant to L.R. 26.2,  Restructuring Term Sheet #46 thru #49 . (Re: [1300]) (Sims, Mildred). |
| 08/19/2003 | 3633 | Motion to Appear Pro Hac Vice Filed by  Tarek F M Saad   on behalf of   Denver International Airport .   (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/19/2003 | 3634 | Notice of Emergency Motion and Emergency Motion for Leave to File Brief in Excess of Fifteen Pages Filed by  James  Sprayregen   on behalf of   Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/18/2003 | 3635 | Notice re: of Firm Name Change Filed by    Winston & Strawn LLP .  (Sims, Mildred) |
| 08/19/2003 | 3636 | Response to and Request for Establishment of a Briefing Schedule (related document(s): [3443]  Motion for Relief Stay, ) Filed by Matthew T Gensberg   on behalf of    City Of Chicago   (Sims, Mildred) |
| 08/19/2003 | 3637 | Notice of Filing  Filed by  Matthew T Gensberg   on behalf of City Of Chicago  (RE: [3636]  Response).  (Sims, Mildred) |
| 08/19/2003 | 3638 | Objection to (related document(s): [3443]  Motion for Relief Stay, ) Filed by  James  Sprayregen   on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/19/2003 | 3639 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation  (RE: [3638]  Objection).  (Sims, Mildred) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                   Run Date: 06/03/2008
                                                    Run Time: 07:38:37
Filing Date    No.      Entry

| 08/19/2003 | 3640 | Notice of Change of Address for Alexander Terras & Timothy Harris c/o Quarles & Brady To: c/o Piper & Rudnick, 203 N LaSalle St, Suite 1800, Chicago, IL 60601 Filed by Timothy S Harris, Terras, Alexander on behalf of Bremer Business Finance Corp . (Sims, Mildred) |

08/19/2003    3641    Notice of Filing Filed by Timothy S Harris on behalf of
                      Bremer Business Finance Corp (RE: [3640] Notice of Change of
                      Address, ). (Sims, Mildred)

08/19/2003    3642    Fourth Interim Application for Compensation for period of 7/27/03
                      through 8/26/03 for Saybrook Restructuring Advisors LLC ,
                      Financial Advisor, Fee: $200,000.00, Expenses: $35,137.37. Filed
                      by Saybrook Restructuring Advisors LLC .(Sims, Mildred)

08/19/2003    3643    Cover Sheet for Professional Fees Filed by Saybrook
                      Restructuring Advisors LLC . (Sims, Mildred)

08/19/2003    3644    Notice of Filing Filed by Patrick C Maxcy on behalf of
                      Saybrook Restructuring Advisors LLC (RE: [3642] Application for
                      Compensation, ). (Sims, Mildred)

08/12/2003    3645    Notice of Withdrawal Regarding Proof of Claim(s) of Indiana
                      Department of Revenue Filed by State Of Indiana . (Sims,
                      Mildred)

08/19/2003    3646    Certification of No Objection Filed by Patrick C Maxcy on
                      behalf of The Official Committee Of Unsecured Cred (RE:
                      [3374] Statement). (Sims, Mildred)

08/19/2003    3647    Notice of Filing Filed by Patrick C Maxcy on behalf of The
                      Official Committee Of Unsecured Cred (RE: [3646] Generic
                      Document). (Sims, Mildred)

08/19/2003    3648    Certificate of No Objection Filed by Saybrook Restructuring
                      Advisors LLC (RE: [3260] Application for Compensation, ).
                      (Sims, Mildred)

08/19/2003    3649    Notice of Filing Filed by Patrick C Maxcy (RE: [3648]
                      Generic Document). (Sims, Mildred)

08/19/2003    3650    Certificate of No Objection Filed by Patrick C Maxcy on behalf
                      of The Official Committee Of Unsecured Cred (RE: [3376]
                      Application for Compensation, ). (Sims, Mildred)

08/19/2003    3651    Notice of Filing Filed by Patrick C Maxcy (RE: [3650]
                      Generic Document). (Sims, Mildred)

08/19/2003    3652    Statement of No Objection Filed by Terri A Roberts on behalf of
                      Pima County , Arizona (RE: [3404] Motion Objecting to Claim, ).
                      (Sims, Mildred)

08/20/2003    3653    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [3612]). Signed on 8/20/2003. (Sims, Mildred)

08/20/2003    3654    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [3613]). Signed on 8/20/2003. (Sims, Mildred)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:37
Filing Date       No.        Entry

| | | |
|---|---|---|
| 08/20/2003 | 3655 | Order Granting Motion To Appear pro hac vice (Related Doc # [3614]).   Signed on  8/20/2003.   (Sims, Mildred) |
| 08/20/2003 | 3656 | Receipt Number 3028237, Fee Amount $75  (RE: [3538]  Motion for Relief Stay, , ).   (Castro, Armin) |
| 08/20/2003 | 3657 | Receipt Number 3028237, Fee Amount $75  (RE: [3549]  Motion for Relief Stay, , ).   (Castro, Armin) |
| 08/21/2003 | 3658 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE:  Notice of Filing). (Sims, Mildred) |
| 08/21/2003 | 3659 | CORRECTIVE ENTRY  PDF ATTACHED(RE: [3631]  Motion for Entry, , ). (Sims, Mildred) |
| 08/20/2003 | 3660 | Second Omnibus Objection to Claims (Single Debtor Duplicate; Multiple Debtors Duplicate;Superseded; No Liability; Equity) Filed by    Kirkland & Ellis   on behalf of    Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)Exhibit # (5) Exhibit # (6) Exhibit # (7) Proposed Order) (McClendon, Annette) |
| 08/20/2003 | 3661 | Notice of Hearing  Filed by    Kirkland & Ellis   (RE: [3660] Objection, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McClendon, Annette) |
| 08/20/2003 | 3662 | Notice of Motion and Application for Compensation  for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $3397409.00, Expenses: $146183.72. Filed by    Sonnenschein Nath & Rosenthal ,    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (McClendon, Annette) |
| 08/20/2003 | 3663 | Summary  Filed by    Sonnenschein Nath & Rosenthal   (RE: [3662] Application for Compensation, ).   (McClendon, Annette) CORRECTIVE ENTRY: CORRECTED TO INCLUED SUMMARY Modified on 8/27/2003 (Sims, Mildred). |
| 08/20/2003 | 3664 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3662] Second Quarterly Application for Compensation, ).   (McClendon, Annette) |
| 08/21/2003 | 3665 | Notice of Motion and Hearing re:  Indianapolis Airport Authority's Supplement to Its Application for Allowance and Payment of Administrative Expense Filed by  Ben T Caughey  . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 08/20/2003 | 3666 | Notice of Opposition to Objections of Debtors to Claims Filed by Internal Revenue Service Filed by  Mayer Y Silber   on behalf of Internal Revenue Service ,    United States of America  . (McClendon, Annette) |
| 08/20/2003 | 3667 | Response to (related document(s): [3404]  Motion Objecting to |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by Joel Paschke on behalf of New Jersey Self-Insurers Guaranty Association (McClendon, Annette) |
| 08/20/2003 | 3668 | Notice of Filing Filed by Joel Paschke (RE: [3667] Response). (McClendon, Annette) |
| 08/21/2003 | 3669 | Certification of No Objection Filed by Allyson B Russo (RE: [3411] Application for Compensation, ). (McClendon, Annette) |
| 08/21/2003 | 3670 | Certificate of No Objection Filed by Michael J Durham on behalf of Cognizant Associates Inc (RE: [3400] Application for Compensation, ). (McClendon, Annette) |
| 08/21/2003 | 3671 | Notice of Filing Filed by Patrick C Maxcy (RE: [3670] Certificate of No Objection). (McClendon, Annette) |
| 08/21/2003 | 3672 | Stipulation Between Todd Kaplan and the Debtors to Modify the Automatic Stay. Filed by James Sprayregen . (McClendon, Annette) |
| 08/21/2003 | 3673 | Notice of Filing Filed by James Sprayregen (RE: [3672] Stipulation). (McClendon, Annette) |
| 08/21/2003 | 3674 | Stipulation Between Debbie Jefkin and the Debtors to Modify the Automatic Stay. Filed by James Sprayregen . (McClendon, Annette) |
| 08/21/2003 | 3675 | Notice of Filing Filed by James Sprayregen (RE: [3674] Stipulation). (McClendon, Annette) |
| 08/21/2003 | 3676 | Stipulation Between Bonnie Ehrenberg and the Debtors to Modify the Automatic Stay. Filed by James Sprayregen . (McClendon, Annette) |
| 08/21/2003 | 3677 | Notice of Filing Filed by James Sprayregen (RE: [3676] Stipulation). (McClendon, Annette) |
| 08/21/2003 | 3678 | Amended Motion to Authorize The Official Committee of Unsecured Creditors the Retention of Ken Wolff & Associates LLP as ATSB Advisor Effective as of August 15, 2003 Filed by The Official Committee Of Unsecured Cred . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (McClendon, Annette) |
| 08/21/2003 | 3679 | Amended Notice of Hearing Filed by Patrick C Maxcy (RE: [3678] Motion to Authorize, ). (McClendon, Annette) |
| 08/21/2003 | 3680 | Amended Declaration Filed by Kenneth K Wolff (RE: [3678] Motion to Authorize, ). (McClendon, Annette) |
| 08/21/2003 | 3681 | Emergency Notice of Motion and Motion for Leave to File Brief In Excess of Fifteen Pages Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.      Entry

| 08/21/2003 | 3682 | Notice of Motion and Motion to Authorize SNECMA and GECC the Filing of Portions of a Stipulation for the Payment of Interim Adequate Protection for General Electric Company/SNECMA Guaranteed Aircraft Under Seal and to Shorten Notice Period Filed byDaniel M Entsminger   on behalf of   SNECMA and GECC .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/21/2003 | 3683 | Joinder and Statement  Filed by  Joshua M Mester   on behalf of  Loeb Partners Corp ,   IBS Capital Corporation ,   Franklin Resources Inc   (RE: [2846]  Motion for Relief Stay, , ). (McClendon, Annette) |
| 08/21/2003 | 3684 | Objection to (related document(s): [2489]  Motion for Relief Stay, , ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/21/2003 | 3685 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3684] Objection).   (McClendon, Annette) |
| 08/21/2003 | 3686 | Response and Request for Establishment of a Briefing Schedule(related document(s): [2854]  Motion for Relief Stay, , ) Filed by  David D Cleary   on behalf of   City Of Chicago (McClendon, Annette) |
| 08/21/2003 | 3687 | Notice of Filing  Filed by  David D Cleary   (RE: [3686] Response).   (McClendon, Annette) |
| 08/21/2003 | 3688 | Response and Request for Establishment of a Briefing Schedule (related document(s): [2489]  Motion for Relief Stay, , ) Filed by  David D Cleary   on behalf of   City Of Chicago  (McClendon, Annette) |
| 08/21/2003 | 3689 | Notice of Filing  Filed by  David D Cleary   (RE: [3688] Response).   (McClendon, Annette) |
| 08/22/2003 | 3690 | Order Striking Motion for Relief from Stay (Related Doc # [2915]). Signed on  8/22/2003.    (McClendon, Annette) |
| 08/22/2003 | 3691 | Order Striking hearing on Motion for Relief from Stay (Related Doc # [3076]).  Signed on  8/22/2003.    (McClendon, Annette) |
| 08/22/2003 | 3692 | Order Striking hearing on Motion for Relief from Stay (Related Doc # [3090]).  Signed on  8/22/2003.    (McClendon, Annette) |
| 08/22/2003 | 3693 | Order Granting Motion To Appear pro hac vice (Related Doc # [3633]).   Signed on  8/22/2003.    (McClendon, Annette) |
| 08/22/2003 | 3694 | Emergency Notice of Motion and Motion for Leave to to File Brief in Excess of Fifteen Pages Filed by   Kirkland & Ellis   on behalf of   Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/22/2003 | 3695 | Notice of Motion and Motion To Substitute Attorney Filed by  Sara |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:37
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | E Lorber  on behalf of   CIT Leasing Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/25/2003 | 3696 | Emergency Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by   Kirkland & Ellis  on behalf of   Ual Corporation . Hearing scheduled for 9/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/22/2003 | 3697 | Objection to (related document(s): [3490]  Motion for Relief Stay, , ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3698 | Notice  Filed by   Kirkland & Ellis   (RE: [3697]  Objection). (McClendon, Annette) |
| 08/22/2003 | 3699 | Objection to (related document(s): [3485]  Motion for Relief Stay, ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3700 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3699]  Objection).  (McClendon, Annette) |
| 08/22/2003 | 3701 | Limited Objection to (related document(s): [3548]  Motion to Approve, ) Filed by  Joseph D Frank  on behalf of   BNY Capital Resources Corp and BNY Capital Funding LLC   (McClendon, Annette) |
| 08/22/2003 | 3702 | Notice of Filing  Filed by  Joseph D Frank   (RE: [3701]  Objection).  (McClendon, Annette) |
| 08/22/2003 | 3703 | Objection to (related document(s): [3421]  Motion for Entry, , ) Filed by  Timothy J McGonegle  on behalf of   Benjamin Franklin Associates   (McClendon, Annette) |
| 08/22/2003 | 3704 | Notice of Filing  Filed by  Timothy J McGonegle   (RE: [3703]  Objection).  (McClendon, Annette) |
| 08/22/2003 | 3705 | Affidavit  Filed by  Martin E Brown   (RE: [3703]  Objection). (McClendon, Annette) |
| 08/22/2003 | 3706 | Limited Objection to (related document(s): [3439]  Generic Motion, , Motion for Relief Stay, ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation   (McClendon, Annette) |
| 08/22/2003 | 3707 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3706]  Objection).  (McClendon, Annette) |
| 08/22/2003 | 3708 | Certificate of No Objection  Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [3388]  Application for Compensation, ). (McClendon, Annette) |
| 08/22/2003 | 3709 | Verified Second Quarterly Application for Allowance of Administrative Claim for Compensation for the Interim Period from April 1, 2003 Through June 30, 2003 for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $97948.50, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 06/03/2008
                                                        Run Time: 07:38:37
| Filing Date | No. | Entry |
|---|---|---|
| | | Expenses:$10168.76. Filed by    Paul Hastings Janofsky & Walker LLP .    (McClendon, Annette) |
| 08/22/2003 | 3710 | Summary Filed by Paul Hastings Janofsky & Walker LLP .  (McClendon, Annette) |
| 08/22/2003 | 3711 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP  (RE: [3709]  Application for Compensation, ).   (McClendon, Annette) |
| 08/22/2003 | 3712 | Verified Application for Allowance of Administrative Claim for Compensation for the Monthly Period from June 1, 2003 Through June 30, 2003 for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $13100.50, Expenses: $1424.92. Filed by    Paul Hastings Janofsky & Walker LLP .    (McClendon, Annette) |
| 08/22/2003 | 3713 | Summary Filed by    Paul Hastings Janofsky & Walker LLP  .  (McClendon, Annette) |
| 08/22/2003 | 3714 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP  (RE: [3712]  Application for Compensation, ).   (McClendon, Annette) |
| 08/22/2003 | 3715 | Objection to (related document(s): [3549]  Motion for Relief Stay, , ) Filed by    Kirkland & Ellis  on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/22/2003 | 3716 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [3715] Objection).   (McClendon, Annette) |
| 08/22/2003 | 3717 | Objection to (related document(s): [3538]  Motion for Relief Stay, , ) Filed by    Kirkland & Ellis  on behalf of    Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3718 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [3717] Objection).   (McClendon, Annette) |
| 08/22/2003 | 3719 | Limited Objection to (related document(s): [3242]  Motion to Allow Claims, ) Filed by    Kirkland & Ellis  on behalf of    Ual Corporation    (McClendon, Annette) |
| 08/22/2003 | 3720 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [3719] Objection).   (McClendon, Annette) |
| 08/22/2003 | 3721 | Second Amended Stipulation by and Between Wachovia Bank NA, Air Wisconsin Airlines Corporation and Debtors with Respect to the Rejection of Aircraft Leases for N615AW. Filed by  Elizabeth Page Smith ,   Jenner & Block ,   Kirkland & Ellis  on behalfof   Air Wisconsin Airlines Corporation ,   Wachovia Bank NA ,   Ual Corporation .   (McClendon, Annette) |
| 08/22/2003 | 3722 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [3721] Stipulation, ).   (McClendon, Annette) |
| 08/22/2003 | 3723 | Certificate of Service by Facsimile Filed by  Kenneth  Anderson (RE: [3636]  Response, [3686]  Response).   (McClendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

                                                            Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/25/2003 | 3724 | Monthly Application for Compensation for the Period July 1, 2003 Through July 31, 2003 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $589269.74, Expenses: $20497.76. Filed by Vedder Price Kaufman & Kammholz PC .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3725 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC   .   (McClendon, Annette) |
| 08/25/2003 | 3726 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [3724] Application for Compensation, ).    (McClendon, Annette) |
| 08/25/2003 | 3727 | Verified Application for Allowance of Administrative Claim for Compensation  for    Kirkland & Ellis , Debtor's Attorney, Fee: $2276062.20, Expenses: $128738.86. Filed by    Kirkland & Ellis . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3728 | Summary of Verified Application Filed by    Kirkland & Ellis   . (McClendon, Annette) |
| 08/25/2003 | 3729 | Notice of Interim Fee Application Filed by    Kirkland & Ellis (RE: [3727] Application for Compensation, ).    (McClendon, Annette) |
| 08/27/2003 | 3730 | CORRECTIVE ENTRY  CORRECTED TO INCLUED SUMMARY (RE: [3663] Generic Document).    (Sims, Mildred) |
| 08/27/2003 | 3731 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [3484] Appearance). (Sims, Mildred) |
| 08/26/2003 | 3732 | Motion to Appear Pro Hac Vice (Paid # 10626245)Filed by  James H Rollins   on behalf of    CIT Leasing Corporation .    (McClendon, Annette) |
| 08/25/2003 | 3733 | Amended Certificate of Service Filed by  Jamie Strohl    (RE: [3706] Objection).  (McClendon, Annette) |
| 08/25/2003 | 3734 | Objection to (related document(s): [3492] Motion for Relief Stay, , ) Filed by    Kirkland & Ellis  on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3735 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3734] Objection).  (McClendon, Annette) |
| 08/25/2003 | 3736 | Second Monthly Fee Application for the Period of July 1-31,2003 for Compensation  for    Cognizant Associates Inc , Consultant, Fee: $32025.00, Expenses: $87.50. Filed by    Cognizant Associates Inc .    (McClendon, Annette) |
| 08/25/2003 | 3737 | Summary of Second Monthly Fee Application Filed by    Cognizant Associates Inc  .   (McClendon, Annette) |
| 08/25/2003 | 3738 | Notice of Filing  Filed by Patrick C Maxcy    (RE: [3736] |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008
                                                                     Run Time:07:38:37
Filing Date    No.      Entry

---

Application for Compensation).    (McClendon, Annette)

08/25/2003    3739    Interim Application for July 2003 for Compensation for    Piper
                      Rudnick , Special Labor Counsel, Fee: $23201.00, Expenses:
                      $933.45. Filed by    Piper Rudnick .    (McClendon, Annette)

08/25/2003    3740    Notice of Filing  Filed by    Piper Rudnick   (RE: [3739]
                      Application for Compensation).    (McClendon, Annette)

08/25/2003    3741    Eighth Interim  Application for Allowance of Administrative Claim
                      for the Period of July 1, 2003 Through July 31, 2003 for
                      Compensation for    Sonnenschein Nath & Rosenthal , Creditor
                      Comm. Aty, Fee: $1033035.50, Expenses: $48091.03. Filed by
                      Sonnenschein Nath & Rosenthal .    (Attachments: # (1) Index # (2)
                      Exhibit # (3) Exhibit) (McClendon, Annette)

08/25/2003    3742    Summary of Eighth Interim Application Filed by    Sonnenschein
                      Nath & Rosenthal   .    (McClendon, Annette)

08/25/2003    3743    Notice of Filing Filed by Patrick C Maxcy    (RE: [3741]
                      Application for Compensation, ).    (McClendon, Annette)

08/25/2003    3744    Summary of Cash Receipt and Disbursement for Filing Period Ending
                      July 1, 2003 Through July 31, 2003 Filed by    Kirkland & Ellis
                      on behalf of    Ual Corporation .    (Attachments: # (1) Exhibit)
                      (McClendon, Annette)

08/26/2003    3745    Eighth Monthly Interim Application for the Period July 1, 2003
                      Through July 31, 2003 for Compensation for    Huron Consulting
                      Group LLC , Consultant, Fee: $719712.45, Expenses: $23671.34.
                      Filed by    Huron Consulting Group LLC .    (Attachments: # (1)
                      Exhibit # (2) Exhibit # (3) Exhibit) (McClendon, Annette)

08/26/2003    3746    Notice of Filing  Filed by    Huron Consulting Group LLC   (RE:
                      [3745]  Application for Compensation, ).    (McClendon, Annette)

08/26/2003    3747    Seventh Monthly Statement for Reimbursement of Expenses for the
                      Period of July 1, 2003 Through July 31, 2003 Filed by  Patrick C
                      Maxcy   on behalf of    The Members of the Official Committee of
                      Unsecured Creditors .    (McClendon, Annette)

08/26/2003    3748    Notice of Filing  Filed by Patrick C Maxcy   (RE: [3747]
                      Statement).    (McClendon, Annette)

08/26/2003    3749    Supplement and Request for Emergency Relief if Necessary Filed by
                      Kirkland & Ellis   on behalf of    Ual Corporation   (RE: [3537]
                      Generic Motion, ).    (Attachments: # (1) Exhibit # (2) Exhibit)
                      (McClendon, Annette)

08/26/2003    3750    Notice  Filed by    Kirkland & Ellis    (RE: [3749]
                      Supplemental).    (McClendon, Annette)

08/26/2003    3751    Stipulation To Establish Briefing Schedule With Respect to Motions
                      for Relief from the Automatic Stay. Filed by    Hsbc Bank Usa ,
                      Suntrust Bank ,    The City Of Chicago ,    Ual Corporation ,    Us
                      Bank National Association .    (McClendon, Annette)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
Filing Date    No.      Entry                            Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/26/2003 | 3752 | Notice of Filing  Filed by  Paula K Jacobi ESQ  (RE: [3751] Stipulation).  (McClendon, Annette) |
| 08/26/2003 | 3753 | Executory Contract and Unexpired Lease Rejection Procedures Filed by   Kirkland & Ellis  on behalf of   Ual Corporation . (McClendon, Annette) |
| 08/26/2003 | 3754 | Notice of Intent Filed by   Kirkland & Ellis   (RE: [3753] Generic Document).  (McClendon, Annette) |
| 08/26/2003 | 3755 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3754] Notice).  (McClendon, Annette) |
| 08/26/2003 | 3756 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 Stipulation # 157 through Stipulation 183 (Re:[2164]) (McClendon, Annette) |
| 08/27/2003 | 3757 | Certification of No Objection Filed by   Kirkland & Ellis   (RE: [3418]  Application for Compensation, ).  (McClendon, Annette) |
| 08/27/2003 | 3758 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3757] Certification of Service).  (McClendon, Annette) |
| 08/27/2003 | 3759 | Notice of Agenda Matters Scheduled for Omnibus Hearing on August 29, 2003 at 9:30 A.M. Filed by   Kirkland & Ellis   . (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/27/2003 | 3760 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3759] Notice).  (McClendon, Annette) |
| 08/27/2003 | 3761 | Omnibus Reply to (related document(s): [3404]  Motion Objecting to Claim, ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation   (McClendon, Annette) |
| 08/27/2003 | 3762 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3761] Reply).  (McClendon, Annette) |
| 08/27/2003 | 3763 | Reply to (related document(s): [3701]  Objection) Filed by Kirkland & Ellis  on behalf of   Ual Corporation   (McClendon, Annette) |
| 08/27/2003 | 3764 | Notice  Filed by   Kirkland & Ellis   (RE: [3763]  Reply). (McClendon, Annette) |
| 08/28/2003 | 3765 | Memorandum of Decision Filed by   (RE: [2262]  Generic Motion). (McClendon, Annette) |
| 08/28/2003 | 3766 | Order Denying Motion (Related Doc # [2262]).   Signed on 8/28/2003.   (McClendon, Annette) |
| 08/28/2003 | 3767 | Certificate of Mailing  (RE: [3765]  Memorandum, [3766]  Order on Generic Motion).  (McClendon, Annette) |
| 08/28/2003 | 3768 | Notice of Motion and Motion to Approve the Rejection of a Certain Executory Contract Pursuant to Section 365(a) of the Bankruptcy Code Filed by   Kirkland & Ellis  on behalf of   Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/28/2003 | 3769 | Notice of Motion and Motion to Compel Debtor Payment of Unpaid "Stub" Rent Due Under Leases of Nonresidential Real Property Filed by Janice L Durban on behalf of Pacific Corporate Towers LLC . Hearing scheduled for 9/19/2003 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (McClendon, Annette) |
| 08/29/2003 | 3770 | Hearing Continued (RE: [2451] Debtors' motion for entry of order authorizing debtors to reject leases of eight Boeing 737-322 and five Boeing 747-422 Aircraft and related engines, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3771 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 9/19/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3772 | Hearing Continued (RE: [3439] Motion of Michael Lewis Company to confirm right of recoupment or for relief from stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3773 | Hearing Continued (RE: [3546] Motion of Keith Martin for Relief Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3774 | Hearing Continued (RE: [3421] Debtors' sixth motion for entry of order approving the rejection of certain unexpired lease of non-residential real property or executory contract and for other relief, ). Hearing scheduled for 10/24/2003 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3775 | Hearing Continued (RE: [3443] Motion of SunTrust Bank for Relief Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3776 | Hearing Continued (RE: [3496] Motion of HSBC for Relief Stay, , ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3777 | Hearing Continued (RE: [3549] Motion of U.S. Bank for Relief Stay re: City of Chicago, Chicago O'Hare International Airport Special Facility Revenue Bonds Series 2001A-2, , ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604. (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Velda)

| 08/29/2003 | 3778 | Hearing Continued (RE: [3472] Motion of General Electric Capital Corporation to compel assumption or rejection of equipment lease agreements and request for payment of administrative expense, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3779 | Hearing Continued . (RE: [3500] Motion of Sage Parts Plus for allowance of administrative priority claim, ) Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3780 | Hearing Continued (RE: [3543] Debtors' motion for order pursuant to section 105(a), 326, 363, 365, and 1110 authorizing rejection of certain operative aircraft agreements and for other relief ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3781 | Hearing Continued (RE: [3678] Amended motion of The Official Committee of Unsecured Creditors to authorize the retention of Ken Wolff & Associates, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3782 | Hearing Continued (RE: [3485] Motion of Ray Fleming for Relief Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3783 | Hearing Continued . (Status Report on the First Report of the Fee Review Committee, ) Status hearing to be held on 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3784 | Hearing Continued (RE: [2295] Motion of U.S. Bank for payment of cure amounts as administrative expense re: Aircraft N643UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Velda) |

| 08/29/2003 | 3785 | Hearing Continued (RE: [2974] Motion of U.S. Bank for payment of cure amounts as administrative expense claim re: Aircraft N322UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3786 | Hearing Continued (RE: [2975] Motion of U.S. Bank for payment of cure amounts as administrative expense re: N321UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3787 | Hearing Continued (RE: [3116] Debtors' motion to partially vacate order dated February 7, 2003, as it relates to certain |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | aircraft, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 08/28/2003 | 3788 | Withdrawal regarding Claim(s) of Richard J Baugh  Filed by Richard J Baugh   .  (McClendon, Annette) |
| 08/28/2003 | 3789 | Six Monthly Fee Application for Compensation for July 1, 2003 Through July 31, 2003 for    McKinsey & Company Inc United States , Consultant, Fee: $650000.00, Expenses: $5196.40. Filed by McKinsey & Company Inc United States .    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/28/2003 | 3790 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3789] Application for Compensation, ).   (McClendon, Annette) |
| 08/28/2003 | 3791 | Response Filed to Oppose Relief Requested to (related document(s): [3660]  Objection, ) Filed by    Richard L Smith    (McClendon, Annette) |
| 08/28/2003 | 3792 | Amended Notice  Filed by    Kirkland & Ellis    (RE: [3759] Notice).  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/28/2003 | 3793 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3792] Notice).   (McClendon, Annette) |
| 08/28/2003 | 3794 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2-Restructuring Term Sheet and Memoranda of Understanding # 1 (Re:[1300]) .   (McClendon, Annette) |
| 08/29/2003 | 3795 | Order Granting Motion to Substitute Attorney , . (Related Doc # [3409]).  Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3796 | Order Denying Motion for Relief from Stay (Related Doc # [3345]), Denying Motion for Relief from Stay (Related Doc # [3346]). Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3797 | Order Denying Motion for Relief from Stay (Related Doc # [3490]). Signed on  8/29/2003.   (McClendon, Annette) |
| 09/02/2003 | 3798 | Hearing Set . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Related to Doc # [3500]  (Maldonado, Laurie) |
| 09/02/2003 | 0 | Deadlines terminated. .   (Maldonado, Laurie) |
| 08/29/2003 | 3799 | Notice and Verified Second Quarterly Application for Allowance of Administrative Claim for the Interim Fee Period April 1, 2003 Through June 30, 2003  for    Gavin Anderson & Company , Consultant, Fee: $53612.00, Expenses: $12117.13. Filedby    Gavin Anderson & Company .    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/29/2003 | 3800 | Summary of Verified Second Quarterly Application Filed by Gavin Anderson & Company  .  (McClendon, Annette) |
| 08/29/2003 | 3801 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3799] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date    No.      Entry                             Run Time: 07:38:37

|  |  | Application for Compensation, ).   (McClendon, Annette) |
|---|---|---|
| 08/29/2003 | 3802 | Response to correct amount of claim is $ 218,250 (related document(s): [3660]  Objection, ) Filed by   Frederick R Duda (McClendon, Annette) |
| 08/29/2003 | 3803 | Response to correct amount of claim $213,783.38 (related document(s): [3660]  Objection, ) Filed by   Frederick R Duda (McClendon, Annette) |
| 08/29/2003 | 3804 | Letter RE: Objection to Claims (Re: [3660]) Filed by   William R Fox  .   (McClendon, Annette) |
| 08/29/2003 | 3805 | Withrawal of Appearances Filed by  Jill L Murch , Mark L Prager on behalf of   Us Bank National Association  .   (McClendon, Annette) |
| 08/29/2003 | 3806 | Notice of Filing  Filed by  Jill L Murch    (RE: [3805]  Generic Document).   (McClendon, Annette) |
| 08/29/2003 | 3807 | Letter Dated  8/28/2003 , RE: Debtors' First Omnibus Objection to Claims Filed by  Bennet D Zurofsky   .   (McClendon, Annette) |
| 08/29/2003 | 3808 | Order Granting Application (Related Doc # [2560]).   Signed on 8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3809 | Order Granting Application (Related Doc # [2538]).   Signed on 8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3810 | Order Granted (Re: [3543]) .  Signed on 8/29/2003 (McClendon, Annette) |
| 08/29/2003 | 3811 | Agreed Order Granting Motion to Incamera/Seal (Related Doc # [3270]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3812 | Stipulation and Order Approving (Re: [3421]). (McClendon, Annette) |
| 08/29/2003 | 3813 | Order Granting Motion (Related Doc # [3537]).   Signed on 8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3814 | Order Granting Motion to Approve (Related Doc # [3548]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3815 | Order Granting Motion to Authorize (Related Doc # [3682]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3816 | Order Granting Motion for Leave (Related Doc # [3681]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3817 | Order Granting Motion for Leave (Related Doc # [3634]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3818 | Order Granting Motion for Leave (Related Doc # [3694]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3819 | Order Granting Debtors to file a brief in excess of fifteen pages as Debtors' Objection to Precautionary Motion by HSBC Bank USA . Signed on 8/29/2003  (McClendon, Annette) |
| 08/29/2003 | 3820 | Order Granting (Re:[3404]) .  Signed on 8/29/2003  (Attachments: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
Filing Date      No.      Entry                      Run Time: 07:38:37

|                   |        | # (1) Exhibit) (McClendon, Annette) |
|-------------------|--------|-------------------------------------|
| 08/29/2003        | 3821   | Order Granting (RE: [3242]  Motion to Allow Claims, ).   Signed on 8/29/2003  (McClendon, Annette) |
| 08/29/2003        | 3822   | Order Granting Motion for Entry (Related Doc # [3626]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3823   | Order Granting Motion for Entry (Related Doc # [3545]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3824   | Order Granting Motion (Related Doc # [3544]).   Signed on 8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3825   | Order Granting Motion (Related Doc # [3542]).   Signed on 8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3826   | Order Granting Motion to Authorize (Related Doc # [3541]). Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3827   | Order Granting Motion (Related Doc # [3536]).   Signed on 8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3828   | Order Granting Motion for Entry (Related Doc # [3535]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3829   | Order Granting Motion for Relief from Stay (Related Doc # [3471]). Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3830   | Order Granting Motion for Leave (Related Doc # [3369]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3831   | Order Granting Motion for Entry (Related Doc # [3547]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3832   | Order Granting the amount of $17,610.14 as an administrative expense claim Motion To Pay (Related Doc # [3160]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003        | 3833   | Order Granting (RE: [3363]  Request, ).   Signed on 8/29/2003 (McClendon, Annette) |
| 08/29/2003        | 3834   | Order Granting Motion To Pay (Related Doc # [2053]), Granting Application (Related Doc # [2172]), Granting Motion To Pay (Related Doc # [2201]), Granting Motion To Pay (Related Doc # [2203]), Granting Motion To Pay (Related Doc # [2353]), Granting Motion To Pay (Related Doc # [2355]), Granting Motion To Pay (Related Doc # [2358]), Granting Motion To Pay (Related Doc # [2391]), Granting Motion To Pay (Related Doc # [2394]), Granting Motion To Pay (Related Doc # [2414]), Granting Motion To Pay (Related Doc # [2448]), Granting Motion To Pay (Related Doc # [2454]), Granting Motion (Related Doc # [2707]), Granting Motion To Pay (Related Doc # [2852]), Granting Motion To Pay (Related Doc # [3392]).   Signed on  8/29/2003.   (McClendon, Annette) |
| 09/03/2003        | 3835   | Adversary Case 03-2171 Closed .   (McClendon, Annette) |
| 09/02/2003        | 3836   | Incamera/Seal Material:   Restricted Document Pursuant to |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                          Run Time:07:38:37
Filing Date    No.        Entry

|            |      |                                                                     |
|------------|------|---------------------------------------------------------------------|
|            |      | L.R.26.2 - Stipulation for the Payment of Interim Adequate Protection for General Electric Company/SNECMA Guaranteed Aircraft . ([Re: 3815])   (McClendon, Annette) |
| 09/02/2003 | 3837 | Certificate of No Objection by   Piper Rudnick   (RE: [3385]) Application for Compensation).   (McClendon, Annette) |
| 09/03/2003 | 3838 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [3570]  Incamera/Seal Material, [3571]  Incamera/Seal Material, [3590]  Incamera/Seal Material, [3574]  Incamera/Seal Material, [3592]  Incamera/Seal Material, [3593]  Incamera/Seal Material, [3594]  Incamera/Seal Material, [3575]  Incamera/Seal Material, [3576]  Incamera/Seal Material, [3579]  Incamera/Seal Material, [3596]  Incamera/Seal Material, [3560]  Incamera/Seal Material, [3561]  Incamera/Seal Material, [3598]  Incamera/Seal Material, [3562]  Incamera/Seal Material, [3563]  Incamera/Seal Material, [3564]  Incamera/Seal Material, [3581]  Incamera/Seal Material, [3583]  Incamera/Seal Material, [3584]  Incamera/Seal Material, [3601]  Incamera/Seal Material, [3566]  Incamera/Seal Material, [3567] Incamera/Seal Material, [3587]  Incamera/Seal Material, [3607]  Incamera/Seal Material, [3608]  Incamera/Seal Material).    (Maldonado, Laurie) |
| 08/29/2003 | 3839 | Order Withdrawing Motion for Entry (Related Doc # [3137]). Signed on  8/29/2003.    (McClendon, Annette) |
| 09/03/2003 | 3840 | Order Granting Application (Related Doc # [2533]).   Signed on 9/3/2003.   (McClendon, Annette) |
| 09/03/2003 | 3841 | Order of Compensation  for Piper Rudnick, Special Counsel, Fees awarded: $911793.52, Expenses awarded: $21968.22;   (RE: [2331] Application for Compensation).   Signed on 9/3/2003  (McClendon, Annette) |
| 09/03/2003 | 3842 | Order Granting Motion To Appear pro hac vice (Related Doc # [3732]).   Signed on  9/3/2003.    (McClendon, Annette) |
| 09/04/2003 | 3843 | Incamera/Seal Material:    Claimant Thomas P Roche's Motion to Compel .   (McClendon, Annette) |
| 09/04/2003 | 3844 | Notice of Motion and Motion to Withdraw as Attorney Filed by Robert R Benjamin   on behalf of  Roseann M Hope .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/04/2003 | 3845 | Notice of Motion and Motion to Withdraw as Attorney Filed by Robert R Benjamin   on behalf of    United Retired Pilots Benefit Protection Association.  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/03/2003 | 3846 | Order Granting Application (Related Doc # [2548]).   Signed on 9/3/2003.    (McClendon, Annette) |
| 09/03/2003 | 3847 | Order Granting Application (Related Doc # [2557]).   Signed on |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                  Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:37 |
|---|---|---|---|

9/3/2003.     (McClendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 09/04/2003 | 3848 | Order Granting (RE: [2567] Application for Compensation). Signed on 9/4/2003 (McClendon, Annette) |
| 09/04/2003 | 3849 | Order Granting Application (Related Doc # [2554]). Signed on 9/4/2003. (McClendon, Annette) |
| 09/04/2003 | 3850 | Order that the remaining terms and conditions of the Original Stipulation as amended th the First Amended Stipulation except as otherwise amended hereby shall remain in full force and effect (RE: [3721] Stipulation, ). Signed on 9/4/2003 (McClendon, Annette) |
| 09/04/2003 | 3851 | Verified Second Quarterly Application for the Interim Fee Period April 1, 2003 Through June 30, 2003 for Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $700000.00, Expenses: $82993.12. Filed by Saybrook Restructuring Advisors LLC . (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/04/2003 | 3852 | Summary of Verified Second Quarterly Application Filed by Saybrook Restructuring Advisors LLC . (McClendon, Annette) |
| 09/04/2003 | 3853 | Notice of Filing Filed by Patrick C Maxcy (RE: [3851] Application for Compensation, ). (McClendon, Annette) |
| 09/04/2003 | 3854 | Certification of No Objection Filed by Kirkland & Ellis (RE: [3721] Stipulation, ). (McClendon, Annette) |
| 09/04/2003 | 3855 | Notice of Filing Filed by Kirkland & Ellis (RE: [3854] Certification of Service). (McClendon, Annette) |
| 09/04/2003 | 3856 | First Quarterly Fee Application Incurred as Executory Contract Relating to the Period January 23, 2003 Through March 31, 2003 for Compensation for Mercer Management Consulting Inc , Consultant, Fee: $609840.00, Expenses: $40479.80. Filed by Mercer Management Consulting Inc . (McClendon, Annette) |
| 09/04/2003 | 3857 | Summary of First Quarterly Fee Application Filed by Mercer Management Consulting Inc . (McClendon, Annette) |
| 09/04/2003 | 3858 | Second Quarterly Fee Application for Compensation Incurred as Executory Contract Relating to the Period April 1, 2003 Through June 30, 2003 for Mercer Management Consulting Inc , Consultant, Fee: $825825.00, Expenses: $101500.14. Filed by Mercer Management Consulting Inc . (McClendon, Annette) |
| 09/04/2003 | 3859 | Summary of Second Quarterly Fee Application Filed by Mercer Management Consulting Inc . (McClendon, Annette) |
| 09/04/2003 | 3860 | Second Monthly Fee Application for Compensation Incurred as Executory Contract Relating to the Period June 1, 2003 Through July 31, 2003 for Mercer Management Consulting Inc , Consultant, Fee: $559020.00, Expenses: $72141.63. Filed byMercer Management Consulting Inc . (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 09/04/2003 | 3861 | Notice of Filing  Filed by    Mercer Management Consulting Inc (RE: [3856]  Application for Compensation,, [3858]  Application for Compensation,, [3860]  Application for Compensation, ). (McClendon, Annette) |
| 09/04/2003 | 3862 | Affidavit of Service Filed by  Allessandra E Stewart    (RE: [3856]  Application for Compensation,, [3858]  Application for Compensation,, [3860]  Application for Compensation, ). (McClendon, Annette) |
| 09/08/2003 | 3863 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 6253 Assigned to District Court Judge: John W Darrah (RE: [3405]  Notice of Appeal, ).  (McClendon, Annette) |
| 09/05/2003 | 3864 | Notice of Motion and Motion to Authorize Debtors Rejection of Lease for One Boeing 747-422 Aircraft and Related Engines Filed by David R Seligman  on behalf of    Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3865 | Notice of Motion and Motion to Approve the Stipulation and Agreed Order Between United Air Lines Inc and the Dow Chemical Company Filed by  David A  Agay  on behalf of    Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3866 | Notice of Motion and Motion to Authorize United Air Lines Inc to Enter into an Amended United Express Agreement with Air Wisconsin Airlines Corporation and Authorizing the Agreement to be filed Under Seal Filed by  David A  Agay   on behalf of UalCorporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McClendon, Annette) |
| 09/05/2003 | 3867 | Notice of Motion and Motion for Clarification of Orders Entered February 7, 2003 and April 18, 2003 Filed by  Catherine L Steege ESQ  on behalf of    Aircraft Finance Parties .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 09/05/2003 | 3868 | Affidavit  Filed by  Jack J Rose    (RE: [3867]  Generic Motion, ).  (McClendon, Annette) |
| 09/05/2003 | 3869 | Notice of Motion and Motion to Authorize Debtors to to Enter into a Restructuring of the Debtors' Obligations and Indebtedness to Boeing Capital Services Corporation and its Affiliates Pursuant to 11 USC Sections 362 363 364 and Fed.R.Bankr.P.9019 4001 and 6004 Filed by  Marc  Kieselstein  on behalf of    Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time: 07:38:37

---

Proposed Order) (McClendon, Annette)

| 09/05/2003 | 3870 | Notice of Motion and Motion to Clarify the Order Pursuant to 11 USC Sections 327(A) and 328(A) and Bankruptcy Rule 2014(a) Authorizing the Employment and Retention of McKinsey & Company Inc United States as Management Consultant to the Debtors Filedby Kirkland & Ellis   on behalf of   Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon, Annette) |
|---|---|---|
| 09/05/2003 | 3871 | Notice of Motion and Motion to Authorize Debtors to (I) Rejection of Certain Operative Aircraft Agreements (II) Modification of the Automatic Stay (III) Exercise of Certain Remedies Under Aircraft Financing Arrangements (IV) Settlement and Compromise of Certain Aircraft-Related Claims and (V) Entry into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by  David AAgay   on behalf of   Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3872 | Notice of Motion and Motion to Extend Time to File and Solicit Chapter 11 Plan and Granting Other Relief Pursuant to 11 USC Section 1121(d)  Filed by  David A  Agay   on behalf of   Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3873 | Appendix To Reply Memorandum in Support of Motions for Summary Judgment and in Opposition to Cross Motions for Summary Judgment Volume I of II Exhibits 1-17 Filed by   Ual Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (McClendon, Annette) |
| 09/08/2003 | 3874 | Emergency Notice of Motion and Motion to Authorize Debtor to Enter into a Jet Rule Supply Agreement with Morgan Stanley Capital Group Inc Filed by  James  Sprayregen   on behalf of   Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Sims, Mildred) |
| 09/08/2003 | 3875 | Motion to Appear Pro Hac Vice Filed by  John J Bingham   on behalf of  Dept of Airports  The City of Los Angeles .   (Sims, Mildred) |
| 09/08/2003 | 3876 | Response to (related document(s): [3660]  Objection, ) Filed by Robert R Benjamin   on behalf of   Jane  Powell and Eugene R Whitehouse    (Sims, Mildred) |

# U.S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 09/08/2003 | 3877 | Notice of Filing  Filed by  Robert R Benjamin   on behalf of  Jane Powell , Eugene R Whitehouse   (RE: [3876]  Response).   (Sims, Mildred) |
| 09/08/2003 | 3878 | Motion to Amend or Alter  (related document(s)[3766]  Order on Generic Motion) Filed by  Paula K Jacobi ESQ  on behalf of Explorer Pipeline Company .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 09/08/2003 | 3879 | Notice of Filing  Filed by  Paula K Jacobi ESQ  on behalf of Explorer Pipeline Company   (RE: [3878]  Motion to Amend, ).  (Sims, Mildred) |
| 09/08/2003 | 3880 | Amended Certificate of No Objection Filed by  Philip V Martino ESQ  on behalf of    Piper Rudnick   (RE: [3837]  Certification of Service).   (Sims, Mildred) |
| 09/09/2003 | 3881 | Order Dismissing Motion for Leave (Related Doc # [3407]).   Signed on  9/9/2003.    (Sims, Mildred) |
| 09/05/2003 | 3882 | Appendix to Reply Memorandum in Support of Motions for Summary Judgment and in Opposition to Cross Motions for Summary Judgment Volume II of II Exhibits 18-34 Filed by    Ual Corporation . (Attachments: # (1) Exhibit # (3) Exhibit #(4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit) (McClendon, Annette) |
| 09/05/2003 | 3883 | Notice of Withdrawal of Appearance of Counsel and Removal from Service List Filed by  Marc O Beem   on behalf of    PSEG Resources Inc .   (McClendon, Annette) |
| 09/05/2003 | 3884 | Response to (related document(s): [3543]  Generic Motion, , ) Filed by  Michael D Lee   on behalf of    Cimmred Leasing Company ,  Verizon Capital Corp and its affiliates    (McClendon, Annette) |
| 09/05/2003 | 3885 | Eighth Monthly Application for the Period July 1, 2003 Through July 31, 2003 for Compensation  for   KPMG LLP , Accountant and Restructuring Advisors to The Official Committee of Unsecured Creditors , Fee: $919408.00, Expenses: $22301.00.Filed by    KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 09/05/2003 | 3886 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3885] Application for Compensation, ).   (McClendon, Annette) |
| 09/08/2003 | 3887 | Order of Compensation  for McKinsey & Company Inc, Consultant, Fees awarded: $2760000.00, Expenses awarded: $56775.19, (RE: [2825]  Application for Compensation,, [2541]  Application for Compensation, ).  Signed on 9/8/2003  (McClendon, Annette) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

                                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 09/08/2003 | 3888 | Order Approving Compensation    (RE: [2546]  Application for Compensation).    Signed on 9/8/2003  (McClendon, Annette) |
| 09/08/2003 | 3889 | Order Granting Application (Related Doc # [2601]).    Signed on 9/8/2003.    (McClendon, Annette) |
| 09/05/2003 | 3890 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2.- Restructuring Term Sheet # 50-57, Restructuring Term Sheet and Memoranda of Understanding #2 (Related Doc # [1300]) and Objection to the Motion of Sage Parts Plus Inc for Allowanceof Administrative Priority Claim . (Related Doc # [3493]) (McClendon, Annette) |
| 09/09/2003 | 3891 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - United Express Agreement Between United Air Lines Inc and Skywest Airlines Inc . (Related Doc # [3822])    (McClendon, Annette) |
| 09/09/2003 | 3892 | Letter Dated  9/4/2003 , RE: Claim No 26041 Filed by    Frank and Alice Senzik  .   (McClendon, Annette) |
| 09/09/2003 | 3893 | Response to (related document(s): [3660]  Objection, ) Filed by Chia and Linda Chang    (McClendon, Annette) |
| 09/09/2003 | 3894 | Answer to (related document(s): [3660]  Objection, ) Filed by Alvin L Pittman    (McClendon, Annette) |
| 09/09/2003 | 3895 | Notice of Appearance and Request for Notice Filed by  Ronald M Terenzi   on behalf of    Aircraft Mechanics Fraternal Association .  (McClendon, Annette) |
| 09/09/2003 | 3896 | Notice of Appearance and Request for Notice Filed by  Ronald M Terenzi   on behalf of    Aircraft Mechanics Fraternal Association .  (McClendon, Annette) |
| 09/09/2003 | 3897 | Response to (related document(s): [3660]  Objection, ) Filed by Michael F Merlie   on behalf of    Telair International (McClendon, Annette) |
| 09/09/2003 | 3898 | Verified Application for Allowance of Administrative Claim for Compensation for the Monthly Period from July 1, 2003 Through July 31, 2003 for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $8257.00, Expenses: $259.87. Filed by    Paul Hastings Janofsky & Walker LLP .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/09/2003 | 3899 | Summary of Verified Application Filed by    Paul Hastings Janofsky & Walker LLP  .   (McClendon, Annette) |
| 09/09/2003 | 3900 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [3898]  Application for Compensation, ).   (McClendon, Annette) |
| 09/09/2003 | 3901 | Notice of Opposition Filed by  Mayer Y Silber   on behalf of Internal Revenue Service   (RE: [3660]  Objection, ). (McClendon, Annette) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date: 06/03/2008
                                                                   Run Time: 07:38:37
Filing Date    No.      Entry

| | | |
|---|---|---|
| 09/09/2003 | 3902 | Response to (related document(s): [3660] Objection, ) Filed by L Judson Todhunter on behalf of City and County of Denver, Treasury Division (McClendon, Annette) |
| 09/09/2003 | 3903 | Opposition Filed by T Rao Coca (RE: [3660] Objection, ). (McClendon, Annette) |
| 09/10/2003 | 3904 | Order Granting Application (Related Doc # [2578]). Signed on 9/10/2003. (McClendon, Annette) |
| 09/10/2003 | 3905 | Notice of Motion and Motion to Permit Jann S Morris-Law to Adopt Objection to the Rejection of Alleged Executory Contract filed by Donald W Osband Et al on August 18, 2003 Filed by Robert R Benjamin on behalf of Jann S Morris-Law . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/10/2003 | 3906 | Response to (related document(s): [3660] Objection, ) Filed by Therese King on behalf of City of Oakland (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/10/2003 | 3907 | Certificate of No Objection Filed by Jonathan Rosenthal (RE: [3642] Application for Compensation, ). (McClendon, Annette) |
| 09/10/2003 | 3908 | Notice of Filing Filed by Patrick C Maxcy (RE: [3907] Certificate of Mailing/Service). (McClendon, Annette) |
| 09/10/2003 | 3909 | Response to oppose (related document(s): [3660] Objection, ) Filed by Marilou San Antonio (McClendon, Annette) |
| 09/10/2003 | 3910 | Certification of No Objection Filed by Kirkland & Ellis (RE: [3408] Motion to Approve, ). (McClendon, Annette) |
| 09/10/2003 | 3911 | Notice of Filing Filed by Kirkland & Ellis (RE: [3910] Certification of Service). (McClendon, Annette) |
| 09/10/2003 | 3912 | Certification of No Objection Filed by James Sprayregen (RE: [3444] Motion for Relief Stay, ). (McClendon, Annette) |
| 09/10/2003 | 3913 | Notice of Filing Filed by James Sprayregen (RE: [3912] Certification of Service). (McClendon, Annette) |
| 09/10/2003 | 3914 | Response to (related document(s): [3660] Objection, ) Filed by Andrew Weissman E on behalf of Us Bank National Association (McClendon, Annette) |
| 09/10/2003 | 3915 | Notice of Filing Filed by Andrew Weissman E (RE: [3914] Response). (McClendon, Annette) |
| 09/10/2003 | 3916 | Notice of Filing Filed by James Sprayregen (RE: [3874] Motion to Authorize, ). (McClendon, Annette) |
| 09/10/2003 | 3917 | Response to (related document(s): [3660] Objection, ) Filed by Andrew Weissman E on behalf of Us Bank National Association (McClendon, Annette) |
| 09/10/2003 | 3918 | Notice of Filing Filed by Andrew Weissman E (RE: [3917] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Response).    (McClendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 09/10/2003 | 3919 | Response to (related document(s): [3660]  Objection, ) Filed by Matthew Kassnel    (McClendon, Annette) |
| 09/11/2003 | 3920 | Order Granted in Part Motion for Relief from Stay (Related Doc # [3492]).  Signed on 9/11/2003.    (McClendon, Annette) |
| 09/11/2003 | 3921 | Order Granting Partially Motion for Relief from Stay (Related Doc # [3538]).  Signed on 9/11/2003.    (McClendon, Annette) |
| 09/11/2003 | 3922 | 434 (Injunctive Relief): Complaint by  Douglas J Lipke  on behalf of  UAL Corporation, et al.  against  OURHOUSE, Inc .  (Rodarte, Aida) |
| 09/11/2003 | 0 | DOCKETED ON WRONG CASE  Emergency Notice of Motion and Motion for a Permanent Injunction of the Ourhouse Complaint or in the Alternative to Extend the Automatic Stay Filed by  Douglas J Lipke  on behalf of   Ual Corporation .  Hearing scheduled for9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) Modified on 9/12/2003 (Sims, Mildred). |
| 09/11/2003 | 0 | DOCKETED ON WRONG CASE Rule 9011 Certification Regarding Request for Emergency Hearing Filed by  Douglas J Lipke   (RE: [3923] Generic Motion, ).   (McClendon, Annette) Modified on 9/12/2003 (Sims, Mildred). |
| 09/12/2003 | 3925 | CORRECTIVE ENTRY  DOCKETED ON WRONG CASE(RE: [3923]  Generic Motion, ).    (Sims, Mildred) |
| 09/12/2003 | 3926 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3924] Certification of Service).    (Sims, Mildred) |
| 09/11/2003 | 3927 | Stipulation and Agreed Order Granting Motion for Partial Relief from Stay (Related Doc # [3444]).  Signed on 9/11/2003.  (McClendon, Annette) |
| 09/11/2003 | 3928 | Stipulation and Order Granting Motion to Approve (Related Doc # [3408]).  Signed on 9/11/2003.    (McClendon, Annette) |
| 09/11/2003 | 3929 | Order Granting Motion To Appear pro hac vice (Related Doc # [3875]).  Signed on 9/11/2003.    (McClendon, Annette) |
| 09/11/2003 | 3930 | Appendix in Support of KBC Bank NV's Response to Debtors' Objection to the Motion of KBC Bank for Relief from the Automatic Stay to Excercise Setoff  .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit #(6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (McClendon, Annette) |
| 09/11/2003 | 3931 | Response to (related document(s): [3629]  Objection) Filed by Catherine L Steege ESQ  on behalf of   Kbc Bank Nv   (McClendon, Annette) |
| 09/11/2003 | 3932 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [3931] Response).    (McClendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 09/11/2003 | 3933 | Notice of Rescheduled Hearing re: Indianapolis Airport Authority's Supplement to Its Application for Allowance and Payment of Administrative Expense Filed by  Ben T Caughey   . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 09/11/2003 | 3934 | Appearance Filed by  Bruce A Radke , Eric S Prezant , Thomas P Cimino Jr , Douglas J Lipke   on behalf of    Ual Corporation  . (McClendon, Annette) |
| 09/11/2003 | 3935 | Third Supplemental Affidavit Filed by     Babcock & Brown LP (RE: [50]  Motion for Entry, , ).   (McClendon, Annette) |
| 09/11/2003 | 3936 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [3935]  Supplemental).   (McClendon, Annette) |
| 09/11/2003 | 3937 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [3935]  Supplemental).   (McClendon, Annette) |
| 09/12/2003 | 3938 | Response to (related document(s): [3872]  Motion to Extend Time, ) Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred    (McClendon, Annette) |
| 09/12/2003 | 3939 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3938 Response).  (McClendon, Annette) |
| 09/12/2003 | 3940 | Limited Objection to (related document(s): [3872]  Motion to Extend Time, ) Filed by  Therese King   on behalf of Consortium Of Airports    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/12/2003 | 3941 | Response to (related document(s): [3543]  Generic Motion, , ) Filed by  Michael D Lee   on behalf of    Verizon Capital Corp and its affiliates    (McClendon, Annette) |
| 09/12/2003 | 3942 | Response to (related document(s): [3715]  Objection) Filed by Ronald Barliant   on behalf of    Us Bank National Association (McClendon, Annette) |
| 09/12/2003 | 3943 | Notice of Filing  Filed by  Ronald  Barliant    (RE: [3942 Response).   (McClendon, Annette) |
| 09/12/2003 | 3944 | Response to Debtors' Objection (related document(s): [2486] Motion for Relief Stay, , ) Filed by  Paula K Jacobi ESQ   on behalf of    Suntrust Bank    (McClendon, Annette) |
| 09/12/2003 | 3945 | Notice of Filing  Filed by  Paula K Jacobi ESQ   (RE: [3944 Response).  (McClendon, Annette) |
| 09/12/2003 | 3946 | Objection to (related document(s): [3870]  Generic Motion, ) Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred    (McClendon, Annette) |
| 09/12/2003 | 3947 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3946 Objection).   (McClendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/12/2003 | 3948 | Response to (related document(s): [3684]  Objection) Filed by Gary W Garner  on behalf of   Hsbc Bank Usa   (McClendon, Annette) |
| 09/12/2003 | 3949 | Notice of Filing  Filed by Gary W Garner   (RE: [3948] Response).  (McClendon, Annette) |
| 09/12/2003 | 3950 | Objection to (related document(s): [3867]  Generic Motion, ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation (McClendon, Annette) |
| 09/12/2003 | 3951 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3950] Objection).  (McClendon, Annette) |
| 09/12/2003 | 3952 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2-Debtors' Response to Motion Under Seal to Compel Debtors to Make Pension Benefit Payments Pursuant to a Conciliation Agreement with the United States Equal Employment Opportunity Commission . (Related Doc # [3811])  (McClendon, Annette) |
| 09/12/2003 | 3953 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2-Stipulation # 184 - Stipulation # 196 .   (McClendon, Annette) |
| 09/15/2003 | 3954 | Order Approving  (RE: [2531]  Request, , ).  Signed on 9/15/2003  (McClendon, Annette) |
| 09/15/2003 | 3955 | Incamera/Seal Material:    Notice of Filing of Restricted Document Pursuant to LR26.2 - Reply of Sage Parts Plus Inc to Objection to the Motion of Sage Parts Plus Inc for Allowance of Administrative Priority Claim . (Related Doc # [3493])  (McClendon, Annette) |
| 09/15/2003 | 3956 | Objection to (related document(s): [3878]  Motion to Amend, ) Filed by Paul J Ferak  on behalf of   Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (McClendon, Annette) |
| 09/15/2003 | 3957 | Notice of Filing  Filed by Paul J Ferak   (RE: [3956] Objection).  (McClendon, Annette) |
| 09/15/2003 | 3958 | Supplemental Affidavit Filed by  Paul V Haack   (RE: [83] Generic Application, , ).  (McClendon, Annette) |
| 09/15/2003 | 3959 | Notice of Filing  Filed by Howard L Teplinsky   (RE: [3958] Supplemental).  (McClendon, Annette) |
| 09/15/2003 | 3960 | Notice of Filing  Filed by Joseph D Frank   (RE: [3955] Incamera/Seal Material, ).  (McClendon, Annette) |
| 09/15/2003 | 3961 | Limited Objection to (related document(s): [3864]  Motion to Authorize, ) Filed by Andrew Weissman E  on behalf of   Us Bank National Association  (McClendon, Annette) |
| 09/15/2003 | 3962 | Notice of Filing  Filed by Andrew  Weissman E   (RE: [3961] Objection).  (McClendon, Annette) |
| 09/15/2003 | 3963 | Certificate of No Objection Filed by  Michael J Durham   (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date     No.      Entry

[3736]  Application for Compensation).   (McClendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 09/15/2003 | 3964 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3963] Certificate of Mailing/Service).   (McClendon, Annette) |
| 09/15/2003 | 3965 | Response to (related document(s): [3543]  Generic Motion, , ) Filed by  Michael R Stewart  on behalf of    Us Bancorp Equipment Finance Inc    (McClendon, Annette) |
| 09/15/2003 | 3966 | Affidavit  of Service Filed by  Jeaneane  Williams    (RE: [3965] Response).   (McClendon, Annette) |
| 09/16/2003 | 3967 | Certification of No Objection Filed by  Allyson B Russo    (RE: [3503]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/16/2003 | 3968 | Certification of No Objection Filed by  Allyson B Russo    (RE: [3724]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/16/2003 | 3969 | Certification of No Objection Filed by  James  Sprayregen    (RE: [3727]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/16/2003 | 3970 | Notice of Filing  Filed by  James  Sprayregen    (RE: [3969] Certification of Service).   (Mcclendon, Annette) |
| 09/16/2003 | 3971 | Certificate of No Objection  Filed by  Daniel P Wikel    (RE: [3551]  Application for Compensation).   (Mcclendon, Annette) |
| 09/16/2003 | 3972 | Certificate of No Objection  Filed by  Daniel P Wikel    (RE: [3745]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/16/2003 | 3973 | Certificate of No Objection  Filed by  Michael J Durham    (RE: [3513]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/16/2003 | 3974 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3973] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/16/2003 | 3975 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [3747]  Statement).   (Mcclendon, Annette) |
| 09/16/2003 | 3976 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3975] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/16/2003 | 3977 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [3741]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/16/2003 | 3978 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3977] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/16/2003 | 3979 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [3662]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/16/2003 | 3980 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3979] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/16/2003 | 3981 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [3516]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/16/2003 | 3982 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3981] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/15/2003 | 3983 | Certified Copy Order of District Court -  Minute Order of |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
| Filing Date | No. | Entry |
|---|---|---|

9/11/2003 by Hon John W Darrah 03 C 02232. The 2/7 4/16 and 4/18/2003 orders of the Bankruptcy Court are not appealable. Therefore, these appeals are dismissed  (RE: [1404]  Notice of Filing Re: Appeal).  Signed on 9/15/2003  (Mcclendon, Annette)

09/17/2003    3984    Emergency Notice of Motion and Motion to Strike Arguments Raised for the First Time in KBC Bank NV's Response to Debtors' Objection to the Motion of KBC Bank for Relief from the Automatic Stay to Exercise Setoff Filed by  James J Mazza Jron behalf of    Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

09/17/2003    3985    Notice of Agenda Matters Scheduled for Hearing on September 19, 2003 at 9:30 A.M. Filed by  Erik W Chalut  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette)

09/17/2003    3986    Notice of Filing  Filed by  Erik W Chalut    (RE: [3985]  Notice). (Mcclendon, Annette)

09/17/2003    3987    Reply to (related document(s): [3878]  Motion to Amend, ) Filed by Paula K Jacobi ESQ  on behalf of    Explorer Pipeline Company (Mcclendon, Annette)

09/17/2003    3988    Notice of Filing  Filed by  Paula K Jacobi ESQ   (RE: [3987] Reply).   (Mcclendon, Annette)

09/17/2003    3989    Reply to (related document(s): [3946]  Objection) Filed by  Erik W Chalut   on behalf of    Ual Corporation    (Mcclendon, Annette)

09/17/2003    3990    Notice of Filing  Filed by  Erik W Chalut   (RE: [3989]  Reply). (Mcclendon, Annette)

09/17/2003    3991    Consolidated Reply with Respect to (related document(s): [3938] Response, [3940]  Objection) Filed by  Erik W Chalut   on behalf of    Ual Corporation    (Mcclendon, Annette)

09/17/2003    3992    Notice of Filing  Filed by  Erik W Chalut   (RE: [3991]  Reply). (Mcclendon, Annette)

09/17/2003    3993    Omnibus Reply to (related document(s): [3660]  Objection, ) Filed by  Erik W Chalut   on behalf of    Ual Corporation    (Mcclendon, Annette)

09/17/2003    3994    Notice of Filing  Filed by  Erik W Chalut   (RE: [3993]  Reply). (Mcclendon, Annette)

09/17/2003    3995    Consolidated Reply with Respect to (related document(s): [3965] Response, [3941]  Response, [3884]  Response) Filed by  David A Agay  on behalf of    Ual Corporation    (Mcclendon, Annette)

09/17/2003    3996    Notice of Filing  Filed by  David A  Agay    (RE: [3995]  Reply). (Mcclendon, Annette)

09/18/2003    3997    456 (Declaratory Judgment): Complaint by  Todd  Gale   on behalf of    United Air Lines Inc  against    U S Bank Trust National

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date        No.        Entry                    Run Time: 07:38:37

|  |  |  |
|---|---|---|
|  |  | Association ,    Sun Trust Bank ,    BNY Midwest Trust Company , HSBC Bank USA ,    The City Of Chicago .    (Smith, Lester) |
| 09/17/2003 | 3998 | Reply with Respect to (related document(s): [3961]  Objection) Filed by David A Agay    on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/17/2003 | 3999 | Notice of Filing  Filed by David A Agay    (RE: [3998]  Reply). (Mcclendon, Annette) |
| 09/18/2003 | 4000 | Agreed Supplemental Order Granting (RE: [3848]  Order of Compensation/Distribution).    Signed on 9/18/2003 (Mcclendon, Annette) |
| 09/18/2003 | 4001 | Amended Notice  Filed by  Erik W Chalut    (RE: [3985]  Notice). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/18/2003 | 4002 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4001]  Notice). (Mcclendon, Annette) |
| 09/18/2003 | 4003 | Certified Copy Order from District Court John W Darrah 03 C 2414. The 2/7 4/16 4/18/2003 orders of bankruptcy court are not appealable and therefore, these appeals are dismissed (RE: [1616] Notice of Filing Re: Appeal).    Signed on 9/18/2003 (Mcclendon, Annette) |
| 09/18/2003 | 4004 | Joinder Filed by  Aaron L Hammer    on behalf of    General Foods Capital Corp ,    General Foods Credit Investor No 3 ,    Philip Morris Capital Corp    (RE: [3961]  Objection).    (Mcclendon, Annette) |
| 09/18/2003 | 4005 | Notice of Filing  Filed by  Aaron L Hammer    (RE: [4004]  Generic Document).    (Mcclendon, Annette) |
| 09/18/2003 | 4006 | Certificate of No Objection Filed by  Michaeline H Correa    (RE: [3477]  Application for Compensation).    (Mcclendon, Annette) |
| 09/18/2003 | 4007 | Notice of Filing  Filed by  Michaeline H Correa    (RE: [4006] Certificate of Mailing/Service).    (Mcclendon, Annette) |
| 09/18/2003 | 4008 | Certificate of No Objection  Filed by  Katherine A Traxler    (RE: [3712]  Application for Compensation, ).    (Mcclendon, Annette) |
| 09/18/2003 | 4009 | Response to (related document(s): [3984]  Motion to Strike, ) Filed by  Catherine L Steege ESQ  on behalf of    Kbc Bank Nv (Mcclendon, Annette) |
| 09/18/2003 | 4010 | Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [4009] Response).    (Mcclendon, Annette) |
| 09/19/2003 | 4011 | Hearing Continued .(RE: [3083] Supplemental application of Indianapolis Airport to its application for allowance and payment of administrative expense, ) Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 09/19/2003 | 4012 | Hearing Continued  (RE: [3864]  Debtor's for order authorizing |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | rejection of lease for one Boeing 747-422 aircraft and related engines, [3443]  Motion of SunTrust for Relief Stay with respect to Chicago O'Hare International Airport Special Facility Revenue Bonds-Series 2001A-1, [3867]  Motion of Aircraft Finance Parties for clarification of orders entered Feb 7, 2003 and April 18, 2003,, [3472]  Motion of GECC to Compel assumption or rejection of equipment lease agreements and request for payment of administrative expense,, [3549]  Motion of US Bank for Relief Stay with respect to O'Hare Revenue Bonds Series 2000A,, [3347]  Motion of KBC Bank for Relief Stay,, [3496]  Motion of HSBC for Relief Stay with respect to trust fund held O'Hare Facility Revenue Bonds Series 2001A-2,, [3905]  Motion of Jann Morris-Law to adopt objection to rejection of alleged executory contract filed by Donald W. Osband, et al., on August 18, 2003, [3439]  Motion of Michael Lewis Company toconfirm right of recoupment or for Relief Stay,, [2451]  Debtors' motion for entry of order authorizing debtors to reject leases of eight Boeing 737-322 and five Boeing 747-422 aircraft and related engines, ). Hearing scheduled for 10/24/2003 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/19/2003 | 4013 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments, ) Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/19/2003 | 4014 | Notice of Motion and Motion for Relief from Stay as to to allow the Trustee to prosecute the Objection. Receipt Number Paid, Fee Amount $75, Filed by  Grace E Robson   on behalf of  Gary M Freedman .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/19/2003 | 4015 | Notice of Appearance and Request for Notice Filed by  James Harris Fierberg , Grace E Robson   on behalf of  Gary M Freedman  . (Mcclendon, Annette) |
| 09/19/2003 | 4016 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Claimant Thomas P Roche's Reply to Debtor's Response to Roche's Motion Under Seal to Compel .  (Related Doc # [3811]) (Mcclendon, Annette) |
| 09/19/2003 | 4017 | Notice of Filing  Filed by  Forrest L Ingram    (RE: [4016] Incamera/Seal Material).  (Mcclendon, Annette) |
| 09/22/2003 | 4018 | Hearing Continued . (Status on chapter 11 petition) Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Status hearing on petition set 12/19/03 is stricken.  (Williams, Velda) |
| 09/19/2003 | 4019 | Order Granting the Relief Sought  (RE: [3660]  Objection, ). Signed on 9/19/2003  (Attachments: # (1) Exhibit # (2) Exhibit # |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date    No.    Entry                          Run Time: 07:38:37

|  |  |  |
|---|---|---|
| | | (3) Exhibit) (Mcclendon, Annette) |
| 09/19/2003 | 4020 | Order Granting Motion To Withdraw As Attorney (Related Doc # [3845]).  Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4021 | Order Granting Motion To Withdraw As Attorney (Related Doc # [3844]).  Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4022 | Order Granting Motion to Substitute Attorney adding James H Rollins and , Richard S Lauter for CIT, . (Related Doc # [3695]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4023 | Order Withdrawing Motion (Related Doc # [3870]).   Signed on 9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4024 | Order Denying Motion To Amend (RE: Related Doc # [3878]).   Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4025 | Order Withdrawing  (RE: [3678]  Motion to Authorize,, [3615] Application to Employ).  Signed on 9/19/2003 (Mcclendon, Annette) |
| 09/19/2003 | 4026 | Order Denying Motion for Relief from Stay (Related Doc # [3485]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4027 | Order that the status hearing on quarterly fee applications is concluded and matter is stricken from the call  (RE: [3227] Statement, ).   Signed on 9/19/2003 (Mcclendon, Annette) |
| 09/19/2003 | 4028 | Order Withdrawing Motion for Relief from Stay (Related Doc # [3546]).  Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4029 | Order Withdrawing Motion To Compel (Related Doc # [3769]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4030 | Order Granting Motion to Authorize (Related Doc # [3869]). Signed on  9/22/2003.    (Mcclendon, Annette) CORRECTIVE ENTRY: CORRECTED FILED DATE  Modified on 9/22/2003 (Sims, Mildred). |
| 09/19/2003 | 4031 | Order Granting Motion to Approve (Related Doc # [3768]).   Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4032 | Order Approving  (RE: [2552]  Application for Compensation, ). Signed on 9/19/2003   (Mcclendon, Annette) |
| 09/19/2003 | 4033 | Order Granting Motion to Extend Time (Related Doc # [3872]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4034 | Order Granting Motion to Authorize (Related Doc # [3874]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4035 | Order Granting Motion to Authorize (Related Doc # [3866]). Signed on  9/19/2003.    (Mcclendon, Annette) |
| 09/19/2003 | 4036 | Joint Stipulation and Agreed Order  (RE: [3865]  Motion to Approve, ).   Signed on 9/19/2003 (Mcclendon, Annette) |
| 09/22/2003 | 4037 | CORRECTIVE ENTRY CORRECTED FILED DATE  (RE: [4030]  Order on Motion to Authorize).    (Sims, Mildred) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 09/19/2003 | 4038 | Order Denying Motion to Strike (Related Doc # [3984]).    Signed on 9/19/2003.    (Mcclendon, Annette) |
| 09/22/2003 | 4039 | Notice of Appearance and Request for Notice Filed by  Therese King  on behalf of    Consortium Of Airports  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/22/2003 | 4040 | Appearance Filed by  Roderick B Williams    on behalf of    Consortium Of Airports  .    (Mcclendon, Annette) |
| 09/22/2003 | 4041 | Motion to Appear Pro Hac Vice Filed by  Roderick B Williams    on behalf of    Consortium Of Airports .    (Mcclendon, Annette) |
| 09/22/2003 | 4042 | Notice of Appearance and Request for Notice Filed by  Sharon L Royer   on behalf of    Commonwealth Of Pennsylvania , Department of Labor and Industry ,   Bureau of Employer Tax Operations .  (Mcclendon, Annette) |
| 09/22/2003 | 4043 | Notice of Transfer of Claim from Milepost Properties LLC to Van Ness Hotel Inc Filed by    Litt, Daniel M  .   (Mcclendon, Annette) |
| 09/23/2003 | 4044 | Notice of Motion and Motion for Relief from Stay    Filed by  Leon R Russell    on behalf of  Delores  Bolt .    (Mcclendon, Annette) |
| 09/23/2003 | 4045 | Notice and Second Quarterly Application for Allowance of Administrative Claim for Compensation for the Interim Fee Period April 1, 2003 Through June 30, 2003 for    Rothschild Inc , Financial Advisor, Fee: $425,000.00, Expenses: $60,928.44.Filed by Rothschild Inc .    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4046 | Notice of Filing re: Interim Fee Application of Rothschild Inc June 1, 2003 - June 30, 2003 Filed by  David R Seligman   . (Mcclendon, Annette) |
| 09/23/2003 | 4047 | Fifth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225,000.00, Expenses: $36,511.28. Filed by    Rothschild Inc .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4048 | Notice of Appearance and Request for Notice Filed by  Kathy Bailey    on behalf of    Host International Inc ,   HMSHost Corporation  .    (Mcclendon, Annette) |
| 09/23/2003 | 4049 | Motion to Appear Pro Hac Vice (Paid # 10415763) Filed by  Grace E Robson    on behalf of  Gary M Freedman  Trustee of the Renaissance Cruises Inc.    (Mcclendon, Annette) |
| 09/23/2003 | 4050 | Supplemental  Affidavit Filed by  Larry Lattig    on behalf of KPMG LLP    (RE: [1131]  Generic Application, , ).    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4051 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4050] Supplemental).    (Mcclendon, Annette) |
| 09/24/2003 | 4052 | Order Granting Motion to Authorize (Related Doc # [3871]). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 9/24/2003.    (Mcclendon, Annette) |
| 09/24/2003 | 4053 | Revised Order Granting Motion (Related Doc # [3543]).    Signed on 9/24/2003.    (Mcclendon, Annette) |
| 09/24/2003 | 4054 | Supplemental Order  Granting (RE: [3809]  Order on Generic Application).    Signed on 9/24/2003  (Mcclendon, Annette) |
| 09/24/2003 | 4055 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Amended United Express Agreement with Air Wisconsin. (Related Doc # [4035])    (Mcclendon, Annette) |
| 09/24/2003 | 4056 | Third Omnibus Objection to Claims Single Debtor Duplicate; Multiple Debtors Duplicate; Superseded; Aircraft Debt; Reduce; No Supporting Documentation Filed by  Erik W Chalut    on behalf of Ual Corporation    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Proposed Order) (Mcclendon, Annette) |
| 09/24/2003 | 4057 | Notice of Hearing  Filed by  Erik W Chalut    (RE: [4056] Objection, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 09/24/2003 | 4058 | Certification of No Objection Filed by  Robin E Keller    (RE: [3789]  Application for Compensation, ).    (Mcclendon, Annette) |
| 09/24/2003 | 4059 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4058] Certification of Service).    (Mcclendon, Annette) |
| 09/22/2003 | 4060 | Notice of Appearance and Request for Notice Filed by  Allan B Weiss   on behalf of    Elliptical Systems Inc .    (Mcclendon, Annette) |
| 09/24/2003 | 4061 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 1, 2003 Through August 31, 2003 Filed by    Kirkland & Ellis   on behalf of    Ual Corporation .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4062 | Verified Application for Allowance of Administrative Claim for the Interim Period August 1, 2003 Through August 31, 2003  for Compensation for  Marc  Kieselstein , Debtor's Attorney, Fee: $2028361.50, Expenses: $227152.52. Filed byMarc  Kieselstein . (Mcclendon, Annette) |
| 09/25/2003 | 4063 | Summary of Verified Application  Filed by  Marc  Kieselstein    on behalf of    Ual Corporation .    (Mcclendon, Annette) |
| 09/25/2003 | 4064 | Notice  Filed by  Marc  Kieselstein    (RE: [4062] Application for Compensation, ).    (Mcclendon, Annette) |
| 09/25/2003 | 4065 | Exhibit(s) B (Related Doc # [4062]) Filed by  Marc  Kieselstein on behalf of    Ual Corporation .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10)Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4066 | Certificate of No Objection Filed by  Mohsin N Khambati    (RE: |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | [3524]  Application for Compensation).    (Mcclendon, Annette) |
| 09/25/2003 | 4067 | Certificate of No Objection Filed by  Mohsin N Khambati      (RE: [3526]  Application for Compensation).    (Mcclendon, Annette) |
| 09/25/2003 | 4068 | Fifth Monthly Fee Application Relating to the Period July 1, 2003 Through July 31, 2003 for Compensation for    Bain & Company Inc , Consultant, Fee: $267000.00, Expenses: $28611.70. Filed by Bain & Company Inc .    (Mcclendon, Annette) |
| 09/25/2003 | 4069 | Notice of Filing  Filed by  Mohsin N Khambati    (RE: [4068] Application for Compensation, ).    (Mcclendon, Annette) |
| 09/25/2003 | 4070 | Certificate of No Objection Filed by  Kevin A Krakora     (RE: [3885]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/25/2003 | 4071 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4070] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/25/2003 | 4072 | Ninth Interim Application for Allowance of Administrative Claim for the Period of August 1, 2003 Through August 31, 2003 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $927483.00, Expenses: $52919.62. Filed by  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4073 | Summary of Ninth Interim Application Filed by    Sonnenschein Nath & Rosenthal   .   (Mcclendon, Annette) |
| 09/25/2003 | 4074 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4072] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/25/2003 | 4075 | Ninth Monthly Application for the Period August 1, 2003 Through August 31, 2003 for Compensation  for  Kevin A Krakora , KPMG LLP Accountant, Fee: $714825.00, Expenses: $16501.00. Filed by   Kevin A Krakora .    (Attachments: # (1) Exhibit# (2) Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4076 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4075] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/25/2003 | 4077 | Third Monthly Fee Application for the Period of August 1-31, 2003 for Compensation  for    Cognizant Associates Inc , Consultant, Fee: $35525.00, Expenses: $3590.56. Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 09/25/2003 | 4078 | Summary of Third Monthly Fee Application Filed by    Cognizant Associates Inc  .   (Mcclendon, Annette) |
| 09/25/2003 | 4079 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4077] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/25/2003 | 4080 | Eighth Monthly Statement for the Period of August  1, 2003 Through August 31, 2003 Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/25/2003 | 4081 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4080] Statement).   (Mcclendon, Annette) |
| 09/25/2003 | 4082 | Memorandum of Decision.   (Mcclendon, Annette) |
| 09/25/2003 | 4083 | Order that the order of 2/7/2003 approving the debtors' Section 1110(a) election is vacated in part so as to withdraw the approval of the debtors' election with respect the aircraft with registration numbers N321UA N322UA and N643UA subjectto the debtors' payment of attorneys' fees and costs incurred by the Bank in connection with the motions decided herein and that the Bank's motions for payment of administrative expenses are denied  (RE: [2295]  Motion to Pay, ,, [3116]  Motion to Vacate,, [2974] Motion to Pay,, [2975]  Motion to Pay, ).  Signed on 9/25/2003 (Mcclendon, Annette) |
| 09/25/2003 | 4084 | Certificate of Mailing/Service  Filed by    (RE: [4083]  Order (Generic), Order (Generic), Order (Generic), [4082]  Memorandum). (Mcclendon, Annette) |
| 09/26/2003 | 4085 | Appearance Filed by  John J Chitkowski  on behalf of   Dawn Companies Inc .   (Sims, Mildred) |
| 09/26/2003 | 4086 | Application for Compensation for August 2003 for   Piper Rudnick , Special Counsel, Fee: $15,795.00, Expenses: $618.12. Filed by Piper Rudnick .   (Sims, Mildred) |
| 09/26/2003 | 4087 | Cover Sheet for Professional Fees for August 2003 Filed by Piper Rudnick .   (Sims, Mildred) |
| 09/26/2003 | 4088 | Notice of Filing  Filed by    Piper Rudnick  (RE: [4086] Application for Compensation, [4087]  Professional Fees Cover Sheet).   (Sims, Mildred) |
| 09/26/2003 | 4089 | Affidavit of Service Filed by    Poorman-Douglas Corp   (RE: [4043]  Notice).   (Sims, Mildred) |
| 09/26/2003 | 4090 | Notice of Appearance and Request for Notice Filed by  Joel Paschke   on behalf of    New Jersey Self-Insurers Guaranty Association .   (Sims, Mildred) |
| 09/29/2003 | 0 | Reopen Document (RE: [2533]  Generic Application).   (Sims, Mildred) |
| 09/29/2003 | 4091 | Supplemental Order of Compensation  for Sonnenschein Nath & Rosenthal, Creditor Comm. Aty, Fees awarded: $41,311.50, Expenses awarded: $0.00;  (RE: [2533]  Generic Application).  Signed on 9/29/2003 (Sims, Mildred) |
| 09/29/2003 | 4092 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Stipulation # 197 - Stipulation # 206 (Related Doc # [2164]).   (Mcclendon, Annette) |
| 09/29/2003 | 4093 | Fifth Interim Application for the Period August 27, 2003 Through September 26, 2003 Compensation for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37
Filing Date     No.         Entry

|            |        |                                                                  |
|------------|--------|------------------------------------------------------------------|
|            |        | $12977.64. Filed by     Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 09/29/2003 | 4094   | Summary of Fifth Interim Application Filed by     Saybrook Restructuring Advisors LLC .   (Mcclendon, Annette) |
| 09/29/2003 | 4095   | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4093] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2003 | 4096   | Third Amended Stipulation re: with Respect to the Rejection of Aircraft Leases for N615AW. Filed by     Ual Corporation , Wachovia Bank NA ,   Wisconsin Airlines Corporation  . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/29/2003 | 4097   | Notice of Filing  Filed by  Erik W Chalut   (RE: [4096] Stipulation).   (Mcclendon, Annette) |
| 09/29/2003 | 4098   | Certificate of No Objection  Filed by     Mercer Management Consulting Inc   (RE: [3860]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/02/2003 | 4099   | Ninth Monthly Interim Application for the Period August 1, 2003 Through August 31, 2003 for Compensation  for    Huron Consulting Group LLC , Consultant, Fee: $769734.00, Expenses: $29967.10. Filed by     Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/02/2003 | 4100   | Notice of Filing  Filed by  Daniel P Wikel   (RE: [4099] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/02/2003 | 4101   | Sixth Monthly Fee Application July 1, 2003 Through July 31, 2003 for Interim Compensation  for    Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $14526.96. Filed by Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/02/2003 | 4102   | Notice  Filed by  Rachel J Mauceri   (RE: [4101]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/02/2003 | 4103   | Certification of No Objection Filed by     Gavin Anderson & Company  (RE: [3799]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/02/2003 | 4104   | Notice of Filing  Filed by  James Sprayregen   (RE: [4103] Certification of Service).   (Mcclendon, Annette) |
| 10/02/2003 | 4105   | Withdrawal of Document Filed by  Mark E Leipold , Christopher J Horvay  on behalf of    CIT Leasing Corporation  (RE: [754] Appearance, [755]  Appearance).   (Mcclendon, Annette) |
| 10/02/2003 | 4106   | Notice of Filing  Filed by  Christopher J Horvay   (RE: [4105] Withdrawal of Document).   (Mcclendon, Annette) |
| 10/03/2003 | 4107   | Order Granting Motion To Appear pro hac vice (Related Doc # [4049]).   Signed on  10/3/2003.    (Mcclendon, Annette) |
| 10/03/2003 | 4108   | Certificate of No Objection Filed by  Katherine A Traxler    (RE: |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

                                                            Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

[3898] Application for Compensation, ). (Mcclendon, Annette)

| 10/03/2003 | 4109 | Rule 2019 Verified Statement of Attorney for Creditors Filed by Alan W Pope on behalf of Key Corporate Capital Inc , Keybank National Association . (Mcclendon, Annette) |

| 10/06/2003 | 4110 | Notice of Motion and Motion for Limited Reconsideration and Certification Under Bankruptcy Rules 7052 7054 and 9023 (related documents [4083] Order (Generic), Order (Generic), Order (Generic)) Filed by Jeffrey G Close on behalf of US Bank National Association . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |

| 10/06/2003 | 4111 | Summary Filed by Daniel P Wikel (Related Doc # [4099]) . (Mcclendon, Annette) |

| 10/07/2003 | 4112 | Motion to Appear Pro Hac Vice Filed by Alan W Pope on behalf of Key Corporate Capital Inc , Keybank National Association (Paid # 10320773). (Mcclendon, Annette) |

| 10/07/2003 | 4113 | Motion to Appear Pro Hac Vice Filed by Danielle K Greco on behalf of Key Corporate Capital Inc , Keybank National Association (Paid # 10320773). (Mcclendon, Annette) |

| 10/08/2003 | 4114 | Monthly Application for the Period August 1, 2003 Through August 31, 2003 for Compensation for Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $503735.40, Expenses: $19097.72. Filed by Vedder Price Kaufman & Kammholz Pc .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |

| 10/08/2003 | 4115 | Cover Sheet for Professional Fees Filed by Douglas J Lipke (Related Doc [4114]) . (Mcclendon, Annette) |

| 10/08/2003 | 4116 | Notice of Filing Filed by Allyson B Russo (RE: [4114] Application for Compensation, ). (Mcclendon, Annette) |

| 10/08/2003 | 4117 | Sur-Reply to (related document(s): [3931] Response) Filed by James Sprayregen on behalf of Ual Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

| 10/08/2003 | 4118 | Notice of Filing Filed by James Sprayregen (RE: [4117] Reply). (Mcclendon, Annette) |

| 10/09/2003 | 4119 | Order Granting Application (Related Doc # [2659]). Signed on 10/9/2003. (Mcclendon, Annette) |

| 10/09/2003 | 4120 | Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 Stipulation # 207 - Stipulation # 214 . (Mcclendon, Annette) |

| 10/09/2003 | 4121 | Notice Of Opposition Filed by Mayer Y Silber on behalf of Internal Revenue Service (RE: [4056] Objection, ). (Mcclendon, Annette) |

| 10/09/2003 | 4122 | Motion for Allowance and Payment of Administrative Expense - Non-Rent Claims Filed by Thomas C Smith on behalf of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

|              |      |                                                   | Run Time: 07:38:37 |
|--------------|------|---------------------------------------------------|--------------------|

Filing Date    No.        Entry

Indianapolis Airport Authority .      (Mcclendon, Annette)

| 10/09/2003 | 4123 | Notice of Filing  Filed by  Ben T Caughey   (RE: [4122]  Motion to Pay).   (Mcclendon, Annette) |
|---|---|---|

10/10/2003    4124    Order Granting Motion To Appear pro hac vice (Related Doc # [4112]).   Signed on 10/10/2003.     (Mcclendon, Annette)

10/10/2003    4125    Order Granting Motion To Appear pro hac vice (Related Doc # [4113]).   Signed on 10/10/2003.     (Mcclendon, Annette)

10/10/2003    4126    ENTERED IN ERROR  Hearing Stricken  (RE: [3443]  Motion of SunTrust Bank for Relief Stay,, [3496]  Motion of HSBC for Relief Stay, ,, [3549]  Motion of U.S. Bank for Relief Stay, , ). (Williams, Velda) Modified on 10/15/2003 (Williams, Velda).

10/10/2003    4127    Notice of Motion and Motion for Agreed Turnover Order of the Assets from Marshall & Ilsley Trust Company, as Escrow Agent to Debtor Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Sims, Mildred) Additional attachment(s) added on 10/14/2003 (Sims, Mildred). CORRECTIVE ENTRY:  CORRECTED PDF ATTACHED  Modified on 10/14/2003 (Sims, Mildred).

10/10/2003    4128    Incamera/Seal Material:    Restricted Documents Pursuant to L.R. 26.2 - Restructuring Term Sheet # 58 through 92 .    (Sims, Mildred)

10/14/2003    4129    CORRECTIVE ENTRY CORRECTED PDF ATTACHED   (RE: [4127]  Motion for Turnover, ).    (Sims, Mildred)

10/10/2003    4130    Notice of Motion and Motion for Agreed Turnover Order of Assets from Marshall & Ilsley Trust Co as Trustee to Debtor Filed by James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred)

10/10/2003    4131    Notice of Motion and Motion for Relief from Stay as to Proceeds on Deposit in the Construction Fund Held with Respect to California Statewide Communities Development Authority Special Facilities Revenue Bonds Series 2001.    Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Attachments: # (1) Exhibit # (2) Exhibit) (Sims, Mildred)

10/10/2003    4132    Notice of Motion and Motion for Leave to File Additional Pleading in the Thomas P Roche Contested Matter Filed by  James  Sprayregen on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Sims, Mildred)

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 10/10/2003 | 4133 | Second Notice of Motion and Application to Employ Transportation Plaining Inc as Appraisers Filed by  Erik W Chalut   on behalf of Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4134 | Notice of Motion and Motion for Leave to File Additional Pleadings in Respect of Motion of US Bank National Assoc Filed by  James Sprayregen   on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 10/10/2003 | 4135 | Notice of Motion and Application to Employ Bain & Company Inc as Strategic Consultants and Negotiating Agents Filed by  Erik W Chalut   on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4136 | Notice of Motion and Motion for Leave to File Additional Pleadings in Respect of HSBC Bank USA's Precautionary Motion for Relief Filed by  James  Sprayregen   on behalf of   Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 10/10/2003 | 4137 | Notice of Motion and Motion to File Incamera/Seal : Portion of the United Mileage Plus Sales and Marketing Agreement with Crew Marketing International Inc Filed by  James  Sprayregen   on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4138 | Notice of Motion and Motion to Sell - Orbitz Stock and Other Relief Filed by  James  Sprayregen   on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4139 | Notice of Motion and Motion to Approve Debtors Assumption of Amended Network Services Agreements Filed by  James  Sprayregen   on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Sims, Mildred) |
| 10/14/2003 | 4140 | Receipt Number 3026691, Fee Amount $75  (RE: [3439]  Generic Motion, , Motion for Relief Stay, ).    (Castro, Armin) |
| 10/10/2003 | 4141 | Notice of Motion and Motion to Authorize Debtors to (1) Pay Certain Amendment Fees to the DIP Lenders and (2) Entry into a Waiver and Amendment to the Bank One DIP Facility Filed by  James |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4142 | Notice of Motion and Motion to Approve the United Mileaege Plus Sales and Marketing Agreement with Crew Marketing International Inc Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4143 | Notice of Motion and Motion to Sell - its Interest in Hotwire Inc Filed by  James  Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/14/2003 | 4144 | Notice of Motion and Motion for An Agreed Protective Order Filed by  Marc  Kieselstein , on behalf of    Sage Parts Plus Inc , Ual Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/10/2003 | 4145 | Objection to (related document(s): [4056]  Objection, ) Filed by Michael G Pohl    (Sims, Mildred) |
| 10/10/2003 | 4146 | Notice of Motion and Motion for Relief from Stay  to allow certain Aircraft Financiers (II) Rejection of certain Operative Aircraft Agreements (III) Exercise of certain Remedies Under Aircraft Financing Arrangements (IV) Settlement and Compromise ofCertain Aircraft-Related Claims and (V) Entry into Aircraft Restructuring transactions and Related Operative Agreements .  Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4147 | Certification of No Objection Filed by  James  Sprayregen   on behalf of    Ual Corporation   (RE: [4096]  Stipulation). (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 10/10/2003 | 4148 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [4147]  Generic Document).   (Sims, Mildred) |
| 10/10/2003 | 4149 | Response to (related document(s): [4056]  Objection, ) Filed by Andrew  Weissman E  on behalf of    Us Bank National Association (Sims, Mildred) |
| 10/10/2003 | 4150 | Notice of Filing  Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association   (RE: [4149]  Response).   (Sims, Mildred) |
| 10/10/2003 | 4151 | Sixth Interim Application for Compensation  for    Saybrook |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37
| Filing Date | No. | Entry |
|---|---|---|
| | | Restructuring Advisors LLC , Financial Advisor for period of 9/27/03 thru 10/26/03, Fee: $200,000.00, Expenses: $21,218.39. Filed by    Saybrook Restructuring Advisors LLC .    (Sims, Mildred) |
| 10/10/2003 | 4152 | Cover Sheet for Professional Fees Filed by    Saybrook Restructuring Advisors LLC  .    (Sims, Mildred) |
| 10/10/2003 | 4153 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Saybrook Restructuring Advisors LLC   (RE: [4151]  Application for Compensation,, [4152]  Professional Fees Cover Sheet).    (Sims, Mildred) |
| 10/10/2003 | 4154 | Third Monthly Application for Compensation  for    Mercer Management Consulting Inc , Consultant, for period of August 1, 2003 thru August 31, 2003 fee: $266805.00, Expenses: $38,939.26. Filed by    Mercer Management Consulting Inc .    (Sims, Mildred) |
| 10/10/2003 | 4155 | Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc  .    (Sims, Mildred) |
| 10/10/2003 | 4156 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [4154]  Application for Compensation, ).    (Sims, Mildred) |
| 10/14/2003 | 4157 | Notice of Hearing  RE: [4056]  Objection, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/10/2003 | 4158 | Affidavit  of Service Filed by Shaun Ilahi   (RE: [4154]  Application for Compensation, ).    (Sims, Mildred) |
| 10/14/2003 | 4159 | Response to (related document(s): [4056]  Objection, ) Filed by  Robert R Benjamin   on behalf of   Lynette S Pedersen , Donald R Overton , Edward F Mock , Allen D Kissane Jr , Edwin K Hiraoka , Carmen A Chong , Christine O Caffey    (Mcclendon, Annette) |
| 10/14/2003 | 4160 | Notice of Filing  Filed by  Beverly A Berneman   (RE: [4159]  Response, ).   (Mcclendon, Annette) |
| 10/14/2003 | 4161 | Notice of Withdrawal  Filed by  Marc Kieselstein   (RE: [3424]  Notice).   (Mcclendon, Annette) |
| 10/14/2003 | 4162 | Response to (related document(s): [4056]  Objection, ) Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association    (Mcclendon, Annette) |
| 10/14/2003 | 4163 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4162]  Response).   (Mcclendon, Annette) |
| 10/10/2003 | 4164 | Certificate of No Objection Filed by    Mercer Management Consulting Inc   (RE: [3856]  Application for Compensation,, [3860]  Application for Compensation, ).   (Sims, Mildred) |
| 10/14/2003 | 4165 | Response to (related document(s): [4056]  Objection, ) N551UA N566UA N555UA N566UA Filed by  Andrew  Weissman E   on behalf of  Us Bank National Association     (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2003 | 4166 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4165] Response).   (Mcclendon, Annette) |
| 10/14/2003 | 4167 | Response to (related document(s): [4056]  Objection, )  N354UA N355UA N356UA N357UA N359UA Filed by  Andrew  Weissman E  on behalf of   Us Bank National Association   (Mcclendon, Annette) |
| 10/14/2003 | 4168 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4167] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4169 | CORRECTIVE ENTRY  ENTERED IN ERROR  Hearing Stricken  (RE: [3443] Motion of SunTrust Bank for Relief Stay,, [3496]  Motion of HSBC for Relief Stay, ,, [3549]  Motion of U.S. Bank for Relief Stay, , ).   (Williams, Velda) Modified on 10/15/2003 (Williams, Velda).(RE: [4126]  Hearing Stricken (Other)).   (Williams, Velda) |
| 10/15/2003 | 4170 | Hearing Continued  (RE: [3496]  Motion of HSBC for Relief Stay, ,, [3443]  Motion of SunTrust Bank for Relief Stay,, [3549]  Motion of U.S. Bank National for Relief Stay, , ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/15/2003 | 4171 | Response in Opposition with Respect to the Claim Arising Under the Aircraft Financing Arrangements (related document(s): [4056] Objection, ) Filed by  Jack J Rose  on behalf of    IAE International AERO Engines AG   (Attachments: # (1) Exhibit #(2) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4172 | Notice of Filing  Filed by  Jack J Rose    (RE: [4171]  Response, ).   (Mcclendon, Annette) |
| 10/15/2003 | 4173 | Response and Opposition to (related document(s): [4056] Objection, )Designated as Claim Nos 38570 and 41971 Filed by Gregory M Petrick  on behalf of    Bayerische Hypo-UND Vereinsbank AG London Branch   (Mcclendon, Annette) |
| 10/15/2003 | 4174 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35727 and 35737 Filed by Gregory M Petrick  on behalf of    Dresdner Bank AG - New York Branch   (Mcclendon, Annette) |
| 10/15/2003 | 4175 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35735 and 35741 Filed by Gregory M Petrick  on behalf of    Kbc Bank Nv  (Mcclendon, Annette) |
| 10/15/2003 | 4176 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35736 and 35742 Filed by Gregory M Petrick  on behalf of    HSH Nordbank International SA (Mcclendon, Annette) |
| 10/15/2003 | 4177 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 36407 and 36409 Filed by Gregory M Petrick  on behalf of    Norddeutsche Landesbank |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date    No.        Entry                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Girozentrale    (Mcclendon, Annette) |
| 10/15/2003 | 4178 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim No 35738 Filed by  Gregory M Petrick   on behalf of    Bank Hapoalim BM   (Mcclendon, Annette) |
| 10/15/2003 | 4179 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35734 and 35740 Filed by  Gregory M Petrick   on behalf of    Raiffeisen Zentralbank Osterreich AG    (Mcclendon, Annette) |
| 10/15/2003 | 4180 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35733 and 35739 Filed by  Gregory M Petrick   on behalf of    Sumitomo Trust & Banking Co Ltd New York Branch    (Mcclendon, Annette) |
| 10/15/2003 | 4181 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 33868 and 33876 Filed by  Gregory M Petrick   on behalf of    Mitsubishi Trust and Banking Corporation    (Mcclendon, Annette) |
| 10/15/2003 | 4182 | First Supplemental Affidavit in Connection with Retention of Mercer Management Consulting Inc as Executory Contracts for Debtors and Debtors in Possession Filed by   Peter  Walsh  . (Mcclendon, Annette) |
| 10/15/2003 | 4183 | Affidavit of Service Filed by   Shaun  Ilahi   (RE: [4182] Affidavit).   (Mcclendon, Annette) |
| 10/15/2003 | 4184 | Third Application for Interim Compensation  for    Babcock & Brown LP , Financial Advisor, Fee: $56021.04, Expenses: $0.00. Filed by  Babcock & Brown LP .  (Mcclendon, Annette) |
| 10/15/2003 | 4185 | Response to (related document(s): [4056]  Objection, ) Filed by  Steven C Filipowski   on behalf of    Industrial Television Services Inc   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4186 | Notice of Filing  Filed by  Steven C Filipowski    (RE: [4185] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4187 | Third Amended Rule 2019 Verified Statement  of Attorney for Creditors Filed by  Therese  King  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4188 | Response in Opposition to (related document(s): [4056]  Objection, ) with Respect to the Claim Arising Under the Support Contract Filed by  Jack J Rose   on behalf of    IAE International AERO Engines AG    (Mcclendon, Annette) |
| 10/15/2003 | 4189 | Notice of Filing  Filed by  Jack J Rose    (RE: [4188]  Response). (Mcclendon, Annette) |
| 10/15/2003 | 4190 | Response to (related document(s): [4056]  Objection, ) Filed by  Julie A  Manning   on behalf of    Command Security Corporation (Mcclendon, Annette) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|
| 10/15/2003 | 4191 | Response to (related document(s): [4056]  Objection, ) Claim Nos 39557 39558 39559 39563 39823 39824 39825 Filed by  Jeff J Friedman  on behalf of    SNECMA    (Mcclendon, Annette) |
| 10/15/2003 | 4192 | Response to (related document(s): [4056]  Objection, ) Filed by  Therese  King  on behalf of    Port of Portland    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4193 | Response to (related document(s): [4056]  Objection, ) Filed by  Richard G Ziegler  on behalf of    Fortis Bank (Nederland) NV  (Mcclendon, Annette) |
| 10/15/2003 | 4194 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4193]  Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4195 | Response to (related document(s): [4056]  Objection, ) Filed by  Richard G Ziegler  on behalf of    ABN AMRO Bank NV  (Mcclendon, Annette) |
| 10/15/2003 | 4196 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4195]  Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4197 | Response to (related document(s): [4056]  Objection, ) Filed by  Richard G Ziegler  on behalf of    Dresdner Bank AG - New York Branch    (Mcclendon, Annette) |
| 10/15/2003 | 4198 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4197]  Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4199 | Response to (related document(s): [4056]  Objection, ) Filed by  Ann  Acker  on behalf of    The Aircraft Financiers  (Mcclendon, Annette) |
| 10/15/2003 | 4200 | Response and Request for Hearing  (related document(s): [4056]  Objection, ) Filed by  Ann  Acker  on behalf of    John Hancock Life Insurance Company    (Mcclendon, Annette) |
| 10/15/2003 | 4201 | Response to (related document(s): [4056]  Objection, ) Filed by  Brian M Graham  on behalf of    Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc    (Mcclendon, Annette) |
| 10/15/2003 | 4202 | Response to (related document(s): [4056]  Objection, ) Filed by  Jack J Rose  on behalf of    Bayerische Landesbank    (Mcclendon, Annette) |
| 10/15/2003 | 4203 | Notice of Filing  Filed by  Jack J Rose    (RE: [4202]  Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4204 | Response to (related document(s): [4056]  Objection, ) Filed by  Jack J Rose  on behalf of    Credit Lyonnais    (Mcclendon, Annette) |
| 10/15/2003 | 4205 | Notice of Filing  Filed by  Jack J Rose    (RE: [4204]  Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4206 | Response in Opposition to (related document(s): [4056]   Objection, ) Filed by  Jeffrey M Schwartz  on behalf of    Export |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Development Corporation    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 10/15/2003 | 4207 | Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4206]  Response).    (Mcclendon, Annette) |
| 10/15/2003 | 4208 | Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Catherine L Steege ESQ  on behalf of    Credit  Lyonnais    (Mcclendon, Annette) |
| 10/15/2003 | 4209 | Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [4208]  Response).    (Mcclendon, Annette) |
| 10/15/2003 | 4210 | Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Jeffrey M Schwartz   on behalf of   Mitsubishi  International Corporation ,   Landesbank Schleswig-Holstein  Girozentrale ,   Hamburgische Landesbank Girozentrale ,   Diamond  Lease (USA) Inc ,   Diamond Airfinance (Ireland) Ltd ,  Norddeutsche Landesbank Girozentrale    (Mcclendon, Annette) |
| 10/15/2003 | 4211 | Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4210]  Response, ).   (Mcclendon, Annette) |
| 10/15/2003 | 4212 | Opposition Regarding Claim #38715 Pertaining to N174UA Filed by  Steven  Hartmann   on behalf of    Mizuho Corporate Bank Ltd  (RE: [4056]  Objection, ).   (Mcclendon, Annette) |
| 10/15/2003 | 4213 | Notice of Filing  Filed by  Stevn  Hartmann    (RE: [4212]  Generic Document).   (Mcclendon, Annette) |
| 10/15/2003 | 4214 | Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Adam P Silverman   on behalf of    Deutsche Bank AG  London    (Mcclendon, Annette) |
| 10/15/2003 | 4215 | Notice of Filing  Filed by  Adam P Silverman    (RE: [4214]  Response).    (Mcclendon, Annette) |
| 10/15/2003 | 4216 | Response to (related document(s): [4056]  Objection, ) Filed by  Ann  Acker   on behalf of    The Bank of New York    (Mcclendon, Annette) |
| 10/15/2003 | 4217 | Amended Notice of Appearance and Request for Notice Filed by  Steven  Hartmann   on behalf of    The Aircraft Financiers .  (Mcclendon, Annette) |
| 10/16/2003 | 4218 | Order Denying Motion for Relief from Stay (Related Doc # [4044]).  Signed on  10/16/2003.    (Mcclendon, Annette) |
| 10/16/2003 | 4219 | Incamera/Seal Material:   Restricted Document Pursuant to  L.R.26.2 - Restructuring Term Sheet # 93 and # 94 (Related Doc #  [1300]).   (Mcclendon, Annette) |
| 10/16/2003 | 4220 | Emergency Notice of Motion and (I) Motion for Relief from Stay as  to to allow the Aircraft Financiers to exercise remedies under  certain Operative Agreements. (II) Exercise of Certain Remedies  Under Aircraft Financing Arrangement (III) Settlement  andCompromise of Certain Aircraft-Related Claims and (IV) Entry  into Aircraft Restructuring Transaction and Related Operative |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Agreements  Sections 105(a) 362 363 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Receipt Number 3040348,Fee Amount $75, Filed by  David A  Agay  on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/16/2003 | 4221 | Certification of No Objection Filed by  James  Sprayregen    (RE: [4062]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/16/2003 | 4222 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4221]  Certification of Service).   (Mcclendon, Annette) |
| 10/16/2003 | 4223 | Stipulation Between Jacquay Boone and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen   .  (Mcclendon, Annette) |
| 10/16/2003 | 4224 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4223]  Stipulation).   (Mcclendon, Annette) |
| 10/16/2003 | 4225 | Certified Copy Order from District Court dated 9/11/2003 -  Enter Memorandum Opinion and Order. The 2/7 4/16 and 4/18/2003 orders of the bankruptcy court are not appealable and therefore these appeals are dismissed (RE: [1933]  Transmittal of Recordon Appeal (USDC)).   Signed on 10/16/2003  (Mcclendon, Annette) |
| 10/16/2003 | 4226 | Certified Copy of Notification from U S District Court dated 9/15/2003. Minute Order of 9/11/03 by Hon John W Darrah 03 C 02232. The 2/7 4/16 and 4/18/2003 orders of the Bankruptcy Court are not appealable. Therefore these appeals are dismissed Filedby (RE: [1933]  Transmittal of Record on Appeal (USDC)).  (Mcclendon, Annette) |
| 10/16/2003 | 4227 | Stipulation Between Sarah Arocho and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen   .  (Mcclendon, Annette) |
| 10/16/2003 | 4228 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4227]  Stipulation).   (Mcclendon, Annette) |
| 10/16/2003 | 4229 | Stipulation  Between Anayisa Welch and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen   .  (Mcclendon, Annette) |
| 10/16/2003 | 4230 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4229]  Stipulation).   (Mcclendon, Annette) |
| 10/16/2003 | 4231 | Certification of No Objection Filed by  Kevin A Krakora    (RE: [4075]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/16/2003 | 4232 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4231]  Certification of Service).   (Mcclendon, Annette) |
| 10/15/2003 | 4233 | Response to (related document(s): [4056]  Objection, ) Filed by Mark F Hebblen  on behalf of   HSBC  BAnk USA   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date    No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/15/2003 | 4234 | Notice of Filing  Filed by  Mark F Hebbeln    (RE: [4233] Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4235 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz    (RE: [4206]  Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4236 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz    (RE: [4210]  Response, ).   (Mcclendon, Annette) |
| 10/16/2003 | 4237 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4171] Response, ).  (Mcclendon, Annette) |
| 10/16/2003 | 4238 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4188] Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4239 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4202] Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4240 | Affidavit re: of Service Filed by  Nanci H Roth    (RE: [4204] Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4241 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4208] Response).   (Mcclendon, Annette) |
| 10/17/2003 | 4242 | Trial Order  (RE: [3500]  Incamera/Seal Material).  Trial date set for 11/7/2003 at 09:30 AM . Discovery due by 10/31/2003.Objections due by 11/6/2003. Witness List due by 11/4/2003. Exhibit List due by 11/4/2003.  Signed on 10/17/2003   (Mcclendon,Annette) |
| 10/17/2003 | 4243 | Notice of Motion and Motion for Leave to to File Brief in Excess of Fifteen Pages Filed by    Kirkland & Ellis   on behalf of Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/17/2003 | 4244 | Objection to (related document(s): [4110]  Motion to Reconsider, ) Filed by Marc Kieselstein  on behalf of    Ual Corporation (Mcclendon, Annette) |
| 10/17/2003 | 4245 | Notice of Filing  Filed by  Marc  Kieselstein    (RE: [4244] Objection).  (Mcclendon, Annette) |
| 10/17/2003 | 4246 | Limited Objection to (related document(s): [4146]  Motion for Relief Stay, , ) Filed by  Steven  Hartmann   on behalf of BNY Capital Funding LLC   (Mcclendon, Annette) |
| 10/17/2003 | 4247 | Notice of Filing  Filed by  Steven  Hartmann    (RE: [4246] Objection).  (Mcclendon, Annette) |
| 10/17/2003 | 4248 | Objection to (related document(s): [4134]  Motion for Leave,, [4136]  Motion for Leave, ) Filed by  Paula K Jacobi ESQ  on behalf of    Suntrust Bank    (Mcclendon, Annette) |
| 10/17/2003 | 4249 | Notice of Filing  Filed by  Andrew J Abrams    (RE: [4248] Objection).   (Mcclendon, Annette) |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 10/17/2003 | 4250 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [4080]  Statement).   (Mcclendon, Annette) |
| 10/17/2003 | 4251 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4250] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 10/17/2003 | 4252 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [4072]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/17/2003 | 4253 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4252] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 10/17/2003 | 4254 | Objection to (related document(s): [4136]  Motion for Leave, ) Filed by  Mark F Hebbeln  on behalf of    HSBC BAnk USA (Mcclendon, Annette) |
| 10/17/2003 | 4255 | Notice of Filing  Filed by  Mark F Hebbeln   (RE: [4254] Objection).   (Mcclendon, Annette) |
| 10/17/2003 | 4256 | SurReply to Response of US Bank National Association to (related document(s): [4134]  Motion for Leave, ) Filed by    Kirkland & Ellis  on behalf of  Ual Corporation   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)CORRECTIVE ENTRY: CORRECTED RELATED DOCUMENT CHANGED TO DOC #3549 Modified on 10/20/2003 (Weston, Carel Dell). |
| 10/17/2003 | 4257 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4256] Reply).   (Mcclendon, Annette) |
| 10/17/2003 | 4258 | Objection to (related document(s): [4134]  Motion for Leave, ) Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of    Us Bank National Association    (Mcclendon, Annette) |
| 10/17/2003 | 4259 | Notice of Filing  Filed by    Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd  (RE: [4258]  Objection).   (Mcclendon, Annette) |
| 10/17/2003 | 4260 | SurReply to HSBC Bank USA's Response  to Debtors' Objection (related document(s): [4136]  Motion for Leave, ) Filed by    Kirkland & Ellis  on behalf of   Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)CORRECTIVE ENTRY: CORRECTED RELATED DOCUMENT CHANGED TO DOC #3496 Modified on 10/20/2003 (Weston, Carel Dell). |
| 10/17/2003 | 4261 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4260] Reply, ).   (Mcclendon, Annette) |
| 10/17/2003 | 4262 | Objection to (related document(s): [4131]  Motion for Relief Stay, ) Filed by    Kirkland & Ellis  on behalf of    Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/20/2003 | 4263 | CORRECTIVE ENTRY CORRECTED RELATED DOCUMENT CHANGED TO 3496  (RE: [4260]  Reply, ).   (Weston, Carel Dell) |
| 10/17/2003 | 4264 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4262] Objection).   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/20/2003 | 4265 | CORRECTIVE ENTRY CORRECTED RELATED DOCUMENT CHANGED TO DOC #3549 (RE: [4256] Reply, ).   (Weston, Carel Dell) |
| 10/20/2003 | 4266 | Verified Application for Allowance of Administrative Claim for the Monthly Period from August 1, 2003 Through August 31, 2003 for Compensation for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11707.50, Expenses: $772.34.Filed by   Paul Hastings Janofsky & Walker Llp .   (Mcclendon, Annette) |
| 10/20/2003 | 4267 | Summary Filed by   Paul Hastings Janofsky & Walker Llp   (RE: [4266] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2003 | 4268 | Notice of Filing  Filed by  Katherine A Traxler  (RE: [4266] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2003 | 4269 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr  (RE: [4184]  Application for Compensation).   (Mcclendon, Annette) |
| 10/20/2003 | 4270 | Third Amended Stipulation and Agreed Order by and between Wachovia Bank NA Air Wisconsin Airlines Corporation and Debtors with Repsect to the Rejection of Aircraft Leases for N615AW. (Related Doc # [4096]) Filed by  Elizabeth Page Smith ,   Jenner &Block , Kirkland & Ellis   on behalf of   UAL Corporation ,   Wachovia Bank NA ,   Wisconsin Airlines Corporation .   (Mcclendon, Annette) |
| 10/21/2003 | 4271 | Motion to Appear Pro Hac Vice Filed by  Arthur R Siegel   on behalf of  Samuel J Chetcuti and a class of similary situated persons (Paid # 10627103).   (Mcclendon, Annette) |
| 10/21/2003 | 4272 | Opposition Filed by  Arthur R Siegel   on behalf of  Samuel J Chetcuti   (RE: [4056] Objection, ).   (Mcclendon, Annette) |
| 10/21/2003 | 4273 | Notice of Intent to Reject Executory Contract Filed October 21, 2003 Filed by  Marc Kieselstein  .   (Mcclendon, Annette) |
| 10/21/2003 | 4274 | Notice of Filing  Filed by  Marc Kieselstein   (RE: [4273] Notice).   (Mcclendon, Annette) |
| 10/21/2003 | 4275 | Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Catherine L Steege ESQ  on behalf of   KBC Bank NV   (Mcclendon, Annette) |
| 10/21/2003 | 4276 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [4275] Response).   (Mcclendon, Annette) |
| 10/21/2003 | 4277 | Objection to (related document(s): [4138]  Motion to Sell, ) Filed by  Stevn Hartmann   on behalf of   Ourhouse Inc   (Mcclendon, Annette) |
| 10/21/2003 | 4278 | Notice of Filing  Filed by  Steven Hartmann   (RE: [4277] Objection).   (Mcclendon, Annette) |
| 10/21/2003 | 4279 | Amended Notice of Appearance and Request for Notice Filed by  Steven Hartmann  .   (Mcclendon, Annette) |
| 10/22/2003 | 4280 | Fourth Omnibus Objection to Claims (Single Debtor Duplicate; |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

                                                       Run Time: 07:38:37
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Multiple Debtors Duplicate; Superseded; Aircraft Debt; Bondholder Redundant; Books and Records; Reclassify) on 11/21/2003 at 9:30 a.m.  Filed by  Erik W Chalut  on behalf of  Ual Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Proposed Order)(Mcclendon, Annette) |
| 10/22/2003 | 4281 | Notice of Hearing Filed by  Erik W Chalut  (RE: [4280] Objection to Claim, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/22/2003 | 4282 | Omnibus Reply to (related document(s): [4056]  Objection, ) Filed by  David A Agay  on behalf of  Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/22/2003 | 4283 | Notice of Filing  Filed by  David A Agay  (RE: [4282] Reply). (Mcclendon, Annette) |
| 10/22/2003 | 4284 | Omnibus Reply to (related document(s): [4056]  Objection, ) Filed by  Erik W Chalut  on behalf of  Ual Corporation  (Mcclendon, Annette) |
| 10/22/2003 | 4285 | Notice of Filing  Filed by  Erik W Chalut  (RE: [4284] Reply). (Mcclendon, Annette) |
| 10/22/2003 | 4286 | Certificate of No Objection Filed by  Michael J Durham  (RE: [4077] Application for Compensation).  (Mcclendon, Annette) |
| 10/22/2003 | 4287 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [4286] Certificate of Mailing/Service).  (Mcclendon, Annette) |
| 10/22/2003 | 4288 | Certificate of No Objection Filed by  Saybrook Restructuring Advisors LLC  (RE: [4093] Application for Compensation, ). (Mcclendon, Annette) |
| 10/22/2003 | 4289 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [4288] Certificate of Mailing/Service).  (Mcclendon, Annette) |
| 10/22/2003 | 4290 | Reply to (related document(s): [4136]  Motion for Leave, ) Filed by  Kirkland & Ellis  on behalf of  Ual Corporation (Mcclendon, Annette) |
| 10/22/2003 | 4291 | Notice of Filing  Filed by  Kirkland & Ellis  (RE: [4290] Reply).  (Mcclendon, Annette) |
| 10/22/2003 | 4292 | Reply to (related document(s): [4134]  Motion for Leave, ) Filed by  Kirkland & Ellis  on behalf of  Ual Corporation (Mcclendon, Annette) |
| 10/22/2003 | 4293 | Notice of Filing  Filed by  Kirkland & Ellis  (RE: [4292] Reply).  (Mcclendon, Annette) |
| 10/22/2003 | 4294 | Reply to (related document(s): [4246]  Objection) Filed by  David A Agay  on behalf of  Ual Corporation  (Mcclendon, Annette) |
| 10/22/2003 | 4295 | Notice of Filing  Filed by  David A Agay  (RE: [4294]  Reply). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

                                                       Run Time: 07:38:37
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/22/2003 | 4296 | Notice of Agenda Matters Scheduled for Hearing on October 24, 2003 at 9:30 A.M. Filed by  Erik W Chalut  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/22/2003 | 4297 | Notice of Filing  Filed by  Erik W Chalut   (RE: [4296]  Notice). (Mcclendon, Annette) |
| 10/24/2003 | 4298 | Hearing Continued  (RE: [3347]  Motion of KBC Bank NV for Relief Stay,, [3864]  Debtors' Motion for authority to reject one Boeing 747-422 aircraft and related relief,, [3421]  Debtors' sixth motion for order approving the rejection of a certain unexpired lease of nonresidential real property or for abandonment of certain personal property,, [4131]  Motion of U.S. Bank NA for Relief Stay, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/24/2003 | 4299 | Hearing Continued  (RE: [4138]  Debtor's motion sell Orbitz Stock and for other relief, ). Hearing scheduled for 10/30/2003 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/24/2003 | 4300 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments, )Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 10/24/2003 | 4301 | Hearing Continued (Third Omnibus Objections to Claims).  Status hearing to be held on 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 10/23/2003 | 4302 | Agreed Emergency Notice of Motion and Motion to Continue/Reschedule Trial Date on Sage's Motion for Allowance of Administrative Expense Claim Hearing (related documents [3442] Motion to File Incamera/Seal, ) Filed by  James  Sprayregen   on behalf of   Sage Parts Plus Inc ,  Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/24/2003 | 4303 | Emergency Notice of Motion and Motion to Extend Time to Resond to (Related Doc # [4056]) Filed by  Therese  King   on behalf of The City of Phoenix . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/23/2003 | 4304 | Seventh Monthly Fee Application for Compensation Relating to the Period August 1, 2003 Through August 31, 2003 for    McKinsey & Company Inc United States , Consultant, Fee: $518750.00, Expenses: $25920.08. Filed by    McKinsey & Company Inc United States . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/23/2003 | 4305 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4304] |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:37
Filing Date    No.      Entry

---

| | | |
|---|---|---|
| | | Application for Compensation, ).    (Mcclendon, Annette) |
| 10/23/2003 | 4306 | Amended Notice  Filed by  Erik W Chalut     (RE: [4296]  Notice). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/23/2003 | 4307 | Notice of Filing  Filed by  Erik W Chalut     (RE: [4306]  Notice). (Mcclendon, Annette) |
| 10/24/2003 | 4308 | Order Granting Motion To Appear pro hac vice (Related Doc # [4041]).    Signed on  10/24/2003.    (Mcclendon, Annette) |
| 10/24/2003 | 4309 | Order Withdrawing Motion (Related Doc # [3905]).    Signed on 10/24/2003.    (Mcclendon, Annette) |
| 10/24/2003 | 4310 | Order Denying Motion for Relief from Stay (Related Doc # [4014]). Signed on  10/24/2003.    (Mcclendon, Annette) |
| 10/24/2003 | 4311 | Order Withdrawing Motion to Extend Time (Related Doc # [4303]). Signed on  10/24/2003.    (Mcclendon, Annette) |
| 10/24/2003 | 4312 | Withdrawal of Document Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV (RE: [4275]  Response).    (Mcclendon, Annette) |
| 10/24/2003 | 4313 | Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [4312] Withdrawal of Document).    (Mcclendon, Annette) |
| 10/24/2003 | 4314 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding Reclamation Claim of Airbus North America Customer Services Inc Filed by  James J Mazza Jr  on behalf of    Ual Corporation .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/24/2003 | 4315 | Statement of Position of IAE International Aero Engines AG Filed by  Jack J Rose   on behalf of    IAE International AERO Engines AG  .    (Mcclendon, Annette) |
| 10/24/2003 | 4316 | Notice of Filing  Filed by  Jack J Rose     (RE: [4315] Statement).    (Mcclendon, Annette) |
| 10/24/2003 | 4317 | Fourth Monthly Fee Application for Compensation for the Period of September 1-30, 2003 for    Cognizant Associates Inc , Consultant, Fee: $19530.00, Expenses: $0.00. Filed by    Cognizant Associates Inc .    (Mcclendon, Annette) |
| 10/24/2003 | 4318 | Filed by    Cognizant Associates Inc   (RE: [4317]  Application for Compensation).    (Mcclendon, Annette) |
| 10/24/2003 | 4319 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4317] Application for Compensation).    (Mcclendon, Annette) |
| 10/24/2003 | 4320 | Amended Certification of No Objection - No Order Required Filed by Michael J Durham    (RE: [4077]  Application for Compensation). (Mcclendon, Annette) |
| 10/24/2003 | 4321 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4320] Certification of No Objection).    (Mcclendon, Annette) |
| 10/24/2003 | 4322 | Order Withdrawing  (RE: [3905]  Generic Motion, ).    Signed on 10/24/2003  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date      No.      Entry                          Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2003 | 4323 | Order Granting Motion for Relief from Stay (Related Doc # [3439]).  Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4324 | Order Withdrawing Motion To Compel (Related Doc # [3472]).  Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4325 | Order Granting Motion for Leave (Related Doc # [4243]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4326 | Order Granting Motion for Leave (Related Doc # [4134]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4327 | Order Granting Motion for Leave (Related Doc # [4136]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4328 | Order Granting Motion for Relief from Stay (Related Doc # [4220]).  Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4329 | Order Granting Motion for Relief from Stay (Related Doc # [4146]).  Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4330 | Order Granting Motion (Related Doc # [3867]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4331 | Order Granting Motion to Authorize (Related Doc # [4141]).  Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4332 | Order Granting Motion To Sell (Related Doc # [4143]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4333 | Order Granting Motion to Approve (Related Doc # [4139]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4334 | Order Granting Motion to Approve (Related Doc # [4142]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4335 | Order Granting in Part, Continuing Motion to Incamera/Seal (Related Doc # [4137]).  Signed on 10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4336 | Order Granting Application to Employ    Bain & Company Inc (Related Doc # [4135]).  Signed on 10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4337 | Order Granting Application to Employ    Transportation Planning Inc as Appraisers (Related Doc # [4133]).   Signed on  10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4338 | Order Granting Motion for Leave (Related Doc # [4132]).   Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4339 | Agreed Order Granting Motion for Turnover (Related Doc # [4130]).  Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4340 | Agreed Order Granting Motion for Turnover (Related Doc # [4127]).  Signed on  10/27/2003.    (Mcclendon, Annette) |
| 10/27/2003 | 4341 | Stipulation Between John Hummel and the Debtors to Modify the Automatic Stay. Filed by  Brian P Hickey Jr, James  Sprayregen on behalf of  John  Hummel ,   Ual Corporation .  (Mcclendon, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 10/27/2003 | 4342 | Notice of Filing  Filed by  James  Sprayregen   (RE: [4341] Stipulation).   (Mcclendon, Annette) |
| 10/27/2003 | 4343 | Stipulation Between Karen Daugherty and the Debtors to Modify the Automatic Stay. Filed by Kurt J LeVitus , James  Sprayregen    on behalf of  Karen Daugherty ,   Ual Corporation .  (Mcclendon, Annette) |
| 10/27/2003 | 4344 | Notice of Filing  Filed by  James  Sprayregen   (RE: [4343] Stipulation).   (Mcclendon, Annette) |
| 10/27/2003 | 4345 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [4099]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/27/2003 | 4346 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ   (RE: [3475]  Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4347 | Notice of Filing  Filed by  Colleen  Mcmanus    (RE: [4346] Certification of No Objection).   (Mcclendon, Annette) |
| 10/27/2003 | 4348 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ   (RE: [3739]  Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4349 | Notice of Filing  Filed by  Colleen E Mcmanus   (RE: [4348] Certification of No Objection).   (Mcclendon, Annette) |
| 10/27/2003 | 4350 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ   (RE: [4086]  Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4351 | Notice of Filing  Filed by  Colleen E Mcmanus   (RE: [4350] Certification of No Objection).   (Mcclendon, Annette) |
| 10/27/2003 | 4352 | Status Chart of Responses to (Related Doc # [4056]) Filed by David A Agay  .  (Mcclendon, Annette) |
| 10/27/2003 | 4353 | Notice of Filing  Filed by  David A Agay   (RE: [4352]  Status Report).   (Mcclendon, Annette) |
| 10/27/2003 | 4354 | Ninth Monthly Statement for the Period of September 1, 2003 Through September 30, 2003 Filed by  Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4355 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4354] Statement).   (Mcclendon, Annette) |
| 10/28/2003 | 4356 | Emergency Notice of Motion and Motion to Pay Certain Outstanding Tax Liabilities Pursuant to the Illinois Tax Amnesty Program Filed by  Marc  Kieselstein   on behalf of    Ual Corporation . Hearing scheduled for 10/30/2003 at 11:00 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2003 | 4357 | Tenth Interim Application for Allowance of Administrative Claim for the Period of September 1, 2003 Through September 30, 2003 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $767560.25, Expenses: $44376.11. Filed by Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4358 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [4357] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/27/2003 | 4359 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4357] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/27/2003 | 4360 | Verified Application for Allowance of Administrative Claim for Compensation for the Interim Period September 1, 2003 Through September 30, 2003 for   Kirkland & Ellis , Debtor's Attorney, Fee: $1979896.95, Expenses: $106869.12. Filedby   Kirkland & Ellis .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4361 | Summary Filed by   Kirkland & Ellis   (RE: [4360]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/27/2003 | 4362 | Notice  Filed by   Kirkland & Ellis   (RE: [4360]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/28/2003 | 4363 | Tenth Monthly Interim Application for the Period September 1, 2003 Through September 30, 2003 for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $805826.59, Expenses: $21535.09. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/28/2003 | 4364 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [4363] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/28/2003 | 4365 | Notice  Filed by  Steven Hartmann   on behalf of    Ourhouse Inc  (RE: [4138]  Motion to Sell, ).   (Mcclendon, Annette) |
| 10/29/2003 | 4366 | Order Granted Continuing Trial.  Trial date set for 1/12/2004 at 09:30 AM . Discovery due by 1/5/2004. Objections due by 1/8/2004. Witness List due by 1/6/2004. Exhibit List due by 1/6/2004. The Court will rule on any such motions on 1/12/2004 at 9:30 a.m.(Related Doc # [3442]).  Signed on 10/29/2003  (Mcclendon, Annette) |
| 10/29/2003 | 4367 | Notice of Motion and Motion to Object to Exhibit on Ourhouse Inc's Exhibit List and Motion in Limine to Exclude Said Exhibit Filed by Kirkland & Ellis   on behalf of    UAL Corporation . Hearing scheduled for 10/30/2003 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/27/2003 | 4368 | Notice of Appearance and Request for Notice Filed by  Adam Brezine   on behalf of    California Self Insurers' Security Fund .   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/29/2003 | 4369 | Notice of Change of Address for Joseph D Frank, Frances Gecker, Thomas C Wolford, Micah Krohn, Donna P Touzalin, Matthew M Martin and James Snyder To: Neal, Gerber & Eisenberg LLP, Two North LaSalle Street, Suite 2200, Chicago, Illinois 60602 Filedby Joseph D Frank . (Mcclendon, Annette) |
| 10/29/2003 | 4370 | Response to (related document(s): [4277] Objection) Filed by Sheldon L Solow ESQ on behalf of JPMorgan Chase Bank and CitiCorp USA Inc (Mcclendon, Annette) |
| 10/29/2003 | 4371 | Certification of No Objection - No Order Required Filed by Allyson B Russo (RE: [4114] Application for Compensation, ). (Mcclendon, Annette) |
| 10/29/2003 | 4372 | Reply to (related document(s): [4277] Objection) Filed by Kirkland & Ellis on behalf of Ual Corporation (Mcclendon, Annette) |
| 10/29/2003 | 4373 | Notice of Filing Filed by Kirkland & Ellis (RE: [4372] Reply). (Mcclendon, Annette) |
| 10/29/2003 | 4374 | Interim Application for September 2003 for Compensation for Piper Rudnick , Special Counsel, Fee: $9868.50, Expenses: $9.20. Filed by Piper Rudnick . (Mcclendon, Annette) |
| 10/29/2003 | 4375 | Notice of Filing Filed by Philip V Martino ESQ (RE: [4374] Application for Compensation). (Mcclendon, Annette) |
| 10/30/2003 | 4376 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 1, 2003 Through September 30, 2003 Filed by Kirkland & Ellis on behalf of Ual Corporation . (Attachments: # (1) Supplement) (Mcclendon, Annette) |
| 10/30/2003 | 4377 | Order Granting Motion for Entry (Related Doc # [2451]). Signed on 10/30/2003. (Mcclendon, Annette) |
| 10/30/2003 | 4378 | Order Granting Motion To Pay (Related Doc # [4356]). Signed on 10/30/2003. (Mcclendon, Annette) |
| 10/31/2003 | 4379 | Notice of Filing and Report Filed by Kathryn Gleason on behalf of The UAL Corporation Fee Review Committee . (Mcclendon, Annette) |
| 10/31/2003 | 4380 | Tenth Monthly Application of KPMG LLP For Compensation For The Period September 1, 2003, Through September 30, 2003 for Kevin A Krakora , Accountant, Fee: $634,100.00, Expenses: $18,367.00. Filed by Kevin A Krakora . (Rahmoun, Margie) |
| 10/31/2003 | 4381 | Tenth Montly Application Of KPMG LLP for Compensation And Restructuring Adviors To The Official Committee Of Unsecured Creditors For The Period Of September 1, 2003 Through September 30, 2003 for Kevin A Krakora , Accountant, Fee: $634,100.00,Expenses: $18,367.00. Filed by Kevin A Krakora . (Attachments: # (1) Volume(s) # (2) Volume(s)) (Rahmoun, Margie) |
| 10/31/2003 | 4382 | Notice of Filing Filed by Patrick C Maxcy (RE: [4380] RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | [4381]  Application for Compensation).    (Rahmoun, Margie) |
| 10/31/2003 | 4383 | Notice of Filing Of Section 1110(B) Stipulations  Filed by  James Sprayregen   on behalf of    Aircraft Finance Parties    (RE: [4301]  Hearing (Bk Other) Continued).   (Rahmoun, Margie) |
| 10/31/2003 | 4384 | Notice of Hearing re:  Quarterly Fee Applications And Second Quarterly Report Of The UAL Corporation Fee Review Committee Filed by  James  Sprayregen   . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 10/30/2003 | 4385 | Agreed Order and Stipulation Regarding Proof Of Claim Number 38715.   Signed on 10/30/2003  (Rahmoun, Margie) |
| 10/30/2003 | 4386 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 37855 .  Signed on 10/30/2003  (Rahmoun, Margie) |
| 10/30/2003 | 4387 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 036317, 036318, 036319, 040297, 040296, 036801, 036802, 036803 And 036804.  Signed on 10/30/2003  (Rahmoun, Margie) |
| 10/30/2003 | 4388 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 39453, 39454, 39458, 35485 And 39102.   Signed on 10/30/2003  (Rahmoun, Margie) |
| 10/30/2003 | 4389 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 36302 With Respect To That Certain Boeing 737-322 Aircraft Bearing FAA Registration NO. 385 UA .  Signed on 10/30/2003  (Rahmoun, Margie) |
| 10/30/2003 | 4390 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 34481 .  Signed on 10/30/2003  (Rahmoun, Margie) |
| 10/31/2003 | 4391 | Agreed Order and Stipulation Regarding Proofs Of Claim Of ABN AMRO Bank NV Numbers 39751, 39766 and 39770 .   Signed on 10/31/2003  (Rahmoun, Margie) |
| 10/31/2003 | 4392 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 39460,39462 And 39463.   Signed on 10/31/2003  (Rahmoun, Margie) |
| 10/31/2003 | 4393 | Agreed Order and Stipulation Regarding Proof Of Claim Of Fortis Bank (Nederland) N.V. Numbers 39753 and 39756 .   Signed on 10/31/2003  (Rahmoun, Margie) |
| 10/31/2003 | 4394 | Order Granting Motion To Sell (Related Doc # [4138]).   Signed on 10/31/2003.    (Rahmoun, Margie) |
| 10/30/2003 | 4395 | Order With Respect To Claim Numbers 39267,32900,32895,32902,32894,32889,32890,35456 and 35465  (RE: [4056]  Objection, ).  Signed on 10/30/2003 (Rahmoun, Margie) |
| 11/03/2003 | 4396 | Order and Stipulation  Regarding Proof Of Claim Numbers 38570,35727,35741,35742,36407,35740,35739,41971,35737,35738,35735, 35736,36409,35734 And 35733.   Signed on 11/3/2003  (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                      Run Time: 07:38:37
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/03/2003 | 4397 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 33868 and 33876.  Signed on 11/3/2003  (Mcclendon, Annette) |
| 10/31/2003 | 4398 | Order Granting the Relief Sought ([Related Doc 4056]) .  Signed on 10/31/2003  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/03/2003 | 4399 | Eighth Monthly Statement for the Period July 1, 2003 Through July 31, 2003 Filed by    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 11/03/2003 | 4400 | Ninth Monthly Statement for the Period August 1, 2003 Through August 31, 2003 Filed by    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Index) (Mcclendon, Annette) |
| 11/03/2003 | 4401 | Certificate of No Objection Filed by    Wilmer, Cutler & Pickering  (RE: [3462]  Statement).   (Mcclendon, Annette) |
| 11/03/2003 | 4402 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [4154]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/03/2003 | 4403 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [4151]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/03/2003 | 4404 | Notice of Filing  Filed by Patrick C Maxcy  (RE: [4403] Certification of No Objection).   (Mcclendon, Annette) |
| 11/04/2003 | 4405 | Response To Debtors Fourth Omnibus Objection To Claims Filed by Steven G  Johnson on behalf of Norbest Inc  .  (Rahmoun, Margie) |
| 11/04/2003 | 4406 | Affidavit  Filed by  Steven G  Johnson   on behalf of    Norbest Inc  (RE: [4405] Generic Document).   (Rahmoun, Margie) |
| 11/04/2003 | 4407 | Notice of Filing Of Section 1110(B) Stipulations Filed by  James Sprayregen   on behalf of   Aircraft Finance Parties  . (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 11/04/2003 | 4408 | Certificate of Mailing/Service  Filed by  Julia  Galyen  (RE: [4407]  Notice of Filing).   (Rahmoun, Margie) |
| 11/04/2003 | 4409 | Certificate Of No Objection To Fifth And Sixth Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses Filed by  James B Roberts   on behalf of Rothschild Inc  .  (Rahmoun, Margie) |
| 10/30/2003 | 4410 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39557, 39558, 39559, 39563, 39823, 39824 and 39825.  Signed on 10/30/2003  (Mcclendon, Annette) |
| 11/06/2003 | 4411 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding Reclamation Claim of Sage Parts Plus Inc Filed by James J Mazza Jr  on behalf of   Ual Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

11/06/2003    4412    Notice of Motion and Motion for Relief from Stay for Limited
                      Purpose of Enabling the US District Court to Issue its Summary
                      Judgment Decision in the Matter of Czerska v United Air Lines Inc.
                      Receipt Number 3044549, Fee Amount $150, Filed byKirkland & Ellis
                      on behalf of    Ual Corporation .  Hearing scheduled for
                      11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                      (Mcclendon, Annette)

11/06/2003    4413    Joint Notice of Motion and Motion for Relief from Stay to Allow
                      the Transfer and Reference of a Certain Stayed Action to the
                      Bankruptcy Court. Receipt Number 3044559, Fee Amount $150, Filed
                      by  Peter J Eliasberg , James J Mazza Jr  on behalf ofAssem Bayaa
                      and the American-Arab Anti-Discrimination Committee ,  Ual
                      Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/06/2003    4414    Notice of Motion and Motion for Relief from Stay in Connection
                      with Certain Class Action Litigation. Receipt Number 3044562, Fee
                      Amount $150, Filed by  James J Mazza Jr  on behalf of    Ual
                      Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon,
                      Annette)

11/06/2003    4415    Amended Cover Sheet for Professional Fees Filed by  Daniel P Wikel
                      on behalf of    Huron Consulting Group LLC  . (Related Doc #
                      [4363])  (Mcclendon, Annette)

11/06/2003    4416    Certification of No Objection - No Order Required Filed by
                      Babcock & Brown LP   (RE: [4184]  Application for Compensation).
                      (Mcclendon, Annette)

11/06/2003    4417    Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [4416]
                      Certification of No Objection).   (Mcclendon, Annette)

11/06/2003    4418    Agreed Order and Stipulation Regarding Proof of Claim Numbers
                      35692 and 35706  (Related Doc # [4056]) .  Signed on 11/6/2003
                      (Mcclendon, Annette)

11/07/2003    4419    Objection to Relief Requested and Amended Claim Amount to (related
                      document(s): [4280]  Objection to Claim, ) Filed by    Frank
                      Bishop    (Mcclendon, Annette)

11/07/2003    4420    Notice of Motion and Motion to Authorize Debtors to (I) Rejection
                      of Certain Operative Aircraft Agreements (II) Modification of the
                      Automatic Stay (III) Exercise of Certain Remedies Under Aircraft
                      Financing Arrangements (IV) Settlement and Compromiseof Certain
                      Aircraft-Related Claims and (V) Entry into Aircraft Restructuring
                      Transactions and Related Operative Agreements Pursuant to Sections
                      105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:37
Filing Date    No.      Entry

|  |  |  |
|---|---|---|

Rules 4001 and 9019 Filed by David AAgay on behalf of Ual Corporation . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

11/07/2003    4421    Notice of Motion and Motion to Authorize Debtors to Make Certain Work Fee, Due Diligence, Commitment and Related Payments in Connection with Exit Financing Facilities Pursuant to 11 USC Section 363 Filed by Erik W Chalut on behalf of Ual Corporation . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/07/2003    4422    Notice of Motion and Motion to Abandon Mortgaged Aircraft and Engines., Notice of Motion and Motion to Reject Leased Aircraft and Engines Filed by David A Agay on behalf of Ual Corporation . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/07/2003    4423    Notice of Motion and Motion to Approve the Stipulation and Agreed Order Regarding the Settlement with MCI Worldcom Communications Inc Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/07/2003    4424    Notice of Motion and Motion to Extend Time within Which Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property Filed by David A Agay on behalf of Ual Corporation . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

11/07/2003    4425    Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 - United Mileage Plus Sales and Marketing Agreement with Crew Marketing International Inc (Related Doc # [4335]) . (Mcclendon, Annette)

11/07/2003    4426    Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 95 - # 112 (Related Doc # [1300]) . (Mcclendon, Annette)

11/07/2003    4427    Monthly Application Pursuant to 11 USC Sections 330 and 331 for the Period September 1, 2003 Through September 30, 2003 for Compensation for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $517232.39, Expenses: $21442.80. Filed by Vedder Price Kaufman & Kammholz PC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

11/07/2003    4428    Cover Sheet for Professional Fees Filed by (Related Doc # [4427])

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

.  (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 11/07/2003 | 4429 | Notice of Filing  Filed by  Allyson B Russo   (RE: [4427] Application for Compensation, ).  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/10/2003 | 4430 | Trial Order Continuing (RE: [4302]  Motion to Continue/Reschedule Hearing, ).  Trial date set for 1/12/2004 at 09:30 AM . Discovery due by 1/5/2004.Objections due by 1/8/2004. Witness List due by 1/6/2004.Exhibit List due by 1/6/2004. The Court willrule on any such motions on 1/12/2004 at 9:30 a.m. Signed on 11/10/2003 (Mcclendon, Annette) |
| 11/10/2003 | 4431 | Emergency Notice of Motion and Motion Assuming a Certain Unexpired Lease of Non-Residential Real Property with Respect to the Denver International Airport Pursuant to Section 365(a) of the Bankruptcy Code  Filed by  Kirkland & Ellis  on behalf ofUal Corporation . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Proposed Order) (Mcclendon, Annette) |
| 11/10/2003 | 4432 | Objection to the Section 1110(b) Stipulation Affecting Its Aircraft Filed by  Catherine L Steege ESQ  on behalf of   KbC Bank NV   (Mcclendon, Annette) |
| 11/10/2003 | 4433 | Notice of Filing  Filed by  James G Martignon   (RE: [4432] Objection).  (Mcclendon, Annette) |
| 11/10/2003 | 4434 | Objection to Stipulation Notice Filed by  Andrew  Weissman E  on behalf of   US Bank National Association   (Mcclendon, Annette) |
| 11/10/2003 | 4435 | Notice of Filing re: Section 1110 Stipulation Notice Filed by Andrew  Weissman E   (RE: [4434]  Objection).  (Mcclendon, Annette) |
| 11/10/2003 | 4436 | Certification of No Objection Regarding Quarterly Application of Kirkland & Ellis LLP for Allownce of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period April 1, 2003 Through June 30, 2003 Filed by   Kirkland & Ellis  .  (Mcclendon, Annette) |
| 11/10/2003 | 4437 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4436] Generic Document, ).  (Mcclendon, Annette) |
| 11/10/2003 | 4438 | Third Quarterly Fee Application for Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $1050000.00, Expenses: $56021.04. Filed by   Babcock & Brown LP .  (Mcclendon, Annette) |
| 11/10/2003 | 4439 | Notice of Filing  Filed by   Babcock & Brown LP  (RE: [4438] Application for Compensation).  (Mcclendon, Annette) |
| 11/07/2003 | 4440 | Notice of Hearing  Filed by    Schoder Group   (RE: [4280] |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 06/03/2008

                                                        Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection to Claim, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/10/2003 | 4441 | Stipulation Between Dean Mallet and the Debtors to Modify the Automatic Stay. Filed by Edward Maher , James Sprayregen on behalf of Dean Mallet , UAL Corporation . (Mcclendon, Annette) |
| 11/10/2003 | 4442 | Notice of Filing Filed by James Sprayregen (RE: [4441] Stipulation). (Mcclendon, Annette) |
| 11/12/2003 | 4443 | Affidavit of Amos S Kazzaz Filed by Amos S Kazzaz . (Mcclendon, Annette) |
| 11/12/2003 | 4444 | Notice of Filing re: In Support of Debtors' Motion for Extension of Section 365(d)(4) Deadline Filed by David A Agay (RE: [4443] Affidavit). (Mcclendon, Annette) |
| 11/12/2003 | 4445 | Reply to (related document(s): [3703] Objection) Filed by Kirkland & Ellis on behalf of UAL Corporation (Mcclendon, Annette) |
| 11/12/2003 | 4446 | Notice of Filing Filed by Kirkland & Ellis (RE: [4445] Reply). (Mcclendon, Annette) |
| 11/12/2003 | 4447 | Notice of Rescheduled Hearing Filed by Ben T Caughey (RE: [3083] Supplemental). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/12/2003 | 4448 | Notice of Transfer of Claim Pursuant to Rule 3001(e) from Barnabeys Hotel to Stonehill Institutional Partners LP Filed by Stonehill Institutional Partners LP . (Mcclendon, Annette) |
| 11/12/2003 | 4449 | Appearance Filed by Jody H Schwarz on behalf of Global Aerospace Inc . (Mcclendon, Annette) |
| 11/12/2003 | 4450 | Appearance Filed by Valerie P Morrison on behalf of Global Aerospace Inc . (Mcclendon, Annette) |
| 11/12/2003 | 4451 | Appearance Filed by Kurt M Carlson on behalf of Putnam Tax Exempt Income Fund , Putnam Tax Free High Yield Fund , Putnam California Tax Exempt Income Fund , Putnam California Investment Grade Municipal Trust , Putnam Municipal Income Fund , Putnam Managed Municipal Income Trust , Putnam High Yield Municipal Trust , Putnam Municipal Opportunities Trust , Putnam Investment Grade Municipal Income Trust . (Mcclendon, Annette) |
| 11/12/2003 | 4452 | Third Quarterly Application for the Period July 1, 2003 Through September 30, 2003 for Compensation for KPMG LLP , Accountant, Fee: $2242710, Expenses: $57201. Filed by KPMG LLP . (Mcclendon, Annette) |
| 11/12/2003 | 4453 | Notice of Filing Filed by Patrick C Maxcy (RE: [4452] Application for Compensation). (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2003 | 4454 | Motion For Summary Judgment    Filed by   Robert J Robertory . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/12/2003 | 4455 | Response And Request that the Court Reclassify Claim (related document(s): [4280]  Objection to Claim, ) Filed by  Michael L Schack   on behalf of    Shasta View Properties Inc    (Mcclendon, Annette) |
| 11/12/2003 | 4456 | Motion to Continue/Reschedule of Proof Hearing and Opposition (Related Doc # [4280])  Filed by   Robert J Robertory .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 11/12/2003 | 4457 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Valerie P Morrison   on behalf of    Global Aerospace Inc    (Mcclendon, Annette) |
| 11/12/2003 | 4458 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Jeffrey M Schwartz   on behalf of    BNP Paribas Aviation Finance Group    (Mcclendon, Annette) |
| 11/12/2003 | 4459 | Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4458] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4460 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Jeffrey M Schwartz   on behalf of    Landesbank Schleswig-Holstein GZ    (Mcclendon, Annette) |
| 11/12/2003 | 4461 | Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4460] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4462 | Response to (related document(s): [4280]  Objection to Claim, )Regarding Claims in Respect of Aircraft N766UA Filed by  Andrew Weissman E  on behalf of    US Bank National Association   (Mcclendon, Annette) |
| 11/12/2003 | 4463 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4462] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4464 | Response to (related document(s): [4280]  Objection to Claim, )Regarding Claims in Respect of Aircraft N189UA Filed by  Andrew Weissman E  on behalf of    US Bank National Association   (Mcclendon, Annette) |
| 11/12/2003 | 4465 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4464] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4466 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Kevin G Mruk   on behalf of    Bank One National Association    (Mcclendon, Annette) |
| 11/12/2003 | 4467 | Certificate of Mailing/Service  Filed by   Kevin G Mruk    (RE: [4466]  Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4468 | Response and Request for Hearing to (related document(s): [4280] Objection to Claim, ) Filed by  Robert A Drobnak   on behalf of US Aviation Underwriters Inc    (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date     No.        Entry                      Run Time: 07:38:37

---

| 11/12/2003 | 4469 | Notice of Filing  Filed by  Robert A Drobnak    (RE: [4468] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4470 | Response in Opposition to (related document(s): [4280]   Objection to Claim, ) Filed by  John Collen   on behalf of     Bank of Hawaii    (Mcclendon, Annette) |
| 11/12/2003 | 4471 | Notice of Filing  Filed by  John  Collen    (RE: [4470] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4472 | Response to (related document(s): [4280]   Objection to Claim, ) Filed by  Ann  Acker   on behalf of     The Bank of New York (Mcclendon, Annette) |
| 11/12/2003 | 4473 | Response to (related document(s): [4280]   Objection to Claim, ) Filed by  Ann  Acker   on behalf of     The Aircraft Financiers (Mcclendon, Annette) |
| 11/12/2003 | 4474 | Response to (related document(s): [4280]   Objection to Claim, ) Filed by  Kurt M Carlson   on behalf of     Putnam California Investment Grade Municipal Trust ,   Putnam California Tax Exempt Income Fund ,   Putnam High Yield Municipal Trust ,   Putnam Investment Grade Municipal Income Trust ,   Putnam Managed Municipal Income Trust ,   Putnam Municipal Income Fund ,    Putnam Municipal Opportunities Trust ,   Putnam Tax Exempt Income Fund ,  Putnam Tax Free High Yield Fund    (Mcclendon, Annette) |
| 11/12/2003 | 4475 | Notice of Filing  Filed by  Kurt M Carlson    (RE: [4474] Response, , ).   (Mcclendon, Annette) |
| 11/12/2003 | 4476 | Response to (related document(s): [4280]   Objection to Claim, ) Filed by  John J Delaney   on behalf of     Royal Jordanian Airlines    (Mcclendon, Annette) |
| 11/12/2003 | 4477 | Response to (related document(s): [4280]   Objection to Claim, ) Filed by  John J Delaney   on behalf of     Air New Zealand Limited (Mcclendon, Annette) |
| 11/12/2003 | 4478 | Response to (related document(s): [4280]   Objection to Claim, ) Filed by  John J Delaney   on behalf of     Gulf Air Co (Mcclendon, Annette) |
| 11/12/2003 | 4479 | Response in Opposition to (related document(s): [4280]   Objection to Claim, ) Filed by   Thomas V Kelly    (Mcclendon, Annette) |
| 11/12/2003 | 4480 | Notice of Filing  Filed by   Thomas V Kelly    (RE: [4479] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4481 | Response to (related document(s): [4280]   Objection to Claim, ) Filed by  Richard G Ziegler   on behalf of     Dresdner Bank AG - New York Branch    (Mcclendon, Annette) |
| 11/12/2003 | 4482 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4481] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4483 | Response to (related document(s): [4280]   Objection to Claim, ) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008

|Filing Date|No.|Entry| | | |Run Time: 07:38:37|
|---|---|---|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by  Richard G Ziegler    on behalf of    ABN AMRO Bank NV (Mcclendon, Annette) |
| 11/13/2003 | 4484 | Hearing Stricken  (RE: [4011]  Supplement to application for allowance and payment of administrative expense - was set 11/21/03, ).   (Williams, Velda) |
| 11/12/2003 | 4485 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4483] Response).   (Mcclendon, Annette) |
| 11/13/2003 | 4486 | Hearing Continued . (RE: [3038] Supplement to application of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/12/2003 | 4487 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Julia A Martin   on behalf of    Nankai Transportation International Co (Hong Kong) ,   Nankai Transportation International Co Inc (USA) ,   Nankai Travel International Co Inc(NTI)    (Mcclendon, Annette) |
| 11/12/2003 | 4488 | Notice of Filing  Filed by  Julia A Martin    (RE: [4487] Response, ).   (Mcclendon, Annette) |
| 11/13/2003 | 4489 | Third Interim Fee Application Relating to the Period July 1, 2003 Through August 31, 2003 for Compensation  for    McKinsey & Company Inc United States , Consultant, Fee: $1168750.00, Expenses: $29371.98. Filed by    McKinsey & Company IncUnited States .   (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/13/2003 | 4490 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [4489] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/13/2003 | 4491 | Notice of Errata Pertaining to  Filed by   Kirkland & Ellis    on behalf of    UAL Corporation   (RE: [4314]  Motion to Approve, ).   (Mcclendon, Annette) |
| 11/13/2003 | 4492 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [4491] Notice).   (Mcclendon, Annette) |
| 11/13/2003 | 4493 | Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation  for    Deloitte & Touche , Accountant, Fee: $844534.00, Expenses: $3447.80. Filed by    Deloitte & Touche . (Mcclendon, Annette) |
| 11/13/2003 | 4494 | Summary Filed by    Deloitte & Touche  (RE: [4493]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/13/2003 | 4495 | Notice of Filing  Filed by    Deloitte & Touche   (RE: [4493] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/13/2003 | 4496 | Notice of Intent to Reject Leases and Contracts Filed November 13, 2003 Filed by    Kirkland & Ellis   .   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 11/13/2003 | 4497 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4496] Notice).   (Mcclendon, Annette) |
| 11/13/2003 | 4498 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz  on behalf of    Landesbank Schleswig-Holstein GZ  .  (Mcclendon, Annette) |
| 11/13/2003 | 4499 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39913 and 39921 (N531UA).  Signed on 11/13/2003 (Mcclendon, Annette) |
| 11/13/2003 | 4500 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39915 and 39920 (N532UA) .  Signed on 11/13/2003 (Mcclendon, Annette) |
| 11/13/2003 | 4501 | Notice of Transfer of Claim from AT&T Corp to Regen Capital I Inc Filed by    Regen Capital I Inc  .  (Mcclendon, Annette) |
| 11/14/2003 | 4502 | Verified Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation for    Kirkland & Ellis , Debtor's Attorney, Fee: $6982578.50, Expenses: $462760.50. Filed by    Kirkland & Ellis . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4503 | Summary Filed by    Kirkland & Ellis    (RE: [4502]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4504 | Request for Interim Approval of the Monthly Fee Applications for the Third Quarterly Period From July 1, 2003 Through September 30, 2003 for Compensation for    Huron Consulting Group LLC , Consultant, Fee: $2526375.50, Expenses: $75173.53. Filed by Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4505 | Summary Filed by    Huron Consulting Group LLC    (RE: [4504] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4506 | Notice of Filing  Filed by  Daniel P Wikel  (RE: [4504] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4507 | Notice of Filing re: Limited Objection of the City of Chicago (Related Doc # [4424]) Filed by  Mara S Georges  on behalf of City Of Chicago  .  (Mcclendon, Annette) |
| 11/14/2003 | 4508 | Objection to (related document(s): [4422]  Motion to Abandon, , Motion to Assume/Reject, ) Filed by  Ann  Acker  on behalf of US Bank National Association and The Bank of New York (Mcclendon, Annette) |
| 11/14/2003 | 4509 | Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Paula K Jacobi ESQ  on behalf of    SunTrust Bank (Mcclendon, Annette) |
| 11/14/2003 | 4510 | Notice of Filing  Filed by  Andrew J Abrams    (RE: [4509] |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Objection).    (Mcclendon, Annette)

| 11/14/2003 | 4511 | Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Therese  King   on behalf of   A Consortium Of Airports   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4512 | Notice of Filing  Filed by  Therese  King    (RE: [4511] Objection).  (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4513 | Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Melissa G Melsher   on behalf of    City and County of San Francisco    (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4514 | Notice of Filing  Filed by  Melissa G Melsher    (RE: [4513] Objection).  (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4515 | Statement Pursuant to Bankruptcy Rule 2019 Filed by  Gregory O Kaden   on behalf of    Putnam California Investment Grade Municipal Trust ,   Putnam California Tax Exempt Income Fund , Putnam High Yield Municipal Trust ,   Putnam Investment GradeMunicipal Income Trust ,   Putnam Managed Municipal Income Trust ,   Putnam Municipal Income Fund ,   Putnam Municipal Opportunities Trust ,   Putnam Tax Exempt Income Fund ,   Putnam Tax Free High Yield Fund .   (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4516 | Notice of Filing  Filed by  Kurt M Carlson    (RE: [4515] Statement, ).  (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4517 | Third Quarterly Fee Application Relating to the Period July 1, 2003 Through September 30, 2003 for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $838530.00, Expenses: $121276.60. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4518 | Summary Filed by   Mercer Management Consulting Inc   (RE: [4517] Application for Compensation, ).   (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4519 | Notice  Filed by   Mercer Management Consulting Inc   (RE: [4517] Application for Compensation, ).   (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4520 | Affidavit of Service re: Notice and Fourth Monthly Fee Application of Mercer Management Consulting Inc for the Period September 1, 2003 Through Septemeber 30, 2003 Filed by   Allessandra  Stewart .  (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4521 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4502] Application for Compensation, ).  (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4522 | Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of   Cognizant Associates Inc   (RE: [4317] Application for Compensation).  (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4523 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4522] Certification of No Objection).  (Mcclendon, Annette) |
|---|---|---|

| 11/14/2003 | 4524 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati   on behalf of    Bain & Company Inc   (RE: [3518] |
|---|---|---|

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:37
Filing Date    No.       Entry
─────────────────────────────────────────────────────────────────────
                         Application for Compensation).    (Mcclendon, Annette)

11/14/2003    4525    Certification of No Objection - No Order Required Filed by  Mohsin
                      N Khambati  on behalf of    Bain & Company Inc  (RE: [4068]
                      Application for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4526    Certification of No Objection - No Order Required Filed by
                      Katherine A Traxler  on behalf of    Paul Hastings Janofsky &
                      Walker LLP   (RE: [3709]  Application for Compensation, ).
                      (Mcclendon, Annette)

11/14/2003    4527    Limited Objection to (related document(s): [4424]  Motion to
                      Extend Time, ) Filed by Mara S Georges  on behalf of    City Of
                      Chicago    (Mcclendon, Annette)

11/14/2003    4528    Certification of No Objection - No Order Required Filed by
                      Katherine A Traxler  on behalf of    Paul Hastings Janofsky &
                      Walker LLP   (RE: [4266]  Application for Compensation, ).
                      (Mcclendon, Annette)

11/14/2003    4529    Verified Application for Administrative Claim for the Monthly
                      Period From September 1, 2003 Through September 30, 2003 for
                      Compensation for    Paul Hastings Janofsky & Walker LLP , Special
                      Counsel, Fee: $5901.00, Expenses: $991.64. Filed by    Paul
                      Hastings Janofsky & Walker LLP .   (Mcclendon, Annette)

11/14/2003    4530    Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE:
                      [4529]  Application for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4531    Notice of Filing  Filed by  Katherine A Traxler    (RE: [4529]
                      Application for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4532    Limited Objection to (related document(s): [4421]  Motion to
                      Authorize, ) Filed by Patrick C Maxcy  on behalf of    The
                      Official Committee Of Unsecured Cred    (Mcclendon, Annette)

11/14/2003    4533    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4532]
                      Objection).   (Mcclendon, Annette)

11/14/2003    4534    Third Quarterly Application for Compensation for the Period of
                      July 1, 2003 Through September 30, 2003 for  The Members of the
                      Official Committee of Unsecured Creditors , Creditor Comm. Aty,
                      Fee: $23770.20, Expenses: $0.00. Filed by    The Members of the
                      Official Committee of Unsecured Creditors .   (Attachments: # (1)
                      Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

11/14/2003    4535    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4534]
                      Application for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4536    Third Quarterly Application for Administrative Claim for the
                      Period of July 1, 2003 Through September 30, 2003 for Compensation
                      for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee:
                      $2717166.75, Expenses: $145386.76. Filed bySonnenschein Nath &
                      Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                      Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 11/14/2003 | 4537 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [4536] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4538 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4536] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4539 | Sixth Monthly Fee Application Relating to the Period August 1, 2003 Through August 31, 2003 for Compensation  for   Bain & Company Inc , Consultant, Fee: $478000.00, Expenses: $30627.74. Filed by    Bain & Company Inc .   (Mcclendon, Annette) |
| 11/14/2003 | 4540 | Summary Filed by    Bain & Company Inc   (RE: [4539]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4541 | Notice  Filed by    Bain & Company Inc   (RE: [4539]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4542 | Seventh Monthly Fee Application Relating to the Period September 1, 2003 Through September 30, 2003 for Compensation  for   Bain & Company Inc , Consultant, Fee: $478000.00, Expenses: $18483.45. Filed by    Bain & Company Inc .   (Mcclendon, Annette) |
| 11/14/2003 | 4543 | Summary Filed by    Bain & Company Inc   (RE: [4542]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4544 | Notice  Filed by  Mohsin N Khambati   (RE: [4542]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4545 | Verified Third Quarterly Application for Administrative Claim Relating to the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation  for   Bain & Company Inc , Consultant, Fee: $1223000.00, Expenses: $77723.00. Filedby    Bain & Company Inc .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4546 | Summary Filed by    Bain & Company Inc   (RE: [4545]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4547 | Notice  Filed by  Mohsin N Khambati   (RE: [4545]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4548 | Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred  (Mcclendon, Annette) |
| 11/14/2003 | 4549 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4548] Objection).   (Mcclendon, Annette) |
| 11/14/2003 | 4550 | Notice of Settlement Between United Air Lines Inc and Nancy Chin Filed by    Kirkland & Ellis  .   (Mcclendon, Annette) |
| 11/14/2003 | 4551 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4550] Notice).   (Mcclendon, Annette) |
| 11/14/2003 | 4552 | Notice of Settlement Between United Air Lines Inc and Dennis Schaefer Filed by    Kirkland & Ellis  .   (Mcclendon, Annette) |
| 11/14/2003 | 4553 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4552] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date    No.        Entry                          Run Time: 07:38:37

| | | |
|---|---|---|
| | | Notice).    (Mcclendon, Annette) |
| 11/14/2003 | 4554 | Third Interim Quarterly Application for the Period of July 1, 2003 Through September 30, 2003 for Compensation for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1725558.30, Expenses: $59407.65. Filed by   Vedder Price Kaufman & Kammholz Pc .   (Mcclendon, Annette) |
| 11/14/2003 | 4555 | Cover Sheet for Professional Fees Filed by   Vedder Price Kaufman & Kammholz PC  .   (Mcclendon, Annette) |
| 11/14/2003 | 4556 | Notice of Filing  Filed by  Allyson B Russo   (RE: [4554] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4557 | Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Andrew  Weissman E  on behalf of   Us Bank National Association    (Mcclendon, Annette) |
| 11/14/2003 | 4558 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4557] Objection).   (Mcclendon, Annette) |
| 11/14/2003 | 4559 | Verified Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600000.00, Expenses: $69687.57. Filed by  Saybrook Restructuring Advisors LLC .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4560 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [4559]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4561 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4559] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4562 | Verified Quarterly Fee Application for the Interim Period of June 10, - June 30, 2003 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $89250.00, Expenses: $3678.06. Filed by  Cognizant Associates Inc .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4563 | Summary Filed by   Cognizant Associates Inc   (RE: [4562] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4564 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4562] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/17/2003 | 4565 | Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Susan Barnes de Resendiz  on behalf of The Greater Orlando Aviation Authority    (Mcclendon, Annette) |
| 11/17/2003 | 4566 | Notice of Filing  Filed by  Susan Barnes de Resendiz   (RE: [4565]  Objection).   (Mcclendon, Annette) |
| 11/17/2003 | 4567 | Certification of No Objection - No Order Required Filed by  Robin E Keller   (RE: [4304]  Application for Compensation, ).   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
Filing Date    No.    Entry                              Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 11/17/2003 | 4568 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4567] Certification of No Objection).    (Mcclendon, Annette) |
| 11/17/2003 | 4569 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr   (RE: [4314]  Motion to Approve, ).    (Mcclendon, Annette) |
| 11/18/2003 | 4570 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [4314]).    Signed on  11/18/2003.    (Mcclendon, Annette) |
| 11/18/2003 | 4571 | Affidavit of Service Filed by  Patricia  Evans    (RE: [4448] Notice, [4501]  Notice).    (Mcclendon, Annette) |
| 11/18/2003 | 4572 | Amended Certificate of Mailing/Service  Filed by  Kurt M Carlson on behalf of    Putnam California Investment Grade Municipal Trust ,   Putnam California Tax Exempt Income Fund ,   Putnam High Yield Municipal Trust ,   Putnam Investment Grade Municipal Income Trust ,   Putnam Managed Municipal Income Trust ,   Putnam Municipal Income Fund ,   Putnam Municipal Opportunities Trust ,   Putnam Tax Exempt Income Fund ,   Putnam Tax Free High Yield Fund  (RE: [4280]  Objection to Claim, ).    (Mcclendon, Annette) |
| 11/18/2003 | 4573 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [4363]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/18/2003 | 4574 | Seventh Interim Application for the Period October 27, 2003 Through November 26, 2003 for Compensation  for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $35491.54. Filed by    Saybrook Restructuring Advisors LLC .  (Mcclendon, Annette) |
| 11/18/2003 | 4575 | Summary Filed by    Saybrook Restructuring Advisors LLC    (RE: [4574]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/18/2003 | 4576 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4574] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/18/2003 | 4577 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [4354]  Statement).    (Mcclendon, Annette) |
| 11/18/2003 | 4578 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4577] Certificate of Mailing/Service).    (Mcclendon, Annette) |
| 11/18/2003 | 4579 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy    (RE: [4357]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/18/2003 | 4580 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4579] Certification of No Objection).    (Mcclendon, Annette) |
| 11/19/2003 | 4581 | Order RE: Certified Copy of Order from District Court Case No 03 C 3318 Judge John W Darrah Dated 10/2/2003 - Status hearing held. On the parties oral motion, this case is dismissed, any pending dates or motions are terminated as moot.  (RE: [1906]Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | (Generic)).   Signed on 11/19/2003  (Mcclendon, Annette) |
| 11/19/2003 | 4582 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis    (RE: [4360]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/19/2003 | 4583 | Notice of Filing Filed by   Kirkland & Ellis    (RE: [4582] Certification of No Objection).   (Mcclendon, Annette) |
| 11/19/2003 | 4584 | Amended Certificate of Mailing/Service Filed by   James Sorrels (RE: [4504]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/19/2003 | 4585 | Amended Statement Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by    Katten Muchin Zavis Rosenman  . (Mcclendon, Annette) |
| 11/19/2003 | 4586 | Notice of Filing Filed by   Katten Muchin Zavis Rosenman   (RE: [4585] Statement).   (Mcclendon, Annette) |
| 11/19/2003 | 4587 | Notice of Settlement Between United Air Lines Inc and the US Department of Transportation Filed by   Kirkland & Ellis   . (Mcclendon, Annette) |
| 11/19/2003 | 4588 | Omnibus Reply to (related document(s): [4280]  Objection to Claim, )with Respect to Claims filed by Certain Aircraft Financing Parties Filed by  David A Agay   on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4589 | Notice of Filing Filed by David A Agay    (RE: [4588]  Reply). (Mcclendon, Annette) |
| 11/19/2003 | 4590 | Reply to (related document(s): [4432]  Objection) Filed by Kirkland & Ellis   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4591 | Notice of Filing Filed by   Kirkland & Ellis    (RE: [4590] Reply).   (Mcclendon, Annette) |
| 11/19/2003 | 4592 | Reply to (related document(s): [4434]  Objection) Filed by Kirkland & Ellis   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4593 | Notice of Filing Filed by   Kirkland & Ellis    (RE: [4592] Reply).   (Mcclendon, Annette) |
| 11/19/2003 | 4594 | Reply to (related document(s): [4422]  Motion to Abandon, , Motion to Assume/Reject, ) Filed by  David A Agay   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4595 | Notice of Filing Filed by David A Agay    (RE: [4594]  Reply). (Mcclendon, Annette) |
| 11/19/2003 | 4596 | Ominbus Reply to (related document(s): [4424]  Motion to Extend Time, ) Filed by  David A Agay   on behalf of   Ual Corporation (Mcclendon, Annette) |
| 11/19/2003 | 4597 | Notice of Filing Filed by David A Agay    (RE: [4596]  Reply). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

Filing Date    No.    Entry                                    Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 11/19/2003 | 4598 | Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation for   Rothschild Inc , Financial Advisor, Fee: $675000.00, Expenses: $45030.26. Filed by   Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4599 | Notice  Filed by  James B Roberts    (RE: [4598]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/19/2003 | 4600 | Seventh Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $22131.18. Filed by   Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4601 | Notice of Monthly Fee (August 1, 2003 - August 31, 2003) Filed by James B Roberts    (RE: [4600]  Application for Compensation). (Mcclendon, Annette) |
| 11/19/2003 | 4602 | Eighth Monthly Fee Application for Interim Compensation  September 1, 2003 - September 31, 2003 for   Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $8372.12. Filed by Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4603 | Notice  Filed by  James B Roberts    (RE: [4602]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/19/2003 | 4604 | Omnibus Reply to (related document(s): [4280]  Objection to Claim, ) Filed by  Erik W Chalut   on behalf of   Ual Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4605 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4604]  Reply). (Mcclendon, Annette) |
| 11/19/2003 | 4606 | Notice of Agenda Matters Scheduled for Hearing on November 21, 2003 at 9:30 A.M. Filed by  Erik W Chalut   .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4607 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4606]  Notice). (Mcclendon, Annette) |
| 11/20/2003 | 4608 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 (Related Doc # [2733]) .   (Mcclendon, Annette) |
| 11/20/2003 | 4609 | Certificate of Mailing/Service  Filed by  Jordan M Sickman    (RE: [4608]  Incamera/Seal Material).   (Mcclendon, Annette) |
| 11/20/2003 | 4610 | Affidavit  Filed by   John  Vitale   (RE: [4422]  Motion to Abandon, , Motion to Assume/Reject, ).   (Mcclendon, Annette) |
| 11/20/2003 | 4611 | Certificate of Mailing/Service  Filed by  Jordan M Sickman    (RE: [4610]  Affidavit).   (Mcclendon, Annette) |
| 11/20/2003 | 4612 | Notice of Filing  Filed by  Jordan M Sickman    (RE: [4610] Affidavit).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 11/20/2003 | 4613 | Certificate of Mailing/Service  Filed by  Jordan M Sickman      (RE: [4612]  Notice of Filing).   (Mcclendon, Annette) |
| 11/20/2003 | 4614 | Summary of Cash Receipt and Disbursement for Filing Period Ending October 1, 2003 Through October 31, 2003 Filed by    Kirkland & Ellis  on behalf of    UAL Corporation  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/20/2003 | 4615 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on November 21, 2003 at 9:30 A.M. Filed by  Erik W Chalut    . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/20/2003 | 4616 | Notice of Filing  Filed by  Erik W Chalut      (RE: [4615]  Notice). (Mcclendon, Annette) |
| 11/21/2003 | 4617 | Hearing Continued  (RE: [4421]  Debtors' motion for authorizing to make certain work fee, due diligence, commitment and related payments in connection with Exit Financing Facilities, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/21/2003 | 4618 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments pursuant to conciliation agreement with the EEOC, ) Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.   (Williams, Velda) |
| 11/21/2003 | 4619 | Hearing Continued . (RE: [4281] Debtors' fourth omnibus objection to claims, ) Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2003 | 4620 | Fifth Omnibus Objection to Claim(s) (Retroactive Pay)   Filed by Rebecca O Fruchtman   on behalf of   UAL Corporation  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Proposed Order)(Mcclendon, Annette) |
| 11/18/2003 | 4621 | Notice of Hearing  Filed by Rebecca O Fruchtman  (RE: [4620] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4622 | Sixth Omnibus Objection to Claims (Multiple Debtor Duplicate; Aircraft Debt; No Supporting Documentation; 9/11 Insurers; 9/11 Individuals; Equity; 401 K; Redundant Grievance; Workers Compensation Reduce)   Filed by  Erik W Chalut   on behalf of UAL Corporation  .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Proposed Order)(Mcclendon, Annette) |
| 11/19/2003 | 4623 | Notice of Hearing  Filed by  Erik W Chalut     (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 11/21/2003 | 4624 | Verified Third Quarterly Application for Administrative Claim for the Interim Period from July 1, 2003 Through September 30, 2003 for Compensation for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $25865.50, Expenses: $2023.85. Filed by John J Gallagher ,   Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 11/21/2003 | 4625 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [4624]  Application for Compensation, ).  (Mcclendon, Annette) |
| 11/21/2003 | 4626 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [4624] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/21/2003 | 4627 | Motion to Appear Pro Hac Vice (Paid # 1076610) Filed by  Jason Jose Goitia   on behalf of    Greater Orlando Aviation Authority . (Mcclendon, Annette) |
| 11/21/2003 | 4628 | Order RE: objection of US Bank to Section 1110(b) stipulations having been resolved and objection of KBC Bank having been rendered moot, hearing on notice of filing of Section 1110(b) stipulations is concluded and matter is stricken from the call (RE: [4383]  Notice of Filing).   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4629 | Order Granting Motion for Relief from Stay (Related Doc # [4412]). Signed on  11/21/2003.   (Mcclendon, Annette) |
| 11/21/2003 | 4630 | Stipulation and Agreed Order Granting Motion for Relief from Stay (Related Doc # [4413]).  Signed on 11/21/2003.   (Mcclendon, Annette) |
| 11/21/2003 | 4631 | Order Granting Motion to Authorize (Related Doc # [4420]). Signed on  11/21/2003.   (Mcclendon, Annette) |
| 11/21/2003 | 4632 | Order Granting Motion to Approve (Related Doc # [4423]).   Signed on  11/21/2003.   (Mcclendon, Annette) |
| 11/21/2003 | 4633 | Order Granting Application For Compensation (Related Doc # [3513]).  Cognizant Associates Inc, fees awarded: $35262.50, expenses awarded: $16588.37.   Signed on  11/21/2003. (Mcclendon, Annette) |
| 11/21/2003 | 4634 | Order Granting Application For Compensation (Related Doc # [3516]).  Sonnenschein Nath & Rosenthal, fees awarded: $, expenses awarded: $43295.57.  Signed on 11/21/2003.   (Mcclendon, Annette) |
| 11/21/2003 | 4635 | Order Granting Application For Compensation (Related Doc # [3518]).  Bain & Company Inc, fees awarded: $980000.00, expenses awarded: $57405.01.  Signed on 11/21/2003.   (Mcclendon, Annette) |
| 11/21/2003 | 4636 | Order Granting Application For Compensation (Related Doc # [3475]).  Piper Rudnick, fees awarded: $123878.70, expenses |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:37
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | awarded: $5666.33.    Signed on  11/21/2003.      (Mcclendon, Annette) |
| 11/21/2003 | 4637 | Order Granting Application For Compensation (Related Doc # [3477]).  Babcock & Brown LP, fees awarded: $900000.00, expenses awarded: $77996.09.   Signed on  11/21/2003.     (Mcclendon, Annette) |
| 11/21/2003 | 4638 | Order Granting Application For Compensation (Related Doc # [3495]).  Kirkland and Ellis LLP, fees awarded: $7137228.50, expenses awarded: $569856.01.   Signed on  11/21/2003. (Mcclendon, Annette) |
| 11/21/2003 | 4639 | Order Granting Application For Compensation (Related Doc # [3510]).  Mckinsey & Company Inc United States, fees awarded: $5077000.00, expenses awarded: $32917.39.   Signed on  11/21/2003. (Mcclendon, Annette) |
| 11/21/2003 | 4640 | ENTERED IN ERROR Order Granting Application For Compensation (Related Doc # [3551]).  Daniel P Wikel, fees awarded: $1482657.00, expenses awarded: $35144.20.   Signed on  11/21/2003. (Mcclendon, Annette)CORRECTIVE ENTRY: FILED BY HURONCONSULTING GROUP, LLC  Modified on 12/1/2003 (Rance, Gwendolyn). Modified on 12/5/2003 (Rance, Gwendolyn). |
| 11/21/2003 | 4641 | ENTERED IN ERROR Order Granting Application For Compensation (Related Doc # [3557]).  Kevin A Krakora, fees awarded: $2216635.00, expenses awarded: $74441.00.   Signed on  11/21/2003. (Mcclendon, Annette)CORRECTIVE ENTRY: FILED BY KPMG,LLP Modified on 12/1/2003 (Rance, Gwendolyn). Modified on 12/5/2003 (Rance, Gwendolyn). |
| 11/21/2003 | 4642 | Order Granting Application For Compensation (Related Doc # [3709]).  Paul Hastings Janofsky & Walker Llp, fees awarded: $88970.50, expenses awarded: $10129.59.   Signed on  11/21/2003. (Mcclendon, Annette) |
| 11/21/2003 | 4643 | Order Granting Application For Compensation (Related Doc # [3851]).  Saybrook Restructuring Advisors LLC, fees awarded: $700000.00, expenses awarded: $82993.12.   Signed on  11/21/2003. (Mcclendon, Annette) |
| 11/21/2003 | 4644 | Order Granting Application For Compensation (Related Doc # [4045]).  Rothschild Inc, fees awarded: $425000.00, expenses awarded: $60928.44.   Signed on  11/21/2003.     (Mcclendon, Annette) |
| 11/21/2003 | 4645 | Order Granting Application For Compensation (Related Doc # [3856]).  Mercer Management Consulting Inc, fees awarded: $609840.00, expenses awarded: $40479.80, Granting Application For Compensation (Related Doc # [3858]).  Mercer Management Consulting Inc, fees awarded: $825825.00, expenses awarded: $91,631.54. Signed on  11/21/2003.     (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 11/21/2003 | 4646 | Stipulated and Order Granting Motion for Entry (Related Doc # [3421]).  Signed on 11/21/2003.  (Mcclendon, Annette) CORRECTIVE ENTRY: RELATED DOC # CHANGED FROM 3421 TO [4431] Modified on 3/15/2004 (Gonzalez, Maribel). |
| 11/21/2003 | 4647 | Order Partially Modifying the Automatic Stay  (RE: [4131]  Motion for Relief Stay, , , ).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4648 | Order that the hearing on objection is concluded and matter is stricken from the call for the reasons stated in open court  (RE: [4056]  Objection, ).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/24/2003 | 4649 | Motion for Relief from Stay as to order to proceed with her state rights and remedies including but not limited to a claim against said liability insurance policy.  Filed by  Roy H Anderson  on behalf of  Carolyn Karwoski .  (Mcclendon, Annette)CORRECTIVE ENTRY: TO CORRECT THE FIRST WORD Modified on 11/25/2003 (Rance, Gwendolyn). |
| 11/24/2003 | 4650 | Appearance Filed by  Roy H Anderson  on behalf of  Carolyn Karwoski .  (Mcclendon, Annette) |
| 11/21/2003 | 4651 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39917 and 33733 (N948UA).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4652 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39914 and 39918 (N597UA).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4653 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39916 and 39919 (N653UA) .  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4654 | Stipulation Agreed Order Regarding Proof of Claim Numbers 34604 and 31843.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4655 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33918 and 36512.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4656 | Stipulation and Agreed Order Regarding Proof of Claim Number 36208.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4657 | Stipulation and Agreed Order Regarding Proof of Claim Number 33873.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4658 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 35728, 35729, 35730, 35731, 35732, 36408 and 41972.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4659 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 31456 and 31457.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4660 | Stipulation and Agreed Order Regarding Proof of Claim Number 36311 with Respect to that Certain Boeing 777-222 Aircraft Bearing Registration No N223UA.  Signed on 11/21/2003 (Mcclendon, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008

Filing Date      No.        Entry                          Run Time:07:38:37

|  |  |  |
|---|---|---|
|  |  | Annette) |
| 11/21/2003 | 4661 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39953, 39954 and 39955.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4662 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 36544, 36545 and 36546.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4663 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030547 and 033155.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4664 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030553 and 033150.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4665 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33875 and 33943.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4666 | Stipulation and Agreed Order Regarding Proof of Claim Number 33869.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/25/2003 | 4667 | CORRECTIVE ENTRY TO CORRECT THE FIRST WORD (RE: [4649]  Motion for Relief Stay, , , ).  (Rance, Gwendolyn) |
| 11/21/2003 | 4668 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33848, 33870 and 33871.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4669 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33867 and 33872.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4670 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030551 and 033154.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4671 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 31842, 33850 33852 and 33854.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4672 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030548 and 033153.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4673 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 041696 and 033139.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4674 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030549 and 033152.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4675 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030557 and 033151.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4676 | Stipulation and Order Regarding Debtors' Third and Fourth Omnibus Objections to Claims Among Debtors and Certain Aircraft Financiers.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4677 | Stipulation and Order Regarding Debtors' Third and Fourth Omnibus Objections to Claims Between Debtors and The Bank of New York. Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4678 | Stipulation and Agreed Order Regarding Proof of Claim Numbers |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 36120, 36121, 36122, 36123 and 36124.   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4679 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030554 and 033140.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4680 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030556 and 033141.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4681 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030555 and 033142.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4682 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33855 and 31841.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4683 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33857 and 31838.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4684 | Stipulation and Agreed Order Regarding Proof of Claim Number 36305.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4685 | Stipulation and Agreed Order Regarding Proofs of Claim of ABN Amro Bank NV Numbers 39767, 39768 and 39769.   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4686 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33664, 33665, 33666, 33667, 35423, 35424, 35451, 35452, 35453, 35454, 35457, 35460, 35461, 35464, 35752, 35753, 35754, 35905, 35906, 35907, 35908, 40300, 40301, 40302, and 40303.   Signedon 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4687 | Stipulation and Agreed Order Regarding Proof of Claim Number 39469.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4688 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 36406, 35501, 40369 and 40368.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4689 | Stipulation and Agreed Order Regarding Proof of Claim Number 35977.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4690 | Stipulation and Agreed Order Regarding Proof of Claim Number 35638.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4691 | Stipulation and Agreed Order Regarding Proof of Claim Number 38716.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4692 | Stipulation and Agreed Order with Respect to Claims Nos 036807 and 036809.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4693 | Stipulation and Agreed Order Between Class Action Plaintiffs Leslie Frank et al and the Debtors to Temporarily Modify the Automatic Stay.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/24/2003 | 4694 | Stipulation and Agreed Order Regarding Proof of Claim Number 36207.   Signed on 11/24/2003  (Mcclendon, Annette) |
| 11/24/2003 | 4695 | Order Granting Application For Compensation (Related Doc # [3503]).  Vedder Price Kaufman & Kammholz PC, fees awarded: |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008

|               |      |                                                     | Run Time:07:38:37 |
|---------------|------|-----------------------------------------------------|--|

Filing Date    No.    Entry

| | | |
|---|---|---|
| | | $1849810.60, expenses awarded: $37536.72.   Signed on 11/24/2003. (Mcclendon, Annette) |
| 11/24/2003 | 4696 | Order Granting Motion To Abandon (Related Doc # [4422]), Granting Motion To Assume/Reject (Related Doc # [4422]).   Signed on 11/24/2003.   (Mcclendon, Annette) |
| 11/24/2003 | 4697 | Order Granting Motion to Authorize (Related Doc # [3864]). Signed on 11/24/2003.   (Mcclendon, Annette) |
| 11/24/2003 | 4698 | Order Granting Motion to Authorize (Related Doc # [4421]). Signed on 11/24/2003.   (Mcclendon, Annette) |
| 11/24/2003 | 4699 | Order Granting Application For Compensation (Related Doc # [3662]).  Sonnenschein Nath & Rosenthal, fees awarded: $3309742.76, expenses awarded: $142928.92.   Signed on 11/24/2003.   (Mcclendon, Annette) |
| 11/24/2003 | 4700 | Order Granting the Relief Sought (RE: [4280]  Objection to Claim, ).  Signed on 11/24/2003  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/24/2003 | 4701 | Appearance Filed by  Jason  Torf M  on behalf of   Adventa Group Ltd  .  (Mcclendon, Annette) |
| 11/24/2003 | 4702 | Appearance Filed by  Patricia J Emshwiller   on behalf of Adventa Group Ltd  .  (Mcclendon, Annette) |
| 11/24/2003 | 4703 | Appearance Filed by  J Mark Fisher   on behalf of    Adventa Group Ltd  .  (Mcclendon, Annette) |
| 11/24/2003 | 4704 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora    (RE: [4381]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/24/2003 | 4705 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4704] Certification of No Objection).   (Mcclendon, Annette) |
| 11/24/2003 | 4706 | Status Chart to Aircraft Debt Claims Filed by  David A  Agay    on behalf of   UAL Corporation (Related Doc # [4280]) . (Mcclendon, Annette) |
| 11/24/2003 | 4707 | Notice of Filing  Filed by  David A  Agay    (RE: [4706]  Status Report).   (Mcclendon, Annette) |
| 11/25/2003 | 4708 | Notice of Interim Fee Application of Kirkland & Ellis, LLP (October 1- 31, 2003 Filed by   Kirkland & Ellis  .  (Rance, Gwendolyn) |
| 11/25/2003 | 4709 | Summary of Verified Application of Kirkland & Ellis, LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period October 1, 2003 Through October 31, 2003 Filed by   Kirkland & Ellis  on behalf ofUal Corporation  .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 11/25/2003 | 4710 | Certificate of No Objection to Piper Rudinick's Interim application for September 2003 for allowance of compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ . (Rance, Gwendolyn) |
| 11/25/2003 | 4711 | Summary of October Monthly Application for Allowance of Administrative claim for Compensation and Reimbursement of expenses for monthly fee period October 1, 2003 through October 31, 2003 Filed by Jeffrey C Dan on behalf of Deloitte & Touche .(Rance, Gwendolyn) |
| 11/25/2003 | 4712 | Notice of Filing Filed by Howard L Teplinsky (RE: [4711] Generic Document, ). (Rance, Gwendolyn) |
| 11/26/2003 | 4713 | Request re: for Removal from Rule 2002 Service List Filed by Charles F McVay and Carrie C Kollar on behalf of Daniel w Osband . (Rance, Gwendolyn) |
| 11/25/2003 | 4714 | Order Granting Application For Compensation (Related Doc # [3499]). Kirkland & Ellis, fees awarded: $666,572.60, expenses awarded: $0.00. Signed on 11/26/2003. (Rance, Gwendolyn) |
| 11/25/2003 | 4715 | Fifth Monthly Fee Application for Compensation for Michael J Durham , Consultant, Fee: $29,750.00, Expenses: $1,908.19, for Cognizant Associates for Services Rendered and Reimbursement of Expenses Incurred as Airline Industry Consultant for The Official Committee of Unsecured Creditors for the period of October 1-31, 2003. (Rance, Gwendolyn) |
| 11/25/2003 | 4716 | Notice of Filing Filed by Patrick C Maxcy (RE: [4715] Application for Compensation, ). (Rance, Gwendolyn) |
| 11/25/2003 | 4717 | Application for Compensation for October 2003 for allowance of compensation for services rendered and reimbursement of expenses as debtor's Special Labor Counsel for Piper Rudnick , Special Counsel, Fee: $16,996.50, Expenses: $265.96. Filed by Piper Rudnick . (Rance, Gwendolyn) |
| 11/25/2003 | 4718 | Notice of Filing Filed by Piper Rudnick (RE: [4717] Application for Compensation, ). (Rance, Gwendolyn) |
| 11/25/2003 | 4719 | Tenth Monthly Statement of the Members for Reimbursement of Expenses for the period of October 1, 2003 through October 31, 2003 Application for Compensation for The Official Committee Of Unsecured Cred , Creditor's Attorney, Fee: $0.00, Expenses: $6918.60. Filed by The Official Committee Of Unsecured Cred . (Rance, Gwendolyn) |
| 11/25/2003 | 4720 | Notice of Filing Filed by Patrick C Maxcy (RE: [4719] Application for Compensation, ). (Rance, Gwendolyn) |
| 11/25/2003 | 4721 | Eleventh Interim for the period of October 1, 2003 Through October 31, 2003 Application for Compensation for Sonnenschein Nath & Rosenthal , Creditor's Attorney, Fee: $711,361.00, Expenses: |

U S BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

|              |      |                                                       | Run Time: 07:38:37 |
| Filing Date  | No.  | Entry                                                 |                    |

---

|              |      |                                                                                 |
|--------------|------|---------------------------------------------------------------------------------|
|              |      | $33,183.22. Filed by     Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Rance, Gwendolyn) |
| 11/25/2003   | 4722 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4721] Application for Compensation, ).    (Rance, Gwendolyn) |
| 11/26/2003   | 4723 | Certified Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 4833.   Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice [2-1] is granted. The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pending dates or motions are terminated as moot.  (RE: [2734]  Order on Motion to Authorize, ). Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003   | 4724 | Certified Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 6253.   Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice [2-1] is granted. The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pending dates or motions are terminated as moot  (RE: [3355]  Order on Motion to Authorize). Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003   | 4725 | Notification Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 4834.   Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice. [2-1] The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pendingdates or motions are terminated as moot  (RE: [2733]  Incamera Order).   Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003   | 4726 | Eleventh Monthly Interim Application for the Period October 1, 2003 Through October 31, 2003 for Compensation  for     Huron Consulting Group LLC , Consultant, Fee: $1043790.56, Expenses: $27087.04. Filed by     Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 11/26/2003   | 4727 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [4726] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/26/2003   | 4728 | Order Granting Motion To Appear pro hac vice (Related Doc # |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                            Run Time: 07:38:37
Filing Date     No.      Entry

[4627]).    Signed on  11/26/2003.      (Mcclendon, Annette)

11/26/2003     4729     Appearance Filed by  Eleftheria N Chronas   on behalf of    OMV
                        Associates LP  .   (Mcclendon, Annette)

11/26/2003     4730     Appearance Filed by  Rosemary A Macero   on behalf of    OMV
                        Associates LP  .   (Mcclendon, Annette)

11/26/2003     4731     Notice of Withdrawal of Appearance Filed by  Allison K Blew    .
                        (Mcclendon, Annette)

12/01/2003     4732     Order Granting Motion to Extend Time (Related Doc # [4424]).
                        Signed on  12/1/2003.      (Mcclendon, Annette)

12/01/2003     4733     Order Granting Motion for Relief from Stay (Related Doc # [3443]),
                        Granting Motion for Relief from Stay (Related Doc # [3496]),
                        Granting Motion for Relief from Stay (Related Doc # [3549]).
                        Signed on  12/1/2003.      (Mcclendon, Annette)

12/01/2003     4734     Trial Order  (RE: [3347]  Motion for Relief Stay, ).  Discovery
                        due by 1/19/2004. Objections due by 1/30/2004. Witness and Exhibit
                        Lists due by 1/26/2004.  The Court will rule on any such motions
                        and the hearing in this matter shall commence on 2/6/2004 at 9:30
                        a.m. Signed on 12/1/2003  (Mcclendon, Annette)

12/01/2003     4735     CORRECTIVE ENTRY FILED BY HURON CONSULTING GROUP, LLC   (RE:
                        [4640]  Order on Application for Compensation, ).    (Rance,
                        Gwendolyn)

12/01/2003     4736     CORRECTIVE ENTRY FILED BY KPMG, LLP  (RE: [4641]  Order on
                        Application for Compensation, ).     (Rance, Gwendolyn)

11/24/2003     4737     Opposition Filed by  Paul S Edelman   on behalf of     Tarom North
                        American Division   (RE: [4280]  Objection to Claim, ).
                        (Mcclendon, Annette)

12/01/2003     4738     Stipulation and Agreed Order  (RE: [4411]  Motion to Approve).
                        Signed on 12/1/2003  (Mcclendon, Annette)

12/01/2003     4739     Certification of No Objection - No Order Required Filed by  James
                        J Mazza Jr   (RE: [4411]  Motion to Approve).   (Mcclendon,
                        Annette)

12/02/2003     4740     Response to (related document(s): [4620]  Generic Claim Re:
                        Outside Vendor or No Claims on Case, ) Filed by   Odessie D Smith
                        (Mcclendon, Annette)

12/02/2003     4741     Response to (related document(s): [4622]  Generic Claim Re:
                        Outside Vendor or No Claims on Case, ) Filed by   H Benjamin Hardy
                        Jr   (Mcclendon, Annette)

12/02/2003     4742     Notice of Additional Appearance and Request for Notice Filed by
                        Catherine L Steege ESQ  on behalf of     UFJ Bank Ltd NY ,    WestLB
                        AG Lenders ,    Bank of America Lenders ,    JL Miami Leasing Co Ltd
                        Lenders , Bayerische Landesbank,  Credit Lyonnais Leasing Co LP ,
                        Credit Lyonnais, Tokyo Branch  .   (Mcclendon, Annette)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 06/03/2008
                                                              Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 12/02/2003 | 4743 | Certification of No Objection - No Order Required Filed by Allyson B Russo    (RE: [4427]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/02/2003 | 4744 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Linda Chichien Chang , Chia  Chang    (Mcclendon, Annette) |
| 12/04/2003 | 4745 | Order Withdrawing Motion For Summary Judgment (Related Doc # [4454]).   Signed on  12/4/2003.    (Mcclendon, Annette) |
| 12/04/2003 | 4746 | Notice of Motion and Motion for Relief from Stay as to Liquidate Claim in State Court or in the Alternative to Estimate Claim in Bankruptcy Court. Receipt Number 3049661, Fee Amount $150, Filed by David L Kane  on behalf of   Ourhouse Inc .Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 12/04/2003 | 4747 | Statement of Default Filed by  David L Kane   on behalf of Ourhouse Inc  .   (Mcclendon, Annette) |
| 12/05/2003 | 4748 | CORRECTIVE ENTRY ENTERED IN ERROR   (RE: [4640]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 12/05/2003 | 4749 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [4641]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 11/21/2003 | 4750 | Order of Compensation  for Huron Consulting Group Llc, Consultant, Fees awarded: $1485657.00, Expenses awarded: $35144.20;  . Signed on 11/21/2003 (Rance, Gwendolyn) |
| 11/21/2003 | 4751 | Order of Compensation  for Kpmg Llp, Accountant, Fees awarded: $2216635.00, Expenses awarded: $74441.00;  .  Signed on 11/21/2003  (Rance, Gwendolyn) |
| 12/04/2003 | 4752 | Opposition Filed by   Gary R Troli  (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/04/2003 | 4753 | Third Quarterly Interim Application for Compensation  for   Piper Rudnick , Special Labor Counsel, Fee: $48873.50, Expenses: $1560.75. Filed by    Piper Rudnick .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/04/2003 | 4754 | Notice of Filing  Filed by    Piper Rudnick  (RE: [4753] Application for Compensation).   (Mcclendon, Annette) |
| 12/05/2003 | 4755 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 115 - # 121 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 12/05/2003 | 4756 | Incamera/Seal Material:   Notice of Filing of Debtors' Surreply to Claimant Thomas P Roche's Reply to Response to Motion Under Seal to Compel Debtors to Make Pension Benefit Payments Pursuant to a Conciliation Agreement with the United States Equal Employment Opportunity Commission (Related Doc # [3811]). |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 06/03/2008

Filing Date     No.        Entry                                           Run Time: 07:38:37

|  |  |  |
|---|---|---|
|  |  | (Mcclendon, Annette) |
| 12/05/2003 | 4757 | Notice of Motion and Motion to Approve (the Settlement Agreement Between the Debtors and the United States Department of Transportation and (II),  Notice of Motion and Motion for Relief from Stay as to in connection therewith for the sole and limited purpose of allowing the setoff provided in paragraph 10(a) of the Settlement Agreement.   Filed by  Erik W Chalut   on behalf of UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/05/2003 | 4758 | Notice of Motion and Motion to Authorize Debtors to File the V2500 Engine Fleet Management Agreement as Amended and Associated Agreements Between United Airlines Inc and Pratt & Whitney Under Seal Filed by  Marc  Kieselstein   on behalf of    UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/05/2003 | 4759 | Notice of Motion and Motion Authorizing and Approving the Debtors' Assumption of a Certain V2500 Engine Fleet Management Agreement as Amended, Entry into Associated Agreements Between United Airlines Inc and Pratt & Whitney and Settlement of Certain Claims Filed by Marc  Kieselstein   on behalf of    UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/05/2003 | 4760 | Notice of Motion and Motion to Reject Leased Aircraft and Engines (N396UA and N908UA) Filed by  David A  Agay   on behalf of    UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/05/2003 | 4761 | Notice of Motion and Motion to Authorize (I) Rejection of Certain Operative Aircraft Agreements (II) Modification of the Automatic Stay (III) Exercise of Certain Remedies Under Aircraft Financing Arrangements (IV) Settlement and Compromise of Certain Aircraft-Related Claims and (V) Entry into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by  David A  Agay   onbehalf of    UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/05/2003 | 4762 | Notice of Motion and Motion to Approve Claims Estimation Procedures Filed by  Marc  Kieselstein   on behalf of    UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date    No.       Entry                             Run Time: 07:38:37

---

|  |  |  |
|---|---|---|
|  |  | (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 12/05/2003 | 4763 | Notice of Motion and Motion to Compel  Payment of Post-Petition Lease Obligations for Each Relevant Unexpired Lease of Personal Property Pursuant to Section 365(D)(10) Section 503(B)(1)(A) and with Respect to Certain Aircraft and Obligations Section1110(A) of the Bankruptcy Code Filed by  James E Spiotto   on behalf of Wells Fargo Bank Northwest NA ,   The Bank of New York ,  US Bank National Association .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/14/2003 | 4764 | Fourth Monthly Fee Application Relating to the Period September 1, 2003 Through September 30, 2003 for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $279510.00, Expenses: $36215.77. Filed by    Mercer ManagementConsulting Inc . (Mcclendon, Annette) |
| 12/04/2003 | 4765 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Jacquelyne George    (Mcclendon, Annette) |
| 12/05/2003 | 4766 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Jacquelyne George    (Mcclendon, Annette) |
| 12/05/2003 | 4767 | Eleventh Monthly Application for the Period October 1, 2003 Through October 31, 2003 for Compensation  for   KPMG LLP , Accountant, Fee: $998940, Expenses: $12826. Filed by     KPMG LLP .  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 12/05/2003 | 4768 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4767] Application for Compensation, ).  (Mcclendon, Annette) |
| 12/04/2003 | 4769 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   John  Shevchuk (Mcclendon, Annette) |
| 12/08/2003 | 4770 | Notice of Hearing re: Error Filed by   Bonnie J Gonzales   (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 12/08/2003 | 4771 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Elaine C Dorsey (Mcclendon, Annette) |
| 12/08/2003 | 4772 | Objection to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Edward G Jepsen (Mcclendon, Annette) |
| 12/08/2003 | 4773 | Response to Oppose Relief (related document(s): [4622]   Generic |

*US BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Peter S Detarnowsky    (Mcclendon, Annette) |
| 12/08/2003 | 4774 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Joseph A Phillips    (Mcclendon, Annette) |
| 12/08/2003 | 4775 | Monthly Application for the Period October 1, 2003 Through October 31, 2003 for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $525043.62, Expenses: $18410.30. Filed by    Vedder Price Kaufman & Kammholz Pc.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/08/2003 | 4776 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [4775]) .  (Mcclendon, Annette) |
| 12/08/2003 | 4777 | Notice of Filing  Filed by  Allyson B Russo    (RE: [4775] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4778 | Certification of No Objection - No Order Required Filed by Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP   (RE: [4529]  Application for Compensation, ).  (Mcclendon, Annette) |
| 12/09/2003 | 4779 | Verified Application for the Monthly Period from October 1, 2003 Through October 31, 2003 for Compensation  for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $7413.00, Expenses: $980.95. Filed by    Paul Hastings Janofsky& Walker LLP .  (Mcclendon, Annette) |
| 12/09/2003 | 4780 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [4779]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4781 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [4779] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4782 | Objection to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Janet Hornbecker    (Mcclendon, Annette) |
| 12/09/2003 | 4783 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Mimi Hastings Shelton   on behalf of    Texas  Workers' Compensation Insurance Fund    (Mcclendon, Annette) |
| 12/09/2003 | 4784 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Hampton K Miller Jr  (Mcclendon, Annette) |
| 12/09/2003 | 4785 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    April  Glandt  (Mcclendon, Annette) |
| 12/09/2003 | 4786 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Lawrence W |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Cascario    (Mcclendon, Annette) |
| 12/09/2003 | 4787 | Opposition Filed by  Phyllis Carr  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4788 | Opposition Filed by  William Fishman  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/08/2003 | 4789 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Gary Schmidt  (Mcclendon, Annette) |
| 12/10/2003 | 4790 | Opposition Filed by  Ernest J Maurizi  on behalf of  George G Scanlon Jr  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4791 | Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4790]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4792 | Opposition Filed by  Ernest J Maurizi  on behalf of  Kevin Lee Anderson   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4793 | Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4792]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4794 | Opposition Filed by  Ernest J Maurizi  on behalf of  Sheryl Bauch  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4795 | Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4794]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4796 | Opposition Filed by  Ernest J Maurizi  on behalf of  Lawrence P Erfort   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4797 | Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4796]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4798 | Opposition Filed by  Ernest J Maurizi  on behalf of  Mimi  Geiger  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4799 | Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4798]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4800 | Opposition Filed by  Ernest J Maurizi  on behalf of  Joyce Jefferson   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4801 | Notice of Filing  Filed by  Ernest J Maurizi   (RE: [4800]  Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4802 | Opposition Filed by  Ernest J Maurizi  on behalf of  Jeanna Kellerman   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                  Run Date: 06/03/2008
                                                   Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 12/10/2003 | 4803 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4802] Generic Document).  (Mcclendon, Annette) |
| 12/10/2003 | 4804 | Opposition Filed by  Ernest J Maurizi   on behalf of  Robert Krawczyk   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/10/2003 | 4805 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4804] Generic Document).  (Mcclendon, Annette) |
| 12/10/2003 | 4806 | Opposition Filed by  Ernest J Maurizi   on behalf of  Joanna Patchman   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 12/10/2003 | 4807 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4806] Generic Document).  (Mcclendon, Annette) |
| 12/10/2003 | 4808 | Opposition Filed by  Ernest J Maurizi   on behalf of  Rosario Licciardi   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 12/10/2003 | 4809 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4808] Generic Document).  (Mcclendon, Annette) |
| 12/10/2003 | 4810 | Opposition Filed by  Ernest J Maurizi   on behalf of  Fredrick Mandac   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 12/10/2003 | 4811 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4810] Generic Document).  (Mcclendon, Annette) |
| 12/10/2003 | 4812 | Opposition Filed by  Ernest J Maurizi   on behalf of  Karen Nelson   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 12/10/2003 | 4813 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4812] Generic Document).  (Mcclendon, Annette) |
| 12/10/2003 | 4814 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jordan M Sickman on behalf of    The Aircraft Financiers   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/10/2003 | 4815 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Richard G Ziegler on behalf of    ABN AMRO Bank NV ,  Fortis Bank (Nederland) NV (Mcclendon, Annette) |
| 12/10/2003 | 4816 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4815] Response).  (Mcclendon, Annette) |
| 12/10/2003 | 4817 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Sunshine S Benoit on behalf of  David  Lawson    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

12/10/2003    4818    Response to (related document(s): [4620]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by  Thomas W Duda
                      on behalf of  Sheila Johnson     (Mcclendon, Annette)

12/10/2003    4819    Notice of Filing  Filed by  Thomas W Duda    (RE: [4818]
                      Response).   (Mcclendon, Annette)

12/10/2003    4820    Response to (related document(s): [4620]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by   Romell
                      Foster-Owens    (Mcclendon, Annette)

12/10/2003    4821    Response to (related document(s): [4622]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by  Donna  Eastman
                      (Mcclendon, Annette)

12/10/2003    4822    Appearance Filed by  Thomas W Duda   on behalf of  Sheila  Johnson
                      .   (Mcclendon, Annette)

12/10/2003    4823    Amended Notice of Appearance and Request for Notice Filed by
                      Mayer, Brown, Rowe & Maw   on behalf of     Barclays Bank PLC  .
                      (Mcclendon, Annette)

12/10/2003    4824    Certification of No Objection - No Order Required Filed by
                      Saybrook Restructuring Advisors LLC   (RE: [4574]  Application for
                      Compensation, ).   (Mcclendon, Annette)

12/10/2003    4825    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4824]
                      Certification of No Objection).   (Mcclendon, Annette)

12/11/2003    4826    454 (Recover Money/Property): Complaint by  David R Seligman    on
                      behalf of    Ual Corporation Et Al  against    Guilford
                      Transportation Industries Inc ,   Griffin Title & Escrow .
                      (Cabrales, Claudia)

12/11/2003    4827    Notice of Motion and Motion for Relief from Stay and to Allow Suit
                      Against Debtor's Indemnifer.   Filed by  Floyd A Wisner   on
                      behalf of  Mary  Arnberg .  Hearing scheduled for 1/16/2004 at
                      09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                      60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/11/2003    4828    Appearance Filed by  Salvatore F Bianca   on behalf of    UAL
                      Corporation  .   (Mcclendon, Annette)

12/11/2003    4829    Notice of Filing re: Amendment to the Report of The UAL
                      Corporation Fee Review Committee with Respect to the Second
                      Interim Fee Applications Filed by  Stephen G Wolfe    .
                      (Mcclendon, Annette)

12/11/2003    4830    Certification of Service Filed by  Stephen G Wolfe    (RE: [4829]
                      Notice of Filing).   (Mcclendon, Annette)

12/11/2003    4831    Response to (related document(s): [4622]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by   Charles W Leigon
                      (Mcclendon, Annette)

12/11/2003    4832    Response to (related document(s): [4622]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by   Richard  Block

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 12/11/2003 | 4833 | Response to (related document(s): [4622] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Maria H Voggesberger    (Mcclendon, Annette) |
| 12/11/2003 | 4834 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [4602] Application for Compensation,, [4600] Application for Compensation).   (Mcclendon, Annette) |
| 12/12/2003 | 4835 | Hearing Stricken  (RE: [4486] Supplement to application of Indianapolis Airoport Authority for allowance and payment of administrative expense - was set 12/19/03, ).    (Williams, Velda) |
| 12/12/2003 | 4836 | Hearing Continued . (RE: [3083] Supplement to application of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/11/2003 | 4837 | Notice of Rescheduled Hearing re: Indianapolis Airport Authority's Supplement to Its Application for Allowance and Payment of Administrative Expense Filed by  Ben T Caughey   on behalf of Indianapolis Airport Authority . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 12/12/2003 | 4838 | Agreed Joint Notice of Motion and Motion to Continue/Reschedule Hearing of Trial Date (related documents [3442] Motion to File Incamera/Seal, ) Filed by   Kirkland & Ellis   on behalf of UAL Corporation,  Sage Parts Plus Inc ,   .  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/12/2003 | 4839 | Objection to (related document(s): [4746] Motion for Relief Stay, ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation (Mcclendon, Annette) |
| 12/12/2003 | 4840 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4839] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4841 | Objection to (related document(s): [4763] Motion to Compel, , ) and Debtors' Motion for Other Relief Filed by  James J Mazza Jr   on behalf of    UAL Corporation   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 12/12/2003 | 4842 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [4841] Objection, ).  (Mcclendon, Annette) |
| 12/12/2003 | 4843 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Suntrust Bank and Joinder in Objection of HSBC Bank USA and Fifth Third Bank Indiana   (Mcclendon, Annette) |
| 12/12/2003 | 4844 | Notice of Filing Filed by  Andrew J Abrams   (RE: [4843] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4845 | Objection to (related document(s): [4762] Motion to Approve, ) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Jeffrey M Schwartz on behalf of GIE UAL-Vendome , GIE UAL-Louvre , GIE UAL-Orsay , GIE UAL-Opera , GIE Edith Bail 4 , GIE Edith Bail 3 , GIE Edith Bail 2 , GIE Edith Bail 1 , Diamond Airfinance (Ireland) Ltd, Diamond Lease (USA) Inc, Credit Agricole Indosuez SA , Credit Agricole Indosuez Aerospace Group, BNP Paribas Aviation Finance Group , HSH Nordbank AG, Mitsubishi International Corporation, Norddeutsche Landesbank Girozentrale (Mcclendon, Annette) |
| 12/12/2003 | 4846 | Notice of Filing Filed by Jeffrey M Schwartz (RE: [4845] Objection, , ). (Mcclendon, Annette) |
| 12/12/2003 | 4847 | Joinder Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest NA (RE: [4845] Objection, , ). (Mcclendon, Annette) |
| 12/12/2003 | 4848 | Notice of Filing Filed by Jeffrey M Schwartz (RE: [4847] Generic Document). (Mcclendon, Annette) |
| 12/12/2003 | 4849 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Therese King on behalf of Consortium Of Airports (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4850 | Notice of Filing Filed by Therese King (RE: [4849] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4851 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Stephen C Stapleton on behalf of Sabre Inc (Mcclendon, Annette) |
| 12/12/2003 | 4852 | Notice of Filing Filed by Stephen C Stapleton (RE: [4851] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4853 | Objection to (related document(s): [4760] Motion to Assume/Reject, ) Filed by Ann Acker , Andrew Weissman E on behalf of The Bank of New York , US Bank NA (Mcclendon, Annette) |
| 12/12/2003 | 4854 | Notice of Filing Filed by Andrew Weissman E (RE: [4853] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4855 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Bryan Minier E on behalf of SNECMA and GECC (Mcclendon, Annette) |
| 12/12/2003 | 4856 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Ronald Peterson on behalf of Aircraft Finance Parties (Mcclendon, Annette) |
| 12/12/2003 | 4857 | Notice of Filing Filed by Ronald Peterson (RE: [4856] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4858 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Christopher L Rexroat on behalf of The City And County Of San Francisco (Mcclendon, Annette) |
| 12/12/2003 | 4859 | Notice of Filing Filed by Christopher L Rexroat (RE: [4858] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

|  |  | Objection).    (Mcclendon, Annette) |
|---|---|---|
| 12/12/2003 | 4860 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Mark F Hebbeln  on behalf of    Fifth Third Bank Indiana ,   HSBC Bank USA  (Mcclendon, Annette) |
| 12/12/2003 | 4861 | Notice of Filing  Filed by  Mark F Hebbeln    (RE: [4860] Objection).    (Mcclendon, Annette) |
| 12/12/2003 | 4862 | Joinder to the Indianapolis Airport Authority's Objection Filed by  Kevin C Driscoll  on behalf of    Indiana Transportation Finance Authority ,   Indiana Department of Commerce  (RE: [4762]  Motion to Approve, ).  (Mcclendon, Annette) |
| 12/12/2003 | 4863 | Notice of Filing  Filed by  Kevin C Driscoll    (RE: [4862] Generic Document).    (Mcclendon, Annette) |
| 12/12/2003 | 4864 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Brian M Graham  on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4865 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Mara S Georges  on behalf of    The City Of Chicago  (Mcclendon, Annette) |
| 12/12/2003 | 4866 | Notice of Filing  Filed by  Mara S Georges    (RE: [4865] Objection).    (Mcclendon, Annette) |
| 12/12/2003 | 4867 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Ben T Caughey  on behalf of    Indianapolis Airport Authority    (Mcclendon, Annette) |
| 12/12/2003 | 4868 | Notice of Filing  Filed by  Ben T Caughey    (RE: [4867] Objection).    (Mcclendon, Annette) |
| 12/12/2003 | 4869 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Richard  Jacobson   on behalf of    Goodrich Corporation  (Mcclendon, Annette) |
| 12/12/2003 | 4870 | Joint Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Terry J Malik  on behalf of    W&S Aircraft Financiers    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4871 | Notice of Filing  Filed by  Terry J Malik    (RE: [4870] Objection).    (Mcclendon, Annette) |
| 12/12/2003 | 4872 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Christopher Sheean  on behalf of    The Pension Benefit Guaranty Corporation    (Mcclendon, Annette) |
| 12/12/2003 | 4873 | Notice of Filing  Filed by  Christopher Sheean    (RE: [4872] Objection).    (Mcclendon, Annette) |
| 12/12/2003 | 4874 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2003 | 4875 | Notice of Filing  Filed by  Andrew  Weissman E    (RE: [4874] Objection).    (Mcclendon, Annette) |
| 12/12/2003 | 4876 | Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Christopher L Rexroat   on behalf of Denver International Airport    (Mcclendon, Annette) |
| 12/12/2003 | 4877 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [4876] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4878 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Miles W Hughes   on behalf of    The Bank of New York (Mcclendon, Annette) |
| 12/12/2003 | 4879 | Notice of Filing  Filed by  Miles W Hughes    (RE: [4878] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4880 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  David L Kane   on behalf of    Ourhouse Inc (Mcclendon, Annette) |
| 12/12/2003 | 4881 | Notice of Filing  Filed by  David L Kane    (RE: [4880] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4882 | Joinder to the Debtors' Objection Filed by  Patrick C Maxcy    on behalf of    The Official Committee Of Unsecured Cred    (RE: [4763]  Motion to Compel).    (Mcclendon, Annette) |
| 12/12/2003 | 4883 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4882] Generic Document).   (Mcclendon, Annette) |
| 12/12/2003 | 4884 | Appearance Filed by  Miles W Hughes    on behalf of    The Bank of New York  .   (Mcclendon, Annette) |
| 12/15/2003 | 4885 | Affidavit  Filed by  Steven A Carlson    (RE: [4841]  Objection, ).   (Mcclendon, Annette) |
| 12/15/2003 | 4886 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [4885] Affidavit).  (Mcclendon, Annette) |
| 12/15/2003 | 4887 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4856] Objection, [4857]  Notice of Filing).   (Mcclendon, Annette) |
| 12/15/2003 | 4888 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Heidi  Galasso (Mcclendon, Annette) |
| 12/15/2003 | 4889 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Leslie L Gully (Mcclendon, Annette) |
| 12/15/2003 | 4890 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Kathryn  Gleason   on behalf of  Ira  Bodenstein (Mcclendon, Annette) |
| 12/15/2003 | 4891 | Notice of Filing  Filed by  Kathryn  Gleason    (RE: [4890] Objection).  (Mcclendon, Annette) |
| 12/15/2003 | 4892 | Joinder Filed by  Bryan  Minier E   on behalf of   HVB Entities (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 06/03/2008

|Filing Date | No. | Entry | Run Time: 07:38:37 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Doc #'s [4860] [4855] [4845] [4872] and [4865]) .  (Mcclendon, Annette) CORRECTIVE ENTRY: ADDED RELATED DOCUMENTS Modified on 12/16/2003 (Gonzalez, Maribel). |
| 12/15/2003 | 4893 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Jerome M Davis  on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 12/15/2003 | 4894 | Notice of Filing  Filed by  Jerome M Davis    (RE: [4893] Objection).   (Mcclendon, Annette) |
| 12/16/2003 | 4895 | CORRECTIVE ENTRY: ADDED RELATED DOCUMENTS  (RE: [4892]  Generic Document).   (Gonzalez, Maribel) |
| 12/15/2003 | 4896 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Charles P Schulman  on behalf of  Dept of Airports  The City of Los Angeles    (Mcclendon, Annette) |
| 12/15/2003 | 4897 | Joinder Filed by  Aaron L Hammer  on behalf of    General Foods Credit  Corp ,   General Foods Credit Investors No 3 Corp, Philip Morris Capital Corp   (RE: [4845]  Objection,  [4856] Objection).   (Mcclendon, Annette) |
| 12/15/2003 | 4898 | Notice of Filing  Filed by  Aaron L Hammer    (RE: [4897]  Generic Document).   (Mcclendon, Annette) |
| 12/15/2003 | 4899 | Certification of No Objection - No Order Required Filed by Michael J Durham  on behalf of   Cognizant Associates Inc   (RE: [4715]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/15/2003 | 4900 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4899] Certification of No Objection).   (Mcclendon, Annette) |
| 12/15/2003 | 4901 | Eighth Interim Application for the Period November 27, 2003 Through December 26, 2003 for Compensation  for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $7498.59. Filed by    Saybrook RestructuringAdvisors LLC .   (Mcclendon, Annette) |
| 12/15/2003 | 4902 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [4901]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/15/2003 | 4903 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4901] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/16/2003 | 4904 | 456 (Declaratory Judgment): Complaint by  James  Sprayregen   on behalf of    United Air Lines, Inc against    U.S. Bank Trust national Association .   (Delgado, Ramon) |
| 12/16/2003 | 4905 | Objection with Respect to Certain Aircraft Finance Transactions, The Bank of New York, Wells Fargo Bank, Northwest NA, Bank One Trust Company NA and Wells Fargo Bank Minnesota NA to (related document(s): [4762]  Motion to Approve, ) Filed by  AndrewWeissman E  on behalf of    US Bank NA    (Mcclendon, Annette) |
| 12/16/2003 | 4906 | Notice of Filing  Filed by  Andrew  Weissman E    (RE: [4905] Objection, ).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2003 | 4907 | Certification of No Objection Filed by James J Mazza Jr (RE: [4709] Generic Document, ). (Mcclendon, Annette) |
| 12/16/2003 | 4908 | Notice of Filing Filed by James J Mazza Jr (RE: [4907] Certification of Service). (Mcclendon, Annette) |
| 12/16/2003 | 4909 | Certification of No Objection - No Order Required Filed by Allyson B Russo (RE: [4554] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4910 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [4536] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4911 | Notice of Filing Filed by Patrick C Maxcy (RE: [4910] Certification of No Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4912 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [4719] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4913 | Notice of Filing Filed by Patrick C Maxcy (RE: [4912] Certification of No Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4914 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [4721] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4915 | Notice of Filing Filed by Patrick C Maxcy (RE: [4914] Certification of No Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4916 | Certification of No Objection - No Order Required Filed by Daniel P Wikel (RE: [4726] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4917 | Certification of No Objection - No Order Required Filed by Daniel P Wikel (RE: [4504] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4918 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [4534] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4919 | Notice of Filing Filed by Patrick C Maxcy (RE: [4918] Certification of No Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4920 | Joinder Filed by Richard N Golding on behalf of The Port Authority of New York and New Jersey (RE: [4867] Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4921 | Notice of Filing Filed by Richard N Golding (RE: [4920] Generic Document). (Mcclendon, Annette) |
| 12/18/2003 | 4922 | Emergency Notice of Motion and Motion to Reconsider Order or in the alternative, to disqualify Kirkland & Ellis and to Strike Objection (related documents [648] Order (Generic), Order (Generic), Order (Generic)) Filed by David L Kane on behalf |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:37
Filing Date    No.    Entry

|              |       |                                                                       |
|--------------|-------|-----------------------------------------------------------------------|
|              |       | ofOurhouse Inc .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) Additional attachment(s) added on 12/18/2003 (Rance, Gwendolyn). CORRECTIVE ENTRY: ATTACHED PDF Modified on 12/18/2003 (Rance, Gwendolyn). |
| 12/18/2003   | 4923  | Certification of Service Filed by  David L Kane    (RE: [4922] Motion to Reconsider, ).   (Rance, Gwendolyn) |
| 12/18/2003   | 4924  | CORRECTIVE ENTRY ATTACHED PDF  (RE: [4922]  Motion to Reconsider, , ).   (Rance, Gwendolyn) |
| 12/17/2003   | 4925  | Emergency Notice of Motion and Motion of U.S. Bank National Association, The Bank of New York and Wells Fargo Bank Northwest, N.A. in their Respective Capacities as Trustee or Collateral Agent, To Extend The Deadline to Reply to the Debtors' Objection to the Trustee's Motion to compel payment of Post-Petition Lease Obligations or in The Alternative, To Strike Debtors' Objection Filed by    The Bank of New York .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 12/17/2003   | 4926  | Certificate of Mailing/Service  Filed by  Andrew  Weissman E (RE: [4925]  Generic Motion, , ).   (Rance, Gwendolyn) |
| 12/17/2003   | 4927  | The Debtor's Seventh Omnibus Notice of Motion and Objection to Claim (Single debtor duplicate; Multiple debtor duplicate; Superseded; No supporting Documentation; Insufficient documentation; No Dollar; Revert to Schedule; Equity; Reduce; No Liability; Wrong Debtor; Non-Debtor; Redundant Bondholder and Toprs; Reclassify; Wages; Vacation/Sick Pay, Alimony/Child Support, Workers Compensation; Elizabeth J Czerska)    Filed by James  Sprayregen  on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) ProposedOrder) (Rance, Gwendolyn) |
| 12/17/2003   | 4928  | Notice re: of Agenda Matters Scheduled for Hearing on December 19, 2003 at 9:30 a.m. Filed by  Erik W Chalut     .   (Rance, Gwendolyn) |
| 12/17/2003   | 4929  | Notice of Filing  Filed by  Erik W Chalut    (RE: [4928]  Notice). (Rance, Gwendolyn) |
| 12/17/2003   | 4930  | Notice of Filing re: Previously Undocketed Responses of Various Claimants to the Debtors' Fifth Omnibus Objection to Claims (Retroactive Pay) set forth in Exhibits A through D Filed by Kirkland & Ellis, LLP .   (Rance, Gwendolyn) |
| 12/17/2003   | 4931  | Debtor's Reply in Support of (related document(s): [4760]  Motion to Assume/Reject, ) Filed by    Kirkland & Ellis    (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2003 | 4932 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4931] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4933 | Debtor's Omnibus Reply to the Objections to the Motion for Order approving Claims Estimation Procedures  Filed by    Kirkland & Ellis    (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 12/17/2003 | 4934 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4933] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4935 | Debtors' Omnibus Reply in support of the Debtors' Sixth Omnibus Objection to Claims (Multiple debtor duplicate; Aircraft Debt; No supporting documentation; 9/11 Insurers; 9/11 Individuals; Equity; 401K; redundant Grievance; Workers Compensation Reduce)  Filed by Kirkland & Ellis    (Rance, Gwendolyn) |
| 12/17/2003 | 4936 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4935] Reply, ).   (Rance, Gwendolyn) |
| 12/17/2003 | 4937 | Debtors' Reply in Support of The Debtors' Fifth Omnibus Objection to Claims (Retroactive Pay)  Filed by  Rebecca O Fruchtman (Rance, Gwendolyn) |
| 12/17/2003 | 4938 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4937] Reply).   (Rance, Gwendolyn) |
| 12/18/2003 | 4939 | Order RE:The Motion is Granted in part and denied in part, under the terms set forth herein;  Approving the Rejection of The Hotel Services Agreement Between United Air Lines, Inc and Benjamin Franklin associates Dated July 11, 1985, as Amended and (ii) authorizing the Abandonment of Certain Personal Property . Signed on 12/18/2003  (Rance, Gwendolyn) |
| 12/18/2003 | 4940 | Debtors' Objection to the Trustees' Emergency Motion Regarding the Debtors' Objection to the Trustees' Motion to Compel Payment of Post-Petition Lease Obligation Filed by  James  Sprayregen    (RE: [4922]  Motion to Reconsider, ,).   (Rance, Gwendolyn) |
| 12/18/2003 | 4941 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4940] Generic Document, ).   (Rance, Gwendolyn) |
| 12/17/2003 | 4942 | Joinder of Wachovia Bank, National Association, formerly Known as First Union National Bank, as Security Trustee to Objection of Aircraft Financing Parties to Motion for Order Approving Claims Estimation Procedures Filed by  Marc I Fenton    on behalfof Wachovia Bank NA  .   (Rance, Gwendolyn) |
| 12/17/2003 | 4943 | Debtors Omnibus Reply in support of the debtors' Sixth Omnibus Objection to Claims with respect to Claims filed by certain Aircraft Financing Parties  Filed by    Kirkland & Ellis (Rance, Gwendolyn) |
| 12/17/2003 | 4944 | Notice of Filing  Filed by  David R Seligman    (RE: [4943] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4945 | Notice of Appearance and Request for Notice Filed by  Greta G |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Weathersby   on behalf of    The Peoples Gas Light and Coke Company .   (Rance, Gwendolyn) |
| 12/18/2003 | 4946 | Fourth Application for Interim Compensation for   Babcock & Brown LP , Financial Advisor, Fee: $62,629.39, Expenses: $0.00. Filed by   Babcock & Brown LP .   (Mcclendon, Annette) |
| 12/19/2003 | 4947 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/19/2003 | 4948 | Hearing Continued . (RE: [4281] Debtors' fourth omnibus objection to claims, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/19/2003 | 4949 | Hearing Continued . (RE: [4421] Debtors' motion for order authorizing debtors to make certain work fee, due diligence, commitment and related payments in connection with exit financing facilities, ) Hearing scheduled for 1/16/2004 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/19/2003 | 4950 | Hearing Continued . (RE: [4622] Debtors' sixth omnibus objection to claims, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/18/2003 | 4951 | Certification of No Objection - No Order Required Filed by  Robert A Trodella Jr  on behalf of    Babcock & Brown LP  (RE: [4438] Application for Compensation).   (Mcclendon, Annette) |
| 12/18/2003 | 4952 | Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [4951] Certification of No Objection).   (Mcclendon, Annette) |
| 12/19/2003 | 4953 | Hearing Continued  (RE: [4746]  Motion Ourhouse, Inc. for Relief Stay,, [4762]  Debtors' Motion to Approve claims estimation procedures,, [4763]  Motion Of U.S. Bank National, the Bank of New York, and Wells Fargo Bank Northwest to Compel payment of post-petition lease obligations for each relevant unexpired lease of person property, , ). Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/18/2003 | 4954 | Notice of Agenda Matters Scheduled for Hearing on December 19, 2003 at 9:30 A.M. Filed by  Erik W Chalut  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/18/2003 | 4955 | Notice of Filing  Filed by  Erik W Chalut   (RE: [4954]  Notice). (Mcclendon, Annette) |
| 12/17/2003 | 4956 | Notice of Filing  Filed by Greta G Weathersby   (RE: [4945] Notice of Appearance).   (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/18/2003 | 4957 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of    Bain & Company Inc  (RE: [4542] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/18/2003 | 4958 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of    Bain & Company Inc  (RE: [4539] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/18/2003 | 4959 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of    Bain & Company Inc  (RE: [4545] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/18/2003 | 4960 | Order Granting Application For Compensation (Related Doc # [3446]).  Wilmer, Cutler & Pickering, fees awarded: $737676.30, expenses awarded: $14334.62.   Signed on  12/19/2003. (Mcclendon, Annette) CORRECTIVE ENTRY: CORRECTED FILED DATEModified on 12/22/2003 (Rance, Gwendolyn). |
| 12/19/2003 | 4961 | Order Granting the Relief  (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 12/19/2003 | 4962 | Order Granting Motion to Approve (Related Doc # [4757]), Granting Motion for Relief from Stay (Related Doc # [4757]).   Signed on 12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4963 | Order Granting Motion to Authorize (Related Doc # [4758]). Signed on  12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4964 | Order Granting Motion to Authorize (Related Doc # [4761]). Signed on  12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4965 | Order Granting in part, Denying in part Motion To Reconsider (Related Doc # [4110]).   Signed on  12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4966 | Order Granting Motion (Related Doc # [4925]).   Signed on 12/19/2003.    (Mcclendon, Annette) |
| 12/19/2003 | 4967 | Order Scheduling  (RE: [4922]  Motion to Reconsider,  ). Reply due by: 1/5/2004 Responses due by 12/29/2003. Continued Status hearing to be held on 1/13/2004 at 10:00 AM .  Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4968 | Order concluded and matter is stricken from the call  (RE: [4620] Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4969 | Order Granting the Relief Sought  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003 (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/19/2003 | 4970 | Order with Respect to Claim Numbers 40298, 40299, 34094, 34095, 34096, 36279, 36284, 34994, 36728, 42991, 42992, 43033, 34476, 35447, 39937, 39936, 36288, 36289, 36290, 42955, 42952, 42954, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

42956, 42953, 42990, 42993, 42994, 34266, 34267 and 35476  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4971   Agreed Order and Stipulation Regarding Proof of Claim Numbers 34267, 36772, 36777, 36773, 36780, 36771, 36774, 36776, 36781, 36778, 36775 and 36779 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003 (Mcclendon, Annette)

12/19/2003   4972   Agreed Order and Stipulation Regarding Proof of Claim Number 38388 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4973   Agreed Order and Stipulation Regarding Proofs of Claim of Fortis Bank (Nederland) NV Numbers 39750, 39754, 39755, 39757, 39758 and 39759.  Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4974   Agreed Order and Stipulation Regarding Proofs of Claim of ABN AMRO Bank NV Numbers 39752, 39760, 39761, 39762, 39763 and 39764. Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4975   Agreed Order and Stipulation Regarding Certain Proofs of Claim of US Bank National Association (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003 (Mcclendon, Annette)

12/19/2003   4976   Agreed Order and Stipulation Regarding Certain Proofs of Claim of US Bank National Association (RE: [4280]  Objection to Claim,, [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4977   Order and Stipulation Between Debtors and The Bank of New York (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4978   Order and Stipulation Among Debtors and Certain Aircraft Financiers (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4979   Agreed Order and Stipulation Regarding Proofs of Claim Numbers 36783, 35804 and 36805 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003 (Mcclendon, Annette)

12/19/2003   4980   Agreed Order and Stipulation Regarding Proof of Claim Numbers 43227 and 43228 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4981   Agreed Order and Stipulation Regarding Proof of Claim Numbers 43229 and 31839 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003   4982   Agreed Order and Stipulation Concerning Proof of Claim No 38901 is hereby withdrawn without prejudice  (RE: [4622]  Generic Claim Re:

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 06/03/2008

                                                                Run Time: 07:38:37
Filing Date      No.        Entry

                            Outside Vendor or No Claims on Case, ).    Signed on 12/19/2003
                            (Mcclendon, Annette)

12/19/2003      4983        Agreed Order and Stipulation Concerning Proof of Claim Nos 39320
                            Through 39347 of the Claimants are hereby withrawn and expunged
                            (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on
                            Case, ).    Signed on 12/19/2003  (Mcclendon, Annette)

12/19/2003      4984        Agreed Order and Stipulation with Respect to Claims Nos 036807 and
                            036809 (RE: [4056]  Objection, ).    Signed on 12/19/2003
                            (Mcclendon, Annette)

12/19/2003      4985        Status Chart of Continued Matters Regarding Non-Aircraft Responses
                            (Related Doc # [4280]) Filed by  Erik W Chalut   .   (Mcclendon,
                            Annette)

12/19/2003      4986        Notice of Filing  Filed by  Erik W Chalut    (RE: [4985]  Status
                            Report).    (Mcclendon, Annette)

12/19/2003      4987        Status Chart to Aircraft Debt Claims (Related Doc # [4622])Filed
                            by  David A  Agay   .  (Mcclendon, Annette)

12/19/2003      4988        Notice of Filing  Filed by  David A Agay    (RE: [4987]  Status
                            Report).    (Mcclendon, Annette)

12/22/2003      4989        CORRECTIVE ENTRY  CORRECTED FILED DATE (RE: [4960]  Order on
                            Application for Compensation, ).    (Rance, Gwendolyn)

12/22/2003      4990        Notice of Filing and Motion to Approve First Amended Stipulations
                            and Agreed Orders Regarding Claim Numbers 030555, 033141, 030556
                            and 033142 Filed by   Kirkland & Ellis   on behalf of   UAL
                            Corporation .   (Mcclendon, Annette)

12/22/2003      4991        Notice of Motion and Motion to Approve the Joint Stipulation and
                            Agreed Order Between United Air Lines Inc and Cryotech Deicing
                            Technology Filed by  Kathleen A Cimo   on behalf of   UAL
                            Corporation .  (Attachments: # (1) Proposed Order) (Mcclendon,
                            Annette)

12/22/2003      4992        Order Granting Motion to Authorize (Related Doc # [4759]).
                            Signed on  12/22/2003.   (Mcclendon, Annette)

12/22/2003      4993        Supplemental Notice of Motion for Order Approving Filed by  Marc J
                            Carmel   on behalf of  UAL Corporation  (RE: [4762]  Motion to
                            Approve, ). Hearing scheduled for 1/16/2004 at 09:30 AM at 219
                            South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order)
                            (Mcclendon, Annette)

12/22/2003      4994        Certificate of Mailing/Service  Filed by  Robert A Trodella Jr
                            (RE: [4946]  Application for Compensation).   (Mcclendon, Annette)

12/22/2003      4995        Certification of No Objection - No Order Required Filed by
                            Mercer Management Consulting Inc   (RE: [4764]  Application for
                            Compensation, ).   (Mcclendon, Annette)

12/22/2003      4996        Fifth Monthly Fee Application Relating to the Period October 1,

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                            Run Time: 07:38:37
Filing Date     No.     Entry

|  |  |  |
|---|---|---|
| | | 2003 Through October 31, 2003 for Compensation for Mercer Management Consulting Inc , Consultant, Fee: $292215.00, Expenses: $39382.33. Filed by Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 12/22/2003 | 4997 | Notice Filed by Mercer Management Consulting Inc (RE: [4996] Application for Compensation, ). (Mcclendon, Annette) |
| 12/22/2003 | 4998 | Affidavit of Servicer Filed by Shaun Ilahi (RE: [4996] Application for Compensation, ). (Mcclendon, Annette) |
| 12/22/2003 | 4999 | Response to (related document(s): [4927] Motion Objecting to Claim, , , ) Filed by Edward J Lesniak PC on behalf of Aviall Services Inc (Mcclendon, Annette) |
| 12/22/2003 | 5000 | Notice of Appearance and Request for Notice Filed by Jordan A Kroop , Thomas J Salerno on behalf of Sky Mall . (Mcclendon, Annette) |
| 12/22/2003 | 5001 | Transfer of Claim from The Chuo Mitsui Trust and Banking Co Ltd to Itochu Airlease Holdings Inc Filed by The Chuo Mitsui Trust and Banking Co Ltd . Objections due by 1/12/2004. (Mcclendon, Annette) |
| 12/23/2003 | 5002 | Order hearing on the motion is concluded and motion is stricken from the call (RE: [4414] Motion for Relief Stay, ). Signed on 12/23/2003 (Mcclendon, Annette) |
| 12/23/2003 | 5003 | Verified Application for the Monthly Period from November 1, 2003 Through November 30, 2003 for Compensation for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11855.50, Expenses: $187.85. Filed by Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 12/23/2003 | 5004 | Summary Filed by Paul Hastings Janofsky & Walker LLP (RE: [5003] Application for Compensation, ). (Mcclendon, Annette) |
| 12/23/2003 | 5005 | Notice of Filing Filed by Katherine A Traxler (RE: [5003] Application for Compensation, ). (Mcclendon, Annette) |
| 12/23/2003 | 5006 | Summary of Cash Receipt and Disbursement for Filing Period Ending November 1, 2003 Through November 30, 2003 Filed by UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/23/2003 | 5007 | Eleventh Monthly Statement for the Period of November 1, 2003 Through November 30, 2003 Filed by Patrick C Maxcy on behalf of The Members of the Official Committee of Unsecured Creditors . (Mcclendon, Annette) |
| 12/23/2003 | 5008 | Notice of Filing Filed by Patrick C Maxcy (RE: [5007] Statement). (Mcclendon, Annette) |
| 12/23/2003 | 5009 | Certificate of No Ojection to Third Quarterly Application of Cognizant Associates Inc for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period July 1 - September 30, 2003 Filed by Michael J Durham on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008
                                                                     Run Time:07:38:37
Filing Date     No.      Entry

|                |         |                                                                 |
| Cognizant Associates Inc .    (Mcclendon, Annette) |

12/23/2003      5010     Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5009]
                         Generic Document, ).    (Mcclendon, Annette)

12/23/2003      5011     Stipulation Between Mary Arnberg and the Debtors to Modify the
                         Automatic Stay. Filed by    Nolan Law Group , James J Mazza Jr   on
                         behalf of   Mary Anberg ,   UAL Corporation .  (Mcclendon,
                         Annette)

12/23/2003      5012     Notice of Filing  Filed by  James J Mazza Jr    (RE: [5011]
                         Stipulation).   (Mcclendon, Annette)

12/24/2003      5013     Notice of Appeal Filed by  James E Spiotto   on behalf of    Us
                         Bank National Association . Receipt Number 3053189, Fee Amount
                         $255  (RE: [4083]  Order (Generic), Order (Generic), Order
                         (Generic)).  (Rance, Gwendolyn)

12/29/2003      5014     Notice of Filing to Bk Judge and Parties on Service List  (RE:
                         [5013]  Notice of Appeal).  (Rance, Gwendolyn)

12/24/2003      5015     Errata Notice of Hearing re: Seventh Omnibus Objection to Claims
                         (single debtor duplicate; multiple debtor duplicate; superseded;
                         No supporting  Documentation; Insufficient Documentation; No
                         dollar; Revert to Schedule; Equity: Reduce; No Liability;Wrong
                         Debtor; Non-Debtor; Redundant Bondholder; Reclassify; Wages;
                         Vacation/Sick Pay, Alimony/Child Support, Workers Compensation;
                         Elizabeth J. Czerska)Response Deadline: January 7, 2004 Filed by
                         James Sprayregen  on behalf of    UAL Corporation. Hearing
                         scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                         Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn)

12/24/2003      5016     Tenth Monthly Income and Expense Statement for the Period
                         September 1, 2003 Through September 30, 2003 Filed by  Eric R
                         Markus   on behalf of    Wilmer, Cutler & Pickering .
                         (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance,
                         Gwendolyn)

12/24/2003      5017     Sixth Monthly Notice of Motion and Application for Compensation
                         for the period of November 1-30-2003  for  Michael J Durham ,
                         Consultant, Fee: $43400.00, Expenses: $8348.98, for   Cognizant
                         Associates Inc , Consultant, Fee: $0.00, Expenses: $0.00. Filed by
                         Michael J Durham .    (Rance, Gwendolyn)

12/24/2003      5018     Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5017]
                         Application for Compensation, ).  (Rance, Gwendolyn)

12/24/2003      5019     Summary of November Monthly Notice of Motion and Application for
                         Compensation(monthly fee period 11/1/2003 thru 11/30/2003)  for
                         Deloitte & Touche , Accountant, Fee: $171810.99, Expenses: $0.00.
                         Filed by    Deloitte & Touche .   (Rance, Gwendolyn)

12/24/2003      5020     Notice of Filing  Filed by    Deloitte & Touche    (RE: [5019]
                         Application for Compensation, ).  (Rance, Gwendolyn)

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 12/24/2003 | 5021 | Twelfth Interim Notice of Motion and Application for Compensation for the period of November 1, 2003 through November 30, 2003 for Sonnenschein Nath & Rosenthal , Special Counsel, Fee: $668,305.35, Expenses: $21,495.73, for  The Official Committee Of Unsecured Cred , Special Counsel, Fee: $0.00, Expenses: $0.00. Filed by Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 12/24/2003 | 5022 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5021] Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/29/2003 | 5023 | Notice of Motion and Motion to Extend Bar Date and to Deem Proofs of Claim Timely Filed Filed by   Gregory J Jordan   on behalf of  John D Steuart , John H Fullmer , Layton S Han , Craig S Stevens . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/29/2003 | 5024 | Objection and Request for Other Relief to (related document(s): [4922]  Motion to Reconsider,) Filed by   Kirkland & Ellis   on behalf of   UAL Corporation    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5025 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [5024] Objection).   (Mcclendon, Annette) |
| 12/29/2003 | 5026 | Second Supplemental Affidavit Under 11 USC Section 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis Retention Application Filed by  James Sprayregen  .   (Mcclendon, Annette) |
| 12/29/2003 | 5027 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [5026] Supplemental).   (Mcclendon, Annette) |
| 12/29/2003 | 5028 | Notice of Appearance and Request for Notice Filed by  Gregroy J Jordan   on behalf of  John H Fullmer , Layton S Han , John D Steuart , Craig S Stevens .  (Mcclendon, Annette) |
| 12/29/2003 | 5029 | Verified Application for the Interim Period November 1, 2003 Through November 30, 2003 for Compensation for   Kirkland & Ellis , Debtor's Attorney, Fee: $1363810.50, Expenses: $84910.18. Filed by    Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5030 | Summary Filed by   Kirkland & Ellis    (RE: [5029] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/29/2003 | 5031 | Notice  Filed by  Marc J Carmel    (RE: [5029]  Application for Compensation, ).  (Mcclendon, Annette) |
| 12/29/2003 | 5032 | Certificate of Mailing/Service  Filed by  Jeffrey G Close    (RE: [5013]  Notice of Appeal).   (Mcclendon, Annette) |
| 12/29/2003 | 5033 | Notice of Filing  Filed by  James E Spiotto    (RE: [5032] |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Certificate of Mailing/Service). (Mcclendon, Annette) |
| 12/29/2003 | 5034 | Reply to Debtors and The Official Committee of Unsecured Creditors (related document(s): [4841] Objection, ) Filed by Franklin H Top III on behalf of The Bank of New York , US Bank National Association , Wells Fargo Bank Northwest NA (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5035 | Notice of Filing Filed by James E Spiotto (RE: [5034] Reply, ). (Mcclendon, Annette) |
| 12/29/2003 | 5036 | Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by State of Wisconsin Department of Revenue (Mcclendon, Annette) |
| 12/29/2003 | 5037 | Opposition Filed by Chugach Electric Association Inc (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 12/29/2003 | 5038 | Objection to (related document(s): [4927] Motion Objecting to Claim,) Filed by Robert H Blitz on behalf of Suzanne Randolph (Mcclendon, Annette) |
| 12/29/2003 | 5039 | Interim Application for November 2003 for Compensation for Piper Rudnick , Special Counsel, Fee: $7597.80, Expenses: $392.92. Filed by Piper Rudnick . (Mcclendon, Annette) |
| 12/29/2003 | 5040 | Notice of Filing Filed by Philip V Martino ESQ (RE: [5039] Application for Compensation). (Mcclendon, Annette) |
| 12/29/2003 | 5041 | Tenth Monthly Statement for the Period September 1, 2003 Through September 30, 2003 Filed by Wilmer, Cutler & Pickering . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5042 | Twelfth Monthly Interim Application for the Period November 1, 2003 Through November 30, 2003 for Compensation for Huron Consulting Group LLC , Consultant, Fee: $768622.50, Expenses: $21655.90. Filed by Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5043 | Notice of Filing Filed by Daniel P Wikel (RE: [5042] Application for Compensation, ). (Mcclendon, Annette) |
| 12/30/2003 | 5044 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Cullen Haskins Nicholson & Menchetti PC on behalf of Claimants (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5045 | Notice of Filing Filed by Cullen Haskins Nicholson & Menchetti PC (RE: [5044] Response). (Mcclendon, Annette) |
| 12/30/2003 | 5046 | Appearance Filed by Kurt M Carlson on behalf of Public Service Electric and Gas Company . (Mcclendon, Annette) |
| 12/30/2003 | 5047 | Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by Kurt M Carlson on behalf of Public Service Electric and Gas Company (Mcclendon, Annette) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2003 | 5048 | Notice of Filing  Filed by  Kurt M Carlson     (RE: [5046] Appearance, [5047]  Response).   (Mcclendon, Annette) |
| 12/30/2003 | 5049 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   John E Solt     (Mcclendon, Annette) |
| 12/30/2003 | 5050 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [4775]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/30/2003 | 5051 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    KPMG LLP   (RE: [4767]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/30/2003 | 5052 | Notice of Filing  Filed by  Patrick C Maxcy     (RE: [5051] Certification of No Objection).   (Mcclendon, Annette) |
| 12/31/2003 | 5053 | Notice of Motion and Motion Seeking Allowance and Payment of Administrative Claim in the amount of $181,519.66 Filed by  Joseph D Frank   on behalf of    Private Label Travel Inc .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 12/31/2003 | 5054 | Appearance Filed by  Richard S Lauter , Sara E Lorber    on behalf of    Gate Safe Inc ,   Gate Gourmet Inc  .   (Mcclendon, Annette) |
| 12/31/2003 | 5055 | Application for Compensation  for    KPMG LLP , Accountant, Fee: $928836, Expenses: $25283. Filed by    KPMG LLP . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5056 | Notice of Filing re: Twelfth Monthly for the Period November 1, 2003 Through November 30, 2003 Filed by  Patrick C Maxcy     (RE: [5055] Application for Compensation).   (Mcclendon, Annette) |
| 12/31/2003 | 5057 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by     The State of New Jersey Division of Taxation (Mcclendon, Annette) |
| 12/31/2003 | 5058 | Notice of Filing of Facsimile Transaction Statements for the Joinder of Wells Fargo Bank Northwest NA Filed by  Jeffrey M Schwartz   on behalf of    Wells Fargo Bank Northwest NA   (RE: [4845]  Objection,).   (Mcclendon, Annette) |
| 12/31/2003 | 5059 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz     (RE: [4845]  Objection,).   (Mcclendon, Annette) |
| 12/31/2003 | 5060 | Response and Opposition to (related document(s): [4762]  Motion to Approve, ) and Designation of Claims Subject to Debtors' Proposed Claims Estimation Procedures Pursuant to Debtors' Omnibus Reply Filed by  Sara E Lorber    on behalf ofGate Gourmet Inc ,   Gate Safe Inc    (Mcclendon, Annette) |
| 12/31/2003 | 5061 | Notice of Filing  Filed by  Sara E Lorber     (RE: [5060] |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Response, ).    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 12/31/2003 | 5062 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Executive Royal Inn    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5063 | Third Quarterly Application Incurred from July 1, 2003 Through September 30, 2003 for Interim Compensation  for   Wilmer, Cutler & Pickering , Special Counsel, Fee: $546698.90, Expenses: $10510.31. Filed by    Wilmer, Cutler & Pickering .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5064 | Affidavit of Service Filed by    Wilmer, Cutler & Pickering (RE: [5063]  Application for Compensation, ).    (Mcclendon, Annette) |
| 01/02/2004 | 5065 | Notice of Motion and Motion to Authorize Debtors the Rejection of Leased Aircraft and Engines (N192UA and N777UA) Filed by Kirkland & Ellis    on behalf of    UAL Corporation . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5066 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    White & Raub LLP    on behalf of  Cedric A Bridges    (Mcclendon, Annette) |
| 01/02/2004 | 5067 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 122 123 and 124 (Related Doc # [1300]).    (Mcclendon, Annette) |
| 01/02/2004 | 5068 | Notice of Motion and Motion for Assumption and Assignment of a Fuel Infrastructure Agreement to Morgan Stanley Capital Group Inc Filed by    Kirkland & Ellis    on behalf of    UAL Corporation . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5069 | Notice of Motion and Motion to Authorize Debtors the Filing of the Fee Letter Under Seal Filed by Kathleen A Cimo    on behalf of UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5070 | Notice of Motion and Motion to (I) Authorize the Debtors to Enter into an Exit Financing Facility Commitment and Related Fee Letter and (II) Authorizing Use of Estate Funds for Payment of Fees Expenses and Other Obligations in Connection Therewith Filed by Kathleen A Cimo    on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5071 | Notice of Motion and Motion to Authorize Debtors to (I) Entry into New Lease (II) Settlement and Compromise of Certain Aircraft-Related Claims and (III) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by  Kirkland & Ellis on behalf of  UAL Corporation . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5072 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Sharon R Parke   (Mcclendon, Annette) |
| 01/02/2004 | 5073 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Bruce  Lindsey  on behalf of  Betty S Weiss (Mcclendon, Annette) |
| 01/02/2004 | 5074 | Motion to Appear Pro Hac Vice Filed by  Omara  Mendez  on behalf of   Puerto Rico Telephone Company .   (Mcclendon, Annette) |
| 01/02/2004 | 5075 | Response Including PRTC's Claim No 37863 to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Omara  Mendez  on behalf of   Puerto Rico Telephone Company  (Mcclendon, Annette) |
| 01/02/2004 | 5076 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Lawrence  Pietzman  on behalf of   Hathaway Dinwiddie Construction Company   (Mcclendon, Annette) |
| 01/05/2004 | 5077 | Incamera/Seal Material:   Restricted Document Pursuant to LR26.2 - Roche's Response  to Debtors' Surreply (Related Doc # [3811]). (Mcclendon, Annette) |
| 01/06/2004 | 5078 | Objection to (related document(s): [4762] Motion to Approve,, [4993] Notice of Motion, ) Filed by Jason M Torf on behalf of Hamilton Sundstrand Corporation, Pratt & Whitney, a division of United Technologies Corporation (Torf, Jason) |
| 01/02/2004 | 5079 | Cross Appeal Filed by  Salvatore F Bianca  . Receipt Number 3054189, Fee Amount $255  (RE: [5013]  Notice of Appeal). Appellee designation due by 1/12/2004. (Rance, Gwendolyn) |
| 01/06/2004 | 5080 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [5079]  Cross Appeal). (Rance, Gwendolyn) |
| 01/05/2004 | 5081 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  James E Spiotto  on behalf of   Us Bank National Association . (RE: [5013]  Notice of Appeal). (Rance, Gwendolyn) |
| 01/05/2004 | 5082 | Statement of Issues on Appeal Filed by  James E Spiotto  on behalf of   Us Bank National Association . (RE: [5013]  Notice of Appeal). (Rance, Gwendolyn) |
| 01/05/2004 | 5083 | Certificate of Mailing/Service  Filed by  Jordan M Sickman   (RE: |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | [5081]  Appellant Designation, [5082]  Statement of Issues on Appeal).  (Rance, Gwendolyn) |
| 01/05/2004 | 5084 | Notice of Filing  Filed by  James E Spiotto   (RE: [5081] Appellant Designation, [5082]  Statement of Issues on Appeal). (Rance, Gwendolyn) |
| 01/05/2004 | 5085 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Roberto Ramirez   (Mcclendon, Annette) |
| 01/05/2004 | 5086 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert H Blitz  on behalf of  Suzanne Randolph (Mcclendon, Annette) |
| 01/05/2004 | 5087 | Joinder Filed by  John Davidson  on behalf of    The San Francisco Bay Regional Water Qualtiy Control Board  (RE: [4867] Objection).  (Mcclendon, Annette) |
| 01/05/2004 | 5088 | Notice of Filing  Filed by  John Davidson   (RE: [5087]  Generic Document).  (Mcclendon, Annette) |
| 01/05/2004 | 5089 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Sylvia J Brokos  on behalf of    Comptroller of Maryland   (Mcclendon, Annette) |
| 01/05/2004 | 5090 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Susan Rubin   (Mcclendon, Annette) |
| 01/05/2004 | 5091 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Henry R Kramer  on behalf of    Aerodex Company   (Mcclendon, Annette) |
| 01/05/2004 | 5092 | Motion to Appear Pro Hac Vice Filed by  Mary J Goldschmidt    on behalf of    The State of New Jersey Division of Taxation (Paid # 10417001).  (Mcclendon, Annette) |
| 01/05/2004 | 5093 | Appearance Filed by  Mary J Goldschmidt   on behalf of    The State of New Jersey Division of Taxation  .  (Mcclendon, Annette) |
| 01/05/2004 | 5094 | Designation of Local Counsel for Service Filed by  Mary J Goldschmidt   on behalf of    The State of New Jersey Division of Taxation  .  (Mcclendon, Annette) |
| 01/05/2004 | 5095 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Marc I Fenton  on behalf of    Marriott Denver Southeast   (Mcclendon, Annette) |
| 01/05/2004 | 5096 | Notice of Filing  Filed by  Marc I Fenton   (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/05/2004 | 5097 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Marc I Fenton  on behalf of    Marriott St Louis Airport   (Mcclendon, Annette) |
| 01/05/2004 | 5098 | Notice of Filing  Filed by  Marc I Fenton   (RE: [5097] Response).  (Mcclendon, Annette) |
| 01/05/2004 | 5099 | Response to (related document(s): [4927]  Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,) Filed by Marc I Fenton on behalf of New York LaGuardia Airport Marriott (Mcclendon, Annette) |
| 01/05/2004 | 5100 | Notice of Filing Filed by Marc I Fenton (RE: [5099] Response). (Mcclendon, Annette) |
| 01/05/2004 | 5101 | Amended Certificate of Mailing/Service Filed by Sara E Lorber (RE: [5060] Response, ). (Mcclendon, Annette) |
| 01/05/2004 | 5102 | Response in Opposition to (related document(s): [4927] Motion Objecting to Claim,) Filed by Robert H Butzow on behalf of Melinda O'Connor (Mcclendon, Annette) |
| 01/05/2004 | 5103 | Notice of Filing Filed by Forrest L Ingram (RE: [5077] Incamera/Seal Material). (Mcclendon, Annette) |
| 01/05/2004 | 5104 | Response to (related document(s): [4622] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by H Benjamin Hardy Jr (Mcclendon, Annette) |
| 01/05/2004 | 5105 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Linda Morley-Wells (Mcclendon, Annette) |
| 01/06/2004 | 5106 | Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 - AMENDED Restructuring Term Sheet # 1 and # 2 (Related Doc # [1300]) . (Mcclendon, Annette) |
| 01/07/2004 | 5107 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 48191 Assigned to District Court Judge: John W Darrah (RE: [5013] Notice of Appeal). (Rance, Gwendolyn)CORRECTIVE ENTRY: CORRECTED CIVIL CASE NUMBER 04 C 67 Modified on 1/16/2004 (Rance, Gwendolyn). |
| 01/06/2004 | 5108 | Notice of Appearance and Request for Notice Filed by Andrew Weissman E on behalf of US Bank National Association . (Mcclendon, Annette) |
| 01/06/2004 | 5109 | Appearance Filed by Timothy M Kennedy on behalf of American Airlines Inc . (Mcclendon, Annette) |
| 01/06/2004 | 5110 | Appearance Filed by Daniel B Mills on behalf of American Airlines Inc . (Mcclendon, Annette) |
| 01/06/2004 | 5111 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Daniel B Mills on behalf of American Airlines Inc (Mcclendon, Annette) |
| 01/06/2004 | 5112 | Notice of Filing Filed by Daniel B Mills on behalf of American Airlines Inc (RE: [5111] Objection). (Mcclendon, Annette) |
| 01/06/2004 | 5113 | Response to (related document(s): [4927] Motion Objecting to Claim, , , ) Filed by Olive Merems (Mcclendon, Annette) |
| 01/06/2004 | 5114 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Kathleen M Denny (Mcclendon, Annette) |
| 01/06/2004 | 5115 | Response to (related document(s): [4927] Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,) Filed by  Harriet FeBland    (Mcclendon, Annette) |
| 01/06/2004 | 5116 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Theresa E Henry    (Mcclendon, Annette) |
| 01/06/2004 | 5117 | Motion to Appear Pro Hac Vice Filed by  Norman P Fivel   on behalf of    New York State Department of Taxation and Finance (Paid # 10322124) .   (Mcclendon, Annette) |
| 01/06/2004 | 5118 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Norman P Fivel   on behalf of    New York State Department of Taxation and Finance    (Mcclendon, Annette) |
| 01/06/2004 | 5119 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Olive Merems   (Mcclendon, Annette) |
| 01/06/2004 | 5120 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Linda J Ehlers    (Mcclendon, Annette) |
| 01/06/2004 | 5121 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Kelvin  Brown    (Mcclendon, Annette) |
| 01/06/2004 | 5122 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Eleanor  Heidenreich    (Mcclendon, Annette) |
| 01/06/2004 | 5123 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mario A Mansilla    (Mcclendon, Annette) |
| 01/06/2004 | 5124 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Edward Van Patten    (Mcclendon, Annette) |
| 01/06/2004 | 5125 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Edward Van Patten    (Mcclendon, Annette) |
| 01/06/2004 | 5126 | Opposition Filed by  Richard T Brown Jr   on behalf of  Amy  Burns   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/06/2004 | 5127 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Therese  King   on behalf of    Port of Portland   (Mcclendon, Annette) |
| 01/06/2004 | 5128 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Jeremy C Kleinman   on behalf of    Global Aerospace Inc    (Mcclendon, Annette) |
| 01/06/2004 | 5129 | Notice of Filing  Filed by  Jeremy C Kleinman    (RE: [5128]  Response).   (Mcclendon, Annette) |
| 01/06/2004 | 5130 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  David M Posner   on behalf of    Starwood Hotels & Resorts Worldwide Inc   (Mcclendon, Annette) |
| 01/06/2004 | 5131 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Thomas  Rowland    (Mcclendon, Annette) |
| 01/06/2004 | 5132 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Therese  King   on behalf of    Port of Oakland   (Mcclendon, Annette) |
| 01/06/2004 | 5133 | Objection to (related document(s): [4762]  Motion to Approve, ) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | Filed by  Daniel P Stimpert   on behalf of    ICO Investment Group Inc ,   Canyon Springs Shopping Center LLC    (Mcclendon, Annette) |
| 01/06/2004 | 5134 | Notice of Filing  Filed by  Daniel P Stimpert   (RE: [5133] Objection).  (Mcclendon, Annette) |
| 01/06/2004 | 5135 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Christopher H Murphy   on behalf of Argenbright Security Inc    (Mcclendon, Annette) |
| 01/06/2004 | 5136 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Caren A  Lederer   on behalf of    The Alter Group Ltd   (Mcclendon, Annette) |
| 01/06/2004 | 5137 | Notice of Filing  Filed by  Caren A  Lederer   (RE: [5136] Response).  (Mcclendon, Annette) |
| 01/06/2004 | 5138 | Opposition Filed by  Claude F Kolm   on behalf of    Alameda County Treasurer-Tax Collector   (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/06/2004 | 5139 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    City of Burlingame   (Mcclendon, Annette) |
| 01/06/2004 | 5140 | Declaration   Filed by  Ann T Musso   (RE: [5139]  Response). (Mcclendon, Annette) |
| 01/06/2004 | 5141 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Lisa  Madigan   on behalf of    Illinois Department Of Revenue  (Mcclendon, Annette) |
| 01/06/2004 | 5142 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Jon  Loevy   on behalf of  LeRoy  Gordon   (Mcclendon, Annette) |
| 01/06/2004 | 5143 | Notice of Filing  Filed by  Jon Loevy   (RE: [5142]  Objection). (Mcclendon, Annette) |
| 01/06/2004 | 5144 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Floyd  Bost   (Mcclendon, Annette) |
| 01/06/2004 | 5145 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Teferi  Rusom   (Mcclendon, Annette) |
| 01/06/2004 | 5146 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Audrey  Wright   (Mcclendon, Annette) |
| 01/06/2004 | 5147 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Elizabeth Fegan Hartweg   on behalf of  George T Lenormand , Jerry R Summers   (Mcclendon, Annette) |
| 01/06/2004 | 5148 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Mayer, Brown, Rowe & Maw LLP   (Mcclendon, Annette) |
| 01/06/2004 | 5149 | Notice of Filing  Filed by  Craig E Reimer   (RE: [5148] Response).  (Mcclendon, Annette) |
| 01/06/2004 | 5150 | Response to (related document(s): [4927]  Motion Objecting to |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,) Filed by   Gary  Schmidt    (Mcclendon, Annette) |
| 01/06/2004 | 5151 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Windzell  Thomas    (Mcclendon, Annette) |
| 01/06/2004 | 5152 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Cletus L Appleton   (Mcclendon, Annette) |
| 01/06/2004 | 5153 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Martin A Kee    (Mcclendon, Annette) |
| 01/06/2004 | 5154 | Response and Request to Appear at Hearing Telephonically to (related document(s): [4927]  Motion Objecting to Claim,) Filed by Bianca  Ruscitti   (Mcclendon, Annette) |
| 01/06/2004 | 5155 | Opposition Filed by  Andrea  Gillett    (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/06/2004 | 5156 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Bernadette  Johnson-Thompson    (Mcclendon, Annette) |
| 01/06/2004 | 5157 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Lytle Soule & Curlee PC    (Mcclendon, Annette) |
| 01/06/2004 | 5158 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Frank G Cusmano   on behalf of    International Door Inc    (Mcclendon, Annette) |
| 01/06/2004 | 5159 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Juan Arturo Velasquez    (Mcclendon, Annette) |
| 01/06/2004 | 5160 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Michael S  Kogan   on behalf of    Ronald A Katz Technology Licensing LP    (Mcclendon, Annette) |
| 01/06/2004 | 5161 | Response to (related document(s): [4762]  Motion to Approve, ) Filed by    Claimant B C Thomas    (Mcclendon, Annette) |
| 01/06/2004 | 5162 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by   Jenner & Block   on behalf of    CFM International Inc (Mcclendon, Annette) |
| 01/06/2004 | 5163 | Notice of Filing  Filed by    Jenner & Block    (RE: [5162] Objection).  (Mcclendon, Annette) |
| 01/06/2004 | 5164 | Amended Objection to (related document(s): [4762]  Motion to Approve, ) Filed by    Claimant B C Thomas    (Mcclendon, Annette) |
| 01/06/2004 | 5165 | Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by   Katten Muchin Zavis Rosenman   on behalf of Stuart I Oran    (Mcclendon, Annette) |
| 01/06/2004 | 5166 | Notice of Filing  Filed by    Katten Muchin Zavis Rosenman    (RE: [5165]  Objection).  (Mcclendon, Annette) |
| 01/06/2004 | 5167 | Certification of No Objection - No Order Required Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP   (RE: [4779]  Application for Compensation, ). (Mcclendon, Annette)

01/06/2004   5168   Reply to (related document(s): [4922]  Motion to Reconsider,) Filed by  David L Kane   on behalf of    Ourhouse Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Mcclendon, Annette)

01/06/2004   5169   Notice of Filing  Filed by  David L Kane    (RE: [5168]  Reply, ). (Mcclendon, Annette)

01/07/2004   5170   Certified Copy of Order from U S District Court Dated: 12/11/2003,  by Judge Samuel Der-Yeghiayan, Re: Civil Action Number: 03 C 3909.   This matter is before the court on appellants' appeal from Chief Bankruptcy Judge Wedoff's denial of appellants' motion for an order deeming an agreement between appellants and appellees to be a financial accommodation. This matter is also before the court on appellants' appeal from Chief Judge Wedoff's denial of appellants' motion in the alternative to require adequate assurance of future performance. For the reasons stated on the attached memorandum opinion, this Court hereby affirms all of Chief Judge Wedoff's rulings that are challenged in the instant appeal. Enter Memorandum Opinion. Terminating case (RE: [2184]  Memorandum,).   Signed on 1/7/2004 (Mcclendon, Annette)

01/07/2004   5171   Certified Copy of Order from U S District Court Dated:  12/9/2003, by Judge John W Darrah, Re: Civil Action Number: 03 C 3907.   The February 7, April 16 and April 18, 2003 orders of the Bankruptcy Court are not appealable. Therefore, these appealsare dismissed. For more detailed informatiion see related case 03 C 2232. Case Closed  (RE: [2140]  Order on Motion to Authorize, ).   Signed on 1/7/2004  (Mcclendon, Annette)

01/07/2004   5172   Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Michael K Desmond   on behalf of    Holdiay Inn Select Orlando Airport    (Mcclendon, Annette)

01/07/2004   5173   Opposition and Request for Continuance Filed by  Michael S  Kogan on behalf of    Ronald A Katz Technology Licensing LP   (RE: [4927]  Motion Objecting to Claim,).   (Attachments: # (1) Exhibit) (Mcclendon, Annette)

01/07/2004   5174   Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Michael N Rosner   on behalf of    FINOVA Capital Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette)

01/07/2004   5175   Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Laurie A Shade   on behalf of    Orange County

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | California Treasurer-Tax Collector    (Mcclendon, Annette) |
| 01/07/2004 | 5176 | Index to State Authorities in Support Filed by  Laurie A Shade (RE: [5175]  Response).   (Mcclendon, Annette) |
| 01/07/2004 | 5177 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Eric E Newman  on behalf of   United Retired Pilots Benefit Protection Association   (Mcclendon, Annette) |
| 01/07/2004 | 5178 | Notice of Filing  Filed by  Eric E Newman    (RE: [5177]  Response).   (Mcclendon, Annette) |
| 01/07/2004 | 5179 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Daryl  Pernell    (Mcclendon, Annette) |
| 01/07/2004 | 5180 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by  Brian J McManus   on behalf of  Teresa  Rangel   (Mcclendon, Annette) |
| 01/07/2004 | 5181 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by  Brian J McManus   on behalf of  Monica  Richey   (Mcclendon, Annette) |
| 01/07/2004 | 5182 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Jose  Santilan    (Mcclendon, Annette) |
| 01/07/2004 | 5183 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by  Brian J McManus   on behalf of  Billie  Thomas-Jackson   (Mcclendon, Annette) |
| 01/07/2004 | 5184 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Felix C Perez-Burgos    (Mcclendon, Annette) |
| 01/07/2004 | 5185 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Aleithia  Mabry   (Mcclendon, Annette) |
| 01/07/2004 | 5186 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Aida  Otero   (Mcclendon, Annette) |
| 01/07/2004 | 5187 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by  Brian J McManus    on behalf of  Kathleen  Clark    (Mcclendon, Annette) |
| 01/07/2004 | 5188 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  James  Houston    (Mcclendon, Annette) |
| 01/07/2004 | 5189 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Denise  Grant    (Mcclendon, Annette) |
| 01/07/2004 | 5190 | Notice of Filing and Response to (related document(s): [4927] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date      No.       Entry

                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Susanne  Larson     (Mcclendon, Annette)

01/07/2004       5191      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Hannelore  Hainke    (Mcclendon, Annette)

01/07/2004       5192      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Ludo  Vanderspikken    (Mcclendon, Annette)

01/07/2004       5193      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Susan  McGrew    (Mcclendon Annette)

01/07/2004       5194      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Joseph  Crubaugh    (Mcclendon, Annette)

01/07/2004       5195      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Benjamin  Bautista    (Mcclendon, Annette)

01/07/2004       5196      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Susan  Simoncelli    (Mcclendon, Annette)

01/07/2004       5197      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Douglas  Scholz    (Mcclendon, Annette)

01/07/2004       5198      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Maria  Crump    (Mcclendon, Annette)

01/07/2004       5199      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Jaymie  Prescott    (Mcclendon, Annette)

01/07/2004       5200      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Liliana  Lamtenzan    (Mcclendon, Annette)

01/07/2004       5201      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Laura  Mansueto    (Mcclendon, Annette)

01/07/2004       5202      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Jean Ford Davis    (Mcclendon, Annette)

01/07/2004       5203      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                           of  Tracy  Fahey    (Mcclendon, Annette)

01/07/2004       5204      Notice of Filing and Response to (related document(s): [4927]
                           Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | of Ann Gale  (Mcclendon, Annette) |
| 01/07/2004 | 5205 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim ) Filed by  Brian J McManus  on behalf of  Sharon Heipel  (Mcclendon, Annette) |
| 01/07/2004 | 5206 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Kerry Hillyer  (Mcclendon, Annette) |
| 01/07/2004 | 5207 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Wendy Mayerhofer  (Mcclendon, Annette) |
| 01/07/2004 | 5208 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Rita McBride  (Mcclendon, Annette) |
| 01/07/2004 | 5209 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Christian Serediuk  (Mcclendon, Annette) |
| 01/07/2004 | 5210 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Roland Smith  (Mcclendon, Annette) |
| 01/07/2004 | 5211 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Joanne Thomas  (Mcclendon, Annette) |
| 01/07/2004 | 5212 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Keith Thornton  (Mcclendon, Annette) |
| 01/08/2004 | 5213 | Notice of Motion and Motion for Relief from Stay (deficient filing)  Filed by Lavin & Nisivaco.  (Rance, Gwendolyn) |
| 01/07/2004 | 5214 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Deirdre Thornton  (Mcclendon, Annette) |
| 01/07/2004 | 5215 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Sylvia Mack  (Mcclendon, Annette) |
| 01/07/2004 | 5216 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Jerry Joseph Burke  (Mcclendon, Annette) |
| 01/07/2004 | 5217 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Carolyn O'Donnell  (Mcclendon, Annette) |
| 01/07/2004 | 5218 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus  on behalf of  Deborah Nied  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5219 | Notice of Filing Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Beverly Poe    (Mcclendon, Annette) |
| 01/07/2004 | 5220 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Vivian Kallas    (Mcclendon, Annette) |
| 01/07/2004 | 5221 | Notice of Filing Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Mitzie Livingston    (Mcclendon, Annette) |
| 01/07/2004 | 5222 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Kai Boggess    (Mcclendon, Annette) |
| 01/07/2004 | 5223 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Rosa Campos    (Mcclendon, Annette) |
| 01/07/2004 | 5224 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Bente Palmer    (Mcclendon, Annette) |
| 01/07/2004 | 5225 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Kathleen Ball Dascher    (Mcclendon, Annette) |
| 01/07/2004 | 5226 | Notice of Filing and Objection to (related document(s): [4927] Motion Objecting to Claim,) Filed by  John T Gregg   on behalf of  ACMSI    (Mcclendon, Annette) |
| 01/07/2004 | 5227 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Joseph P Nevid    (Mcclendon, Annette) |
| 01/07/2004 | 5228 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   Susan R Bye-Walsh    (Mcclendon, Annette) |
| 01/07/2004 | 5229 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Walter R Cervantes    (Mcclendon, Annette) |
| 01/07/2004 | 5230 | Objects/Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Rene Kotowski    (Mcclendon, Annette) |
| 01/07/2004 | 5231 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mark E Abraham   on behalf of  Susan M Crown   (Mcclendon, Annette) |
| 01/07/2004 | 5232 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   CARC Industries    (Mcclendon, Annette) |
| 01/07/2004 | 5233 | Notice and Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  L Judson Todhunter   on behalf of  The City and County of Denver    (Mcclendon, Annette) |
| 01/07/2004 | 5234 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mark E Abraham   on behalf of  Nancy C Crown |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 01/07/2004 | 5235 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Mark E Abraham on behalf of James S Crown (Mcclendon, Annette) |
| 01/07/2004 | 5236 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Mark E Abraham on behalf of A James Crown (Mcclendon, Annette) |
| 01/07/2004 | 5237 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by Kenneth D Peters on behalf of Carol Gedman (Mcclendon, Annette) |
| 01/07/2004 | 5238 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Leo M Flanagan Jr on behalf of Carol S Foelschow (Mcclendon, Annette) |
| 01/07/2004 | 5239 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Elizabeth Landis (Mcclendon, Annette) |
| 01/07/2004 | 5240 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Gracie Lerno (Mcclendon, Annette) |
| 01/07/2004 | 5241 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by James Burshtyn on behalf of The Texas Comptroller of Public Accounts (Mcclendon, Annette) |
| 01/07/2004 | 5242 | Opposition Filed by EADS TEST & SERVICES (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/07/2004 | 5243 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Gayle M Vanacora (Mcclendon, Annette) |
| 01/07/2004 | 5244 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Jim M Vainikos on behalf of Sarah Panyard (Mcclendon, Annette) |
| 01/07/2004 | 5245 | Opposition Filed by Lamberto Aquino (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/07/2004 | 5246 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Joel Paschke on behalf of New Jersey Self-Insurers Guaranty Association (Mcclendon, Annette) |
| 01/07/2004 | 5247 | Notice of The Internal Revenue Service's Opposition Filed by Mayer Y Silber on behalf of The Internal Revenue Service (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/07/2004 | 5248 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Kathleen H Klaus on behalf of Randy L Kolb (Mcclendon, Annette) |
| 01/07/2004 | 5249 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian D Salwowski on behalf of Indiana Department of Revenue (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5250 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Dennis J Raterink  on behalf of    State of Michigan Funds Administration ,   State of Michigan Self-Insurers' Security Fund  (Mcclendon, Annette) |
| 01/07/2004 | 5251 | Response and Reservation of Rights to (related document(s): [4927] Motion Objecting to Claim,) Filed by  James D H Loushin    on behalf of    Great Lakes Avaition Ltd   (Mcclendon, Annette) |
| 01/07/2004 | 5252 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Steven B Flancher  on behalf of    The State of Michigan Department of Treasury   (Mcclendon, Annette) |
| 01/07/2004 | 5253 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Villa V Yim     (Mcclendon, Annette) |
| 01/07/2004 | 5254 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Nancy L Montano   (Mcclendon, Annette) |
| 01/07/2004 | 5255 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of  Ft Lauderdale  (Mcclendon, Annette) |
| 01/07/2004 | 5256 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of  Tampa    (Mcclendon, Annette) |
| 01/07/2004 | 5257 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of  SFO Fuel Company LLC    (Mcclendon, Annette) |
| 01/07/2004 | 5258 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of  Pittsburgh   (Mcclendon, Annette) |
| 01/07/2004 | 5259 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of  Ourhouse Inc    (Mcclendon, Annette) |
| 01/07/2004 | 5260 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of  Laxfuel   (Mcclendon, Annette) |
| 01/07/2004 | 5261 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gerald J McConomy  on behalf of    Airfoil Technologies Singapore Teleflex Inc-Aerospace Group   (Mcclendon, Annette) |
| 01/07/2004 | 5262 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gerald J McConomy  on behalf of    Teleflex Incorporated   (Mcclendon, Annette) |
| 01/07/2004 | 5263 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gerald J McConomy  on behalf of    Telair International Teleflex Inc-Aerospace Group   (Mcclendon, Annette) |
| 01/07/2004 | 5264 | Response to (related document(s): [4927]  Motion Objecting to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,) Filed by Gerald J McConomy on behalf of Telair International Teleflex Inc-Aerospace Group (Mcclendon, Annette) |
| 01/07/2004 | 5265 | Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by Elizabeth Freeman on behalf of TE Products Pipeline Co LP (Mcclendon, Annette) |
| 01/07/2004 | 5266 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by James M Finberg on behalf of Class Action Plaintiffs (Mcclendon, Annette) |
| 01/07/2004 | 5267 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Adam Brezine on behalf of California Self Insurers' Security Fund (Mcclendon, Annette) |
| 01/07/2004 | 5268 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Nancy A Chillag on behalf of Kathryn M Mitacek (Mcclendon, Annette) |
| 01/07/2004 | 5269 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Ajilon Finance (Mcclendon, Annette) |
| 01/07/2004 | 5270 | Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by Michael L Schack on behalf of Shasta View Properties Inc (Mcclendon, Annette) |
| 01/07/2004 | 5271 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by James R Burley (Mcclendon, Annette) |
| 01/07/2004 | 5272 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Joanne Popko (Mcclendon, Annette) |
| 01/07/2004 | 5273 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Bernadette M Busch (Mcclendon, Annette) |
| 01/07/2004 | 5274 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Marc B Stookal on behalf of Christine Brown (Mcclendon, Annette) |
| 01/07/2004 | 5275 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Diana M Brown-Dodson (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5276 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Snyde B Keywell on behalf of Madison Square Garden LP (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5277 | Affidavit in Response Filed by Peter L Hoffman (RE: [4927] Motion Objecting to Claim). (Mcclendon, Annette) |
| 01/07/2004 | 5278 | Opposition Filed by George R Calhoun V on behalf of Swissair Swiss Air Transport Co Ltd (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/07/2004 | 5279 | Notice of Filing and Response and Cross Motion for Other Relief to (related document(s): [4927] Motion Objecting to Claim,) Filed |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                          Run Time:07:38:37
Filing Date    No.      Entry

---

|  |  |  |
|---|---|---|
| | | by  Robert R Benjamin   on behalf of    Retired Covia Employees (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5280 | Notice of Filing and  Response and Cross Motion for Other Relief to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert R Benjamin   on behalf of  Daniel W Osband (Mcclendon, Annette) |
| 01/07/2004 | 5281 | Notice of Filing and  Response and Cross Motion for Other Relief to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert R Benjamin   on behalf of   Gourish Kirgis LLP Trust Account    (Mcclendon, Annette) |
| 01/07/2004 | 5282 | Order Granting Motion To Appear pro hac vice (Related Doc # [5092]).   Signed on  1/7/2004.    (Mcclendon, Annette) |
| 01/06/2004 | 5283 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Daniel P Stimpert   on behalf of    Canyon Springs Shopping Center LLC ,   ICO Investment Group Inc    (Mcclendon, Annette) |
| 01/07/2004 | 5284 | Proof of Service by Federal Express and US Mail Filed by   Joel Calip   (RE: [5266]  Response).   (Mcclendon, Annette) |
| 01/07/2004 | 5285 | Supplemental Affidavit Filed by  Daniel P Wikel    (RE: [85] Motion for Entry,).  (Mcclendon, Annette) |
| 01/07/2004 | 5286 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [5285] Supplemental).  (Mcclendon, Annette) |
| 01/07/2004 | 5287 | Certification of No Objection - No Order Required Filed by  Marc J Carmel    (RE: [4838]  Motion to Continue/Reschedule Hearing, ). (Mcclendon, Annette) |
| 01/07/2004 | 5288 | Affidavit  Filed by  Bruce  Bishins   .  (Mcclendon, Annette) |
| 01/07/2004 | 5289 | Appearance Filed by  Brian D Salwowski   on behalf of    Indiana Department of Revenue  .  (Mcclendon, Annette) |
| 01/07/2004 | 5290 | Appearance Filed by  Beverly A for See Attached List of Claimants. (Mcclendon, Annette) |
| 01/07/2004 | 5291 | Appearance Filed by  John M Brom for See Attached List of Claimants  .  (Mcclendon, Annette) |
| 01/07/2004 | 5292 | Appearance Filed by  Robert R Benjamin for See Attached List of Claimants  .  (Mcclendon, Annette) |
| 01/07/2004 | 5293 | Appearance Filed by  Robert R Benjamin for See Attached List of Claimants  .  (Mcclendon, Annette) |
| 01/07/2004 | 5294 | Appearance Filed by  Beverly A Berneman See Attached List of Claimants  .  (Mcclendon, Annette) |
| 01/07/2004 | 5295 | Appearance Filed by  John M Brom See Attached List of Claimants  . (Mcclendon, Annette) |
| 01/07/2004 | 5296 | Appearance Filed by  Kenneth D Peters   on behalf of  Carol Gedman Claim No 6939  .  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 06/03/2008

                                                            Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5297 | Notice of Appearance and Request for Notice Filed by  Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5298 | Notice of Filing  Filed by  Beverly A Berneman    (RE: [5297] Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5299 | Amended Notice of Appearance and Request for Notice Filed by  Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5300 | Amended Notice of Filing  Filed by  Beverly A Berneman    (RE: [5299]  Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5301 | Notice of Appearance and Request for Notice Filed by  Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5302 | Notice of Filing  Filed by  Beverly A Berneman    (RE: [5301] Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5303 | Amended Notice of Appearance and Request for Notice Filed by  Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5304 | Amended Notice of Filing  Filed by  Beverly A Berneman    (RE: [5303]  Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5305 | Notice of Appearance and Request for Notice Filed by   Susan R Bye-Walsh .  (Mcclendon, Annette) |
| 01/08/2004 | 5306 | Request re: and Limited Objection to continue motion to extend bar date and to deem proofs of claim timely filed Filed by    Kirkland & Ellis  .  (Rance, Gwendolyn) |
| 01/08/2004 | 5307 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [5306] Request).  (Rance, Gwendolyn) |
| 01/08/2004 | 5308 | Notice of Motion and Motion for Protective Order Filed by  Freeborn & Peters  on behalf of   Ourhouse Inc . Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) ProposedOrder) (Rance, Gwendolyn)CORRECTIVE ENTRY: EMERGENCY Modified on 1/9/2004 (Rance, Gwendolyn). |
| 01/08/2004 | 5309 | Certificate of Mailing/Service  Filed by  David L Kane    (RE: [5308]  Motion for Protective Order, ).  (Rance, Gwendolyn) |
| 01/08/2004 | 5310 | Certification of Service Concerning Emergency Motion   (RE: [5308] Motion for Protective Order, ).  (Rance, Gwendolyn) |
| 01/09/2004 | 5311 | CORRECTIVE ENTRY EMERGENCY (RE: [5308]  Motion for Protective Order, ).  (Rance, Gwendolyn) |
| 01/08/2004 | 5312 | Emergency Notice of Motion and Motion for Protective Order Regarding Depositions Filed by  David L Kane  on behalf of  Ourhouse Inc . Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 01/08/2004 | 5313 | Certificate of Mailing/Service  Filed by  David L Kane    (RE: [5312]  Motion for Protective Order, ).  (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 06/03/2008
                                                      Run Time: 07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/08/2004 | 5314 | Certification Concerning Emergency Motion (RE: [5312]  Motion for Protective Order, ).   (Rance, Gwendolyn) |
| 01/08/2004 | 5315 | Notice of Motion and Motion to Approve The Stipulation and Agreed Order by and Between the Debtors, Allied Capital Corporation, and Van Ness Hotel, Inc Filed by   Kirkland & Ellis  . (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 01/08/2004 | 5316 | Response to debtors Seventh Omnibus Objection Workers Compensation No Dollar(related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Jimella Martin      (Rance, Gwendolyn) |
| 01/08/2004 | 5317 | Response in Opposition by GE Supply to the debtors Seventh Omnibus Objection to claims (reclassify)(related document(s): [4927] Motion Objecting to Claim, , , ) Filed by Glenn M Reisman (Rance, Gwendolyn) |
| 01/08/2004 | 5318 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Thomas J Tusan      (Rance, Gwendolyn) |
| 01/08/2004 | 5319 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Julie A  Manning   on behalf of    Command Security Corporation    (Rance, Gwendolyn) |
| 01/08/2004 | 5320 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by Paul Muransky     (Rance, Gwendolyn) |
| 01/08/2004 | 5321 | Notice of Motion and Motion to Objection (motion for order approving claim estimation procedures)  Filed by  Susan Barnes de Resendiz   on behalf of    Greater Orlando Aviation Authority . (Rance, Gwendolyn) |
| 01/08/2004 | 5322 | Notice of Filing  Filed by  Susan Barnes de Resendiz    (RE: [5321]  Motion to Object).   (Rance, Gwendolyn) |
| 01/08/2004 | 5323 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by John W Atkins     (Rance, Gwendolyn) |
| 01/08/2004 | 5324 | Appearance Filed by  Robert D Albergotti   on behalf of American Airlines Inc  .   (Rance, Gwendolyn) |
| 01/08/2004 | 5325 | Motion to Appear Pro Hac Vice Filed by  Robert D Albergotti    on behalf of    American Airlines Inc .   (Rance, Gwendolyn) |
| 01/08/2004 | 5326 | Notice of Filing  Filed by  Daniel B Mills    (RE: [5324] Appearance, [5325]  Motion to Appear Pro Hac Vice).  (Rance, Gwendolyn) |
| 01/08/2004 | 5327 | Notice of Motion Filed by Lavin & Nisivaco, PC   (RE: [5213] Motion for Relief Stay). Hearing scheduled for 1/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 01/08/2004 | 5328 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Amy Burns     (Rance, Gwendolyn) |
| 01/08/2004 | 5329 | Receipt Number 3055215, Fee Amount $150  (RE: [5321]  Motion to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Object).      (Mitchell, Donna)

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2004 | 5330 | Emergency Notice of Motion and Motion to Exclude Testimony from Ourhouse's Witnesses And Objection to the Emergency Motions of Ourhouse for Protective Order on Depositions and Hearings Filed by Brian D Sieve   on behalf of    UAL Corporation .Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/09/2004 | 5331 | Limited Objection to (related document(s): [5069]  Motion to Authorize,, [5070]  Motion to Authorize, ) Filed by  Jordan M Sickman   on behalf of    The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest NA (Mcclendon, Annette) |
| 01/09/2004 | 5332 | Notice of Filing  Filed by  Jordan M Sickman    (RE: [5331] Objection, ).  (Mcclendon, Annette) |
| 01/09/2004 | 5333 | Opposition Filed by  Ernest J Maurizi   on behalf of  Roland  Dean (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5334 | Opposition Filed by  Ernest J Maurizi   on behalf of  Alex Shustitzky   (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5335 | Opposition Filed by  Ernest J Maurizi   on behalf of  Jeffrey Podjasek   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5336 | Opposition Filed by  Ernest J Maurizi   on behalf of  Frank Borkowski   (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5337 | Opposition Filed by  Ernest J Maurizi   on behalf of  Beverly Renta   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5338 | Opposition Filed by  Ernest J Maurizi   on behalf of  Richard Sledge   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5339 | Opposition Filed by  Ernest J Maurizi   on behalf of  Trent Hirsch   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5340 | Opposition Filed by  Ernest J Maurizi   on behalf of  Eleanore Kotleba   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5341 | Opposition Filed by  Ernest J Maurizi   on behalf of  Nicholas D'Alessandro   (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5342 | Opposition Filed by  Ernest J Maurizi   on behalf of  Andrew Lekki   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
Filing Date    No.    Entry                                 Run Time: 07:38:37

|  |  |  |
|---|---|---|
| | | Annette) |
| 01/09/2004 | 5343 | Opposition Filed by  Ernest J Maurizi  on behalf of  Dennis Kellerman  (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5344 | Opposition Filed by  Ernest J Maurizi  on behalf of  Wanda Pavich  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5345 | Opposition Filed by  Ernest J Maurizi  on behalf of  Hameed Shewu  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5346 | Opposition Filed by  Ernest J Maurizi  on behalf of  Kenneth Riend  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5347 | Opposition Filed by  Ernest J Maurizi  on behalf of  David  Meyer (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5348 | Opposition Filed by  Ernest J Maurizi  on behalf of  George Weber  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5349 | Opposition Filed by  Ernest J Maurizi  on behalf of  Froilan M Ubaldo  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5350 | Opposition Filed by  Ernest J Maurizi  on behalf of  Dennis Winchel  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5351 | Opposition Filed by  Ernest J Maurizi  on behalf of  Jaculin Koprowski  (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5352 | Opposition Filed by  Ernest J Maurizi  on behalf of  Eunice Ziyad  (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2003 | 5353 | Response and Request to Reclassify Fallon Inc's Claim as an Unsecured Claim to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Daniel R Goodman  on behalf of   Fallon Inc (Mcclendon, Annette) |
| 01/09/2003 | 5354 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Pauline T Bell    (Mcclendon, Annette) |
| 01/09/2004 | 5355 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Joe McCabe  (Mcclendon, Annette) |
| 01/09/2004 | 5356 | Certificate of Mailing/Service  Filed by  Jordan M Sickman    (RE: [5331]  Objection, ).  (Mcclendon, Annette) |
| 01/09/2004 | 5357 | Ninth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date      No.      Entry

|            |      | $12333.36. Filed by      Rothschild Inc .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
|------------|------|---|
| 01/09/2004 | 5358 | Notice Filed by Jordan M Sickman    (RE: [5357]  Application for Compensation).    (Mcclendon, Annette) |
| 01/09/2004 | 5359 | Notice of Withdrawal regarding Claim(s) of County of San Diego California Filed by      County of San Diego California  . (Mcclendon, Annette) |
| 01/09/2004 | 5360 | Amended Notice of Appearance and Request for Notice Filed by Susan Barnes de Resendiz   on behalf of     Airbus North America Holdings Inc .   (Mcclendon, Annette) |
| 01/09/2004 | 5361 | Motion to Appear Pro Hac Vice (Paid # 10322266) Filed by  Brian P Leitch    on behalf of     Gate Gourmet Inc ,  Gate Safe Inc . (Mcclendon, Annette) |
| 01/09/2004 | 5362 | Motion to Appear Pro Hac Vice(Paid # 10322267) Filed by  Andrew S Kelley   on behalf of     Gate Gourmet Inc ,   Gate Safe Inc . (Mcclendon, Annette) |
| 01/09/2004 | 5363 | Notice of Appearance and Request for Notice Filed by  Sara E Lorber   on behalf of     Gate Gourmet Inc ,  Gate Safe Inc . (Mcclendon, Annette) |
| 01/09/2004 | 5364 | Notice of Appearance and Request for Notice Filed by  Andrew S Kelley  .   (Mcclendon, Annette) |
| 01/09/2004 | 5365 | Limited Objection to (related document(s): [5070]  Motion to Authorize, ) Filed by  David L Kane   on behalf of     Ourhouse Inc (Mcclendon, Annette) |
| 01/09/2004 | 5366 | Notice of Filing  Filed by  David L Kane    (RE: [5365] Objection).    (Mcclendon, Annette) |
| 01/09/2004 | 5367 | Response to (related document(s): [5312]  Motion for Protective Order, [4922]  Motion to Reconsider, , ) Filed by  Eric A Oesterle on behalf of     The Official Committee Of Unsecured Cred (Mcclendon, Annette) |
| 01/09/2003 | 5368 | Notice of Filing re: Exhibit T Filed by     Freeborn & Peters   on behalf of     Ourhouse Inc   (RE: [5168]  Reply, ).   (Mcclendon, Annette) |
| 01/09/2004 | 5369 | Amended Reply to (related document(s): [4922]  Motion to Reconsider,) Filed by  David L Kane   on behalf of     Ourhouse Inc (Mcclendon, Annette) |
| 01/09/2004 | 5370 | Notice of Filing  Filed by  David L Kane    (RE: [5369]  Reply). (Mcclendon, Annette) |
| 01/12/2004 | 5371 | Order Scheduling . Witness and Exhibit List due by 1/13/2004. Objections due by 1/15/2004. The court will rule on any such motions on 1/16/2004. Trial date set for 1/16/2004 at 01:00 PM . Signed on 1/12/2004  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 01/12/2004 | 5372 | Order Denying Motion For Protective Order (Related Doc # [5308]). Signed on 1/12/2004. (Mcclendon, Annette) |
| 01/12/2004 | 5373 | Order Denying Motion For Protective Order (Related Doc # [5312]). Signed on 1/12/2004. (Mcclendon, Annette) |
| 01/12/2004 | 5374 | Order Denying Motion (Related Doc # [5330]). Signed on 1/12/2004. (Mcclendon, Annette) |
| 01/12/2004 | 5375 | Order Granting Motion To Continue/Reschedule Hearing On (Related Doc # [4838]). Related document(s) [4838] Motion to Continue/Reschedule Hearing, . Hearing scheduled for 3/22/2004 at 09:30 AM . Signed on 1/12/2004. (Mcclendon, Annette) |
| 01/12/2004 | 5376 | Order Granting Motion To Appear pro hac vice (Related Doc # [5325]). Signed on 1/12/2004. (Mcclendon, Annette) |
| 01/12/2004 | 5377 | Order Granting Motion To Appear pro hac vice (Related Doc # [5361]). Signed on 1/12/2004. (Mcclendon, Annette) |
| 01/12/2004 | 5378 | Order Granting Motion To Appear pro hac vice (Related Doc # [5362]). Signed on 1/12/2004. (Mcclendon, Annette) |
| 01/12/2004 | 5379 | Notice of Motion and Motion to Compel the Debtors to Submit to an Examination and Produce Certain Documents Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure Filed by Bryan Minier E on behalf of Retired Participants . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/12/2004 | 5380 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Praxair Distribution Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 01/12/2004 | 5381 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by OmniShuttle Service (Mcclendon, Annette) |
| 01/12/2004 | 5382 | Response to (related document(s): [5330] Generic Motion, ) Filed by David L Kane on behalf of Ourhouse Inc (Mcclendon, Annette) |
| 01/12/2004 | 5383 | Notice of Filing Filed by David L Kane (RE: [5382] Response). (Mcclendon, Annette) |
| 01/12/2004 | 5384 | Updated 2002 Notice Request Filed by Lisa A Epps on behalf of Kansas City Aviation Department . (Mcclendon, Annette) |
| 01/12/2004 | 5385 | Notice of Filing of Facsimile Transaction Statements Filed by Daniel P Wikel on behalf of Huron Consulting Group LLC . (Mcclendon, Annette) |
| 01/12/2004 | 5386 | Notice of Change of Firm Name Effective 1/1/2004 Filed by Chris L Dickerson . (Mcclendon, Annette) |
| 01/12/2004 | 5387 | Transfer of Claim from The Bank of New York to The Provident |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.      Entry

---

Bank  Filed by    The Bank of New York  .  Objections due by
2/2/2004. (Mcclendon, Annette)

01/12/2004    5388    Notice of Change of Address  for Equal Employment Opportunity
                      Commission To: 350 The Embarcadero, Suite 500, San Francisco, CA
                      94105 Filed by  David F Offen-Brown  on behalf of    Equal
                      Employment Opportunity Commission .   (Mcclendon, Annette)

01/12/2004    5389    Letter Dated  1/7/2004 , RE: Claim 43293 by the EEOC Filed by
                      David F Offen-Brown  on behalf of    Equal Employment Opportunity
                      Commission .  (Mcclendon, Annette)

01/13/2004    5390    Notice of Motion and Motion to Approve Stipulation and Agreed
                      Order By and Between Craig Musa, Donald Clements, Barry Wilson,
                      Doug Walsh, Marty Torres, Ira Levy, Lynn Hughitt, William Hobgood,
                      The ESOP Committee and UAL Corporation Filed by  MicahMarcus    on
                      behalf of    UAL Corporation .   (Attachments: # (1) Proposed
                      Order) (Mcclendon, Annette)

01/13/2004    5391    Appearance Filed by  John J Cronin  on behalf of  John C Browne
                      .   (Mcclendon, Annette)

01/13/2004    5392    Certification of No Objection - No Order Required Filed by  Robert
                      A Trodella Jr  on behalf of    Babcock & Brown LP  (RE: [4946]
                      Application for Compensation).   (Mcclendon, Annette)

01/13/2004    5393    Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [5392]
                      Certification of No Objection). (Mcclendon, Annette)

01/13/2004    5394    Response and Request to Reclassify Frankel & Company's Claim as an
                      Unsecured Claim to (related document(s): [4927]  Motion Objecting
                      to Claim,) Filed by  Daniel R Goodman  on behalf of    Frankel &
                      Company  (Mcclendon, Annette)

01/13/2004    5395    Response to (related document(s): [4927]  Motion Objecting to
                      Claim,) Filed by  John J Cronin  on behalf of  John C Browne
                      (Mcclendon, Annette)

01/13/2004    5396    Notice of Filing  Filed by  John J Cronin   (RE: [5395]
                      Response).   (Mcclendon, Annette)

01/13/2004    5397    Response to (related document(s): [4927]  Motion Objecting to
                      Claim,) Filed by  Laura P Mason   (Mcclendon, Annette)

01/13/2004    5398    Objection to (related document(s): [4927]  Motion Objecting to
                      Claim,) Filed by  David I Pomerantz  on behalf of  Lisa  Morris
                      (Mcclendon, Annette)

01/13/2004    5399    Objection to (related document(s): [5015]  Notice of Hearing, , )
                      Filed by  George F Leahy   on behalf of  Scott  Griffin
                      (Mcclendon, Annette)

01/13/2004    5400    Objection/Response to (related document(s): [4927]  Motion
                      Objecting to Claim,) Filed by  Christopher P Gargano   on behalf
                      of  Rene  Kotowski   (Mcclendon, Annette)

01/13/2004    5401    Supplemental Proof of Service  Filed by   Wilma  Escalante   (RE:

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/03/2008

Filing Date    No.        Entry                            Run Time:07:38:37

---

|            |      | [5076] Objection). (Mcclendon, Annette) |
|------------|------|------------------------------------------|

01/13/2004    5402    Transfer of Claim from All American Paper Co to Debt Acquisition
                      Company of America V LLC Filed by    All American Paper Co .
                      Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5403    Transfer of Claim from American Airporter Shuttle to Debt
                      Acquisition Company of America V LLC Filed by    American
                      Airporter Shuttle . Objections due by 2/3/2004. (Mcclendon,
                      Annette)

01/13/2004    5404    Transfer of Claim from Aim Learning Group Inc to Debt
                      Acquisition Company of America V LLC Filed by    Aim Learning
                      Group Inc . Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5405    Transfer of Claim from A P Enterprises to Debt Acquisition
                      Company of America V LLC Filed by    A P Enterprises .
                      Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5406    Transfer of Claim from Door To Door Airporter to Debt
                      Acquisition Company of America V LLC Filed by    Door To Door
                      Airporter . Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5407    Transfer of Claim from DePaul University to Debt Acquisition
                      Company of America V LLC Filed by    DePaul University .
                      Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5408    Transfer of Claim from DANA Container Inc to Debt Acquisition
                      Company of America V LLC Filed by    DANA Container Inc .
                      Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5409    Transfer of Claim from Concessions Management Services Inc to
                      Debt Acquisition Company of America V LLC Filed by
                      Concessions Management Services Inc . Objections due by
                      2/3/2004. (Mcclendon, Annette)

01/13/2004    5410    Transfer of Claim from Color-Imetry to Debt Acquisition Company
                      of America V LLC Filed by    Color-Imetry . Objections due by
                      2/3/2004. (Mcclendon, Annette)

01/13/2004    5411    Transfer of Claim from Colorado Steak Escape to Debt Acquisition
                      Company of America V LLC Filed by    Colorado Steak Escape .
                      Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5412    Transfer of Claim from Choice Distribution to Debt Acquisition
                      Company of America V LLC Filed by    Choice Distribution .
                      Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5413    Transfer of Claim from Capitol Cup Coffee Co to Debt Acquisition
                      Company of America V LLC Filed by    Capitol Cup Coffee Co .
                      Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5414    Transfer of Claim from Brody Chemical to Debt Acquisition
                      Company of America V LLC Filed by    Brody Chemical .
                      Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004    5415    Transfer of Claim from Berghoff Cafe LLC to Debt Acquisition

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/03/2008

Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Company of America V LLC  Filed by    Berghoff Cafe LLC  . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5416 | Transfer of Claim  from AP Enterprises  to Debt Acquisition Comany of America V LLC  Filed by    AP Enterprises . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5417 | Transfer of Claim  from AMPRO  to Debt Acquisition Company of America V LLC  Filed by    AMPRO . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5418 | Transfer of Claim  from European Bus & Truck  to Debt Acquisition Company of America V LLC  Filed by    European Bus & Truck . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/07/2004 | 5419 | Verified Motion to Appear Pro Hac Vice Filed by  Brian D Salwowski on behalf of    State Of Indiana .   (Mcclendon, Annette) |
| 01/14/2004 | 5420 | Order Withdrawing  (RE: [4421]  Motion to Authorize, ).   Signed on 1/14/2004  (Mcclendon, Annette) |
| 01/14/2004 | 5421 | Notice of Motion and Motion to Exclude Witnesses on Ourhouse Inc's Witness List Filed by  Micah Marcus   on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 01:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5422 | Application for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $587455.74, Expenses: $16356.40. Filed by   Douglas J Lipke on behalf of    Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit# (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5423 | Cover Sheet for Professional Fees for the Period November 1, 2003 Through November 30, 2003 Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholz PC (Related Doc # [5422]) . (Mcclendon, Annette) |
| 01/14/2004 | 5424 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [5422] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/14/2004 | 5425 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Chok Ming Tom    (Mcclendon, Annette) |
| 01/14/2004 | 5426 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Terry Erculiani    (Mcclendon, Annette) |
| 01/14/2004 | 5427 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Terry Erculiani    (Mcclendon, Annette) |
| 01/14/2004 | 5428 | Reply to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Erik W Chalut   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5429 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5428] Omnibus Reply).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/14/2004 | 5430 | Supplement Omnibus Reply to the Objections to (related document(s): [4762]  Motion to Approve, ) Filed by  Marc J Carmel on behalf of   UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5431 | Notice of Filing  Filed by  Marc J Carmel    (RE: [5430]  Reply). (Mcclendon, Annette) |
| 01/14/2004 | 5432 | Omnibus Reply to the Limited Objections to (related document(s): [5069]  Motion to Authorize,, [5070]  Motion to Authorize, ) Filed by  David R Seligman   on behalf of    UAL Corporation (Mcclendon, Annette) |
| 01/14/2004 | 5433 | Notice of Filing  Filed by  David R Seligman    (RE: [5432] Reply).   (Mcclendon, Annette) |
| 01/14/2004 | 5434 | Objections to Ourhouse's Proposed Exhibits for Hearing to (related document(s): [4922]  Motion to Reconsider, , ) Filed by  Micah Marcus   on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 01/14/2004 | 5435 | Notice of Filing  Filed by  Micah  Marcus    (RE: [5434] Objection).   (Mcclendon, Annette) |
| 01/14/2004 | 5436 | Notice of Agenda Matters Scheduled for Hearing on January 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5437 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5436]  Notice). (Mcclendon, Annette) |
| 01/14/2004 | 5438 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [4996]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/14/2004 | 5439 | Certification of No Objection - No Order Required Filed by Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP   (RE: [5003]  Application for Compensation, ). (Mcclendon, Annette) |
| 01/14/2004 | 5440 | Withdrawal regarding Claim(s) of The Louisiana Department of Revenue and Taxation  Filed by    The Louisiana Department of Revenue and Taxation  .  (Mcclendon, Annette) |
| 01/15/2004 | 5441 | 456 (Declaratory Judgment): Complaint by  Paula K Jacobi ESQ on behalf of Suntrust Bank against    United Air Lines, Inc. . (Ross, Demetrius) |
| 01/15/2004 | 5442 | Notice of Motion and Motion to Approve Stipulation and Agreed order Authorizing Partial Relief from the Automatic Stay to Permit Set-Off of Prepetition Amounts Filed by    Kirkland & Ellis   on behalf of    UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/15/2004 | 5443 | Transcript of Hearing Held On:  Omnibus Hearing held  on 7/18/2003 .    (Mcclendon, Annette) |
| 01/15/2004 | 5444 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

held on 8/29/2003 .     (Mcclendon, Annette)

| 01/15/2004 | 5445 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing held on 9/19/2003 .     (Mcclendon, Annette) |

| 01/15/2004 | 5446 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing held on 10/24/2003 .     (Mcclendon, Annette) |

| 01/15/2004 | 5447 | Motion to Appear Pro Hac Vice (Paid # 10213838) Filed by  Laurie A Shade   on behalf of   Orange County California Treasurer-Tax Collector .     (Mcclendon, Annette) |

| 01/15/2004 | 5448 | Appearance Filed by  Renee L Zipprich   on behalf of  Wood D Eppelsheimer , George T Lenormand , Jerry R Summers  . (Mcclendon, Annette) |

| 01/15/2004 | 5449 | Stipulation Between Robert M Fogel and the Debtors to Modify the Automatic Stay. Filed by  Joram J Aris , James J Mazza Jr  on behalf of  Robert M Fogel ,   UAL Corporation .  (Mcclendon, Annette) |

| 01/15/2004 | 5450 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5449] Stipulation).  (Mcclendon, Annette) |

| 01/15/2004 | 5451 | Amended Notice of Agenda Matters Scheduled for Omnibus Hering on January 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut   . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

| 01/15/2004 | 5452 | Notice of Filing  Filed by  Erik W Chalut   (RE: [5451]  Notice). (Mcclendon, Annette) |

| 01/15/2004 | 5453 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   (RE: [4990]  Motion to Approve).  (Mcclendon, Annette) |

| 01/15/2004 | 5454 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of   Piper Rudnick  (RE: [4753] Application for Compensation).  (Mcclendon, Annette) |

| 01/15/2004 | 5455 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of   Piper Rudnick  (RE: [4717] Application for Compensation, ).  (Mcclendon, Annette) |

| 01/15/2004 | 5456 | Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of   Cognizant Associates Inc   (RE: [5017]  Application for Compensation, ).  (Mcclendon, Annette) |

| 01/15/2004 | 5457 | Notice of Filing  Filed by  Michael J Durham   (RE: [5456] Certification of No Objection).  (Mcclendon, Annette) |

| 01/15/2004 | 5458 | Response and Reservation of Rights to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Alan W Pope   on behalf of Key Corporate Capital Inc ,   Keybank National Association (Mcclendon, Annette) |

| 01/15/2004 | 5459 | Withdrawal of Responses  Filed by  Brian J McManus  on behalf of the Claimants   (RE: [4927]  Motion Objecting to Claim). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 01/15/2004 | 5460 | Notice of Filing  Filed by  Brian J McManus    (RE: [5459] Withdrawal of Document).   (Mcclendon, Annette) |
| 01/15/2004 | 5461 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Boise Cascade Office Solutions    (Mcclendon, Annette) |
| 01/15/2004 | 5462 | Statement of Value Filed by  Jeffrey A Goldstein   on behalf of Bianca  Ruscitti   (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/15/2004 | 5463 | Memorandum in Response Filed by  Craig R Anderson   on behalf of State of Minnesota Department of Revenue   (RE: [4927]  Motion Objecting to Claim).   (Mcclendon, Annette) |
| 01/15/2004 | 5464 | Certificate of Mailing/Service  Filed by  Craig R Anderson    (RE: [5463]  Memorandum,) Motion of Minnesota Department of Revenue, Application for Leave to Appear Pro Hac Vice and Notice of Appearance.   (Mcclendon, Annette) |
| 01/16/2004 | 5465 | Motion to be Heard by Telephone with Respect to (Related Doc # [5463]) Filed by  Craig R Anderson   on behalf of    State of Minnesota Department of Revenue .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/16/2004 | 5466 | Order Withdrawing Motion for Relief from Stay (Related Doc # [4827]).   Signed on  1/16/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5467 | Hearing Continued  (RE: [5023]  Motion of John D. Steuart, et al. to extend bar date and deem proofs of claim timely filed, [5053] Motion of Private Label Travel, Inc. for allowance and payment of administrative claim, [4762]  Debtors' motion for order approving claims estimation procedures,, [4927]  Debtors' seventh omnibus objection to claims, ). Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/16/2004 | 5468 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments pursuant to reconciliation agreement, ) Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/16/2004 | 5469 | Hearing Continued . (RE: [4280] Debtors' fourth omnibus objection to claims, ) Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/16/2004 | 5470 | Hearing Continued . (RE: [4622] Debtors' sixth omnibus objection to claims, ) Hearing scheduled for 2/20/2004 at 09:30 AM . (Williams, Velda) |
| 01/15/2004 | 5471 | ENTERED IN ERROR Addendum to Record on Appeal Filed by  Salvatore |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | F Bianca  on behalf of   UAL Corporation . (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) Modified on 1/16/2004 (Rance, Gwendolyn). |
| 01/16/2004 | 5472 | CORRECTIVE ENTRY  ENTERED IN ERROR(RE: [5471]  Addendum to Record on Appeal).   (Rance, Gwendolyn) |
| 01/15/2004 | 5473 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  Salvatore F Bianca  on behalf of   UAL Corporation . (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/15/2004 | 5474 | Notice of Filing  Filed by  James  Sprayregen   (RE: [5473]  Appellant Designation).  (Rance, Gwendolyn) |
| 01/15/2004 | 5475 | Statement of Issues on Appeal Filed by  Salvatore F Bianca   on behalf of   UAL Corporation . (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/15/2004 | 5476 | Notice of Filing  Filed by  Salvatore F Bianca   (RE: [5475]  Statement of Issues on Appeal).  (Rance, Gwendolyn) |
| 01/15/2004 | 5477 | Addendum to Record on Appeal Filed by  Salvatore F Bianca   on behalf of   UAL Corporation . (RE: [5013]  Notice of Appeal).  (Rance, Gwendolyn) |
| 01/16/2004 | 5478 | CORRECTIVE ENTRY  CORRECTED CIVIL CASE NUMBER 04 C 67 (RE: [5107]  Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)).   (Rance, Gwendolyn) |
| 01/16/2004 | 5479 | Notice of Motion and Motion for Relief from Stay as to pursue his tort claim against Debtor. Receipt Number 3056685, Fee Amount $150, Filed by  Alan S Farnell   on behalf of  Dennis  Yue . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 01/16/2004 | 5480 | Affidavit  Filed by  William W Saunders Jr  on behalf of  Dennis  Yue   (RE: [5479]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 01/20/2004 | 5481 | 456 (Declaratory Judgment): Complaint by  Mark F Hebbeln   on behalf of   HSBC Bank USA  against   United Air Lines Inc . (Ward, Sonya) |
| 01/16/2004 | 5482 | Order Releasing Incamera Material (Related Doc # [3270]).   Signed on 1/16/2004  (Attachments: # (1) Exhibit # (2) Exhibit)  (Mcclendon, Annette) |
| 01/16/2004 | 5483 | Appearance Filed by  Jonathan E Cohen   on behalf of  Joanne  Fielder .  (Mcclendon, Annette) |
| 01/16/2004 | 5484 | Motion to Appear Pro Hac Vice Filed by  Jonathan E Cohen   on behalf of  Joanne  Fielder  (Paid # 1091207).   (Mcclendon, Annette) |
| 01/16/2004 | 5485 | Notice of Filing  Filed by  Jonathan E Cohen   (RE: [5483]  Appearance, [5484]  Motion to Appear Pro Hac Vice).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/16/2004 | 5486 | Appearance Filed by  James C Geoly  on behalf of     Hathaway Dinwiddie Construction Company  .  (Mcclendon, Annette) |
| 01/16/2004 | 5487 | Affidavit Of Service Filed by   Patricia  Evans   (RE: [5418] Transfer of Claim, [5405]  Transfer of Claim, [5406]  Transfer of Claim, [5407]  Transfer of Claim, [5408]  Transfer of Claim, [5001]  Transfer of Claim, [5387]  Transfer of Claim, [5409]Transfer of Claim, [5410]  Transfer of Claim, [5411] Transfer of Claim, [5412]  Transfer of Claim, [5413]  Transfer of Claim, [5414]  Transfer of Claim, [5402]  Transfer of Claim, [5403]  Transfer of Claim, [5404]  Transfer of Claim, [5415] Transfer of Claim, [5416]  Transfer of Claim, [5417]  Transfer of Claim).  (Mcclendon, Annette) |
| 01/16/2004 | 5488 | Ninth Interim Application for Compensation for the Period December 27, 2003 Through January 26, 2004 for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $36337.06. Filed by    Saybrook RestructuringAdvisors LLC . (Mcclendon, Annette) |
| 01/16/2004 | 5489 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [5488]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/16/2004 | 5490 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [5488]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/16/2004 | 5491 | Designation of Local Counsel James C Geoly Filed by  Lawrence Peitzman  on behalf of    Hathaway Dinwiddie Construction Company .  (Mcclendon, Annette) |
| 01/16/2004 | 5492 | Amended Status Chart of Responses to (Related Doc # [4927]) Filed by  Erik W Chalut  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/16/2004 | 5493 | Notice of Filing  Filed by  Erik W Chalut   (RE: [5492]  Status Report).  (Mcclendon, Annette) |
| 01/16/2004 | 5494 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Jonathan E Cohen  on behalf of   Joanne  Fielder (Mcclendon, Annette) |
| 01/16/2004 | 5495 | Notice of Filing  Filed by  Jonathan E Cohen   (RE: [5494] Response).  (Mcclendon, Annette) |
| 01/16/2004 | 5496 | Amended Notice, Case Management and Administrative Procedures Filed by  H Benjamin Hardy Jr  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 01/16/2004 | 5497 | Order Granting Motion to Authorize (Related Doc # [5069]). Signed on  1/16/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5498 | Order Granting Motion to Authorize (Related Doc # [5071]). Signed on  1/16/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5499 | Order Granting Motion to Authorize (Related Doc # [5065]). |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 1/16/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5500 | Order Granting Motion To Assume/Reject (Related Doc # [5068]). Signed on 1/16/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5501 | Order Withdrawing Motion To Reconsider (Related Doc # [4922]). Signed on 1/16/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5502 | Order Withdrawing Motion for Relief from Stay (Related Doc # [4746]).    Signed on 1/16/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5503 | Order Withdrawing Motion (Related Doc # [5421]).    Signed on 1/16/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5504 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 37973 and 37974.    Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/16/2004 | 5505 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 38003, 38004, 40244, 40245, 40246, 40247, 40248, 40249, 40250, 40251 and 40252.    Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/16/2004 | 5506 | First Amended Agreed Order and Stipulation Regarding Proof of Claim Numbers 030555 and 033141.    Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/16/2004 | 5507 | First Amended Agreed Order and Stipulation Regarding Proof of Claim Numbers 030556 and 033142.    Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/16/2004 | 5508 | Preliminary PreTrial Order  (RE: [4763]  Motion to Compel,). Pre-Trial Conference set for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 2/17/2004. Signed on 1/16/2004 (Mcclendon, Annette) |
| 01/20/2004 | 5509 | Order Granting Motion To Appear pro hac vice (Related Doc # [5447]).    Signed on 1/20/2004.    (Mcclendon, Annette) |
| 01/16/2004 | 5510 | Statement of Issues on Appeal Filed by  Salvatore F Bianca  on behalf of  UAL Corporation . (RE: [5079]  Cross Appeal). (Rance, Gwendolyn) |
| 01/16/2004 | 5511 | Notice of Filing  Filed by  James  Sprayregen   (RE: [5510] Statement of Issues on Appeal).    (Rance, Gwendolyn) |
| 01/20/2004 | 5512 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit Filed by  Philip V Martino ESQ   (RE: [56]  Motion for Entry,).    (Mcclendon, Annette) |
| 01/20/2004 | 5513 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of   Piper Rudnick  (RE: [5039] Application for Compensation).    (Mcclendon, Annette) |
| 01/20/2004 | 5514 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis  on behalf of   UAL Corporation  (RE: [4991] Motion to Approve, ).    (Mcclendon, Annette) |
| 01/20/2004 | 5515 | Notice of Filing  Filed by     Kirkland & Ellis   (RE: [5514] |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

Certification of No Objection).    (Mcclendon, Annette)

| 01/20/2004 | 5516 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation   (RE: [5029] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/20/2004 | 5517 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5516] Certification of No Objection).  (Mcclendon, Annette) |
| 01/20/2004 | 5518 | Amended Notice of Hearing Filed by  Bryan Minier E  on behalf of Retired Participants   (RE: [5379]  Motion to Compel, ). Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 01/20/2004 | 5519 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Between United Air Lines Inc and Kreditanstalt FUR Wiederaufbau Regarding Claim Number 032891 Pursuant to 11 USC Section 105 and Fed.R.Bankr.P. 9019 Filed by   Kirkland & Ellis on behalf of   UAL Corporation   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/20/2004 | 5520 | Notice of Appearance and Request for Notice Filed by  Neil Herskowitz   on behalf of   Riverside Contracting LLC  . (Mcclendon, Annette) |
| 01/20/2004 | 5521 | Transfer of Claim  from Aero Sky  to Debt Acquisition Company of America V LLC  Filed by   Aero Sky  .  Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5522 | Transfer of Claim  from City Laundry & Cleaners  to Debt Acquisition Company of America V LLC  Filed by   City Laundry & Cleaners  .  Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5523 | Transfer of Claim  from Diesel Injection Service Inc  to Debt Acquisition Company of America V LLC  Filed by   Diesel Injection Service Inc  .  Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5524 | Transfer of Claim  from All-Lock and Glass Service Inc  to Debt Acquisition Company of America V LLC  Filed by   All-Lock and Glass Service Inc  .  Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5525 | Transfer of Claim  from Enterprise Oil Co  to Debt Acquisition Company of America V LLC  Filed by   Enterprise Oil Co  . Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/20/2004 | 5526 | Transfer of Claim  from Earthwise Environmental Inc  to Debt Acquisition Company of America V LLC  Filed by   Earthwise Environmental Inc  .  Objections due by 2/10/2004. (Mcclendon, Annette) |
| 01/21/2004 | 5527 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 442 Assigned to District Court Judge: DARRAH  (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:06/03/2008
                                                                       Run Time:07:38:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/21/2004 | 5528 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number:    (RE: [5013]  Notice of Appeal).  (Rance, Gwendolyn) |
| 01/21/2004 | 5529 | Notice of Emergency Motion and Motion To Appoint The United Retired Pilots Benefit Protection Association As The Section 1114 "Authorized Reprensative" For United Air Lines, Inc. Retired Pilots, Surviving Spouses and Dependents, and Noticeof Filing Filed by  Eric E Newman on behalf of  United Retired Pilots Benefit Protection .  Hearing scheduled for 1/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Offord, Donna) |
| 01/21/2004 | 5530 | Notice of Hearing re: Eighth Omnibus Objection to Claims (Single debtor Duplicate; Superseded; No Supporting Documentation; Reduce; No Liability; Wrong Debtor' Non-Debtor Entity: Redundant; Redundant Aircraft; Reclassify; Goldman) Filed by     Kirkland & Ellis   on behalf of    UAL Corporation  . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Rance, Gwendolyn) |
| 01/21/2004 | 5531 | Notice of Filing re: of Section 1110(b) Stipulations Filed by James  Sprayregen  on behalf of Aircraft Finance Parties . (Rance, Gwendolyn) Additional attachment(s) added on 1/23/2004 (Rance, Gwendolyn). CORRECTIVE ENTRY: ATTACHED PDF Modified on1/23/2004 (Rance, Gwendolyn). |
| 01/21/2004 | 5532 | Certificate of Mailing/Service  Filed by  Daniel P Wikel    on behalf of     Huron Consulting Group LLC   (RE: [5042]  Application for Compensation, ).   (Rance, Gwendolyn) CORRECTIVE ENTRY: SHOULD READ CERTIFICATE OF NO OBJECTIONS  Modified on 1/30/2004 (Rance, Gwendolyn). |
| 01/21/2004 | 5533 | Statement re: Pursuant to Rule 2019 (Precautionary) Filed by  Jack J Carriglio  on behalf of United Retired Pilots Benefit Protection Association .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 01/21/2004 | 5534 | Verification re: Summary of Application of Paul, Hastings, Janofsky & Walker LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Monthly Period from December 1, 2003 through December 31, 2003 Filed by Katherine A Traxler  on behalf of    Paul Hastings Janofsky & Walker LLP  .  (Rance, Gwendolyn) |
| 01/21/2004 | 5535 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [5534] Verification, ).  (Rance, Gwendolyn) |
| 01/21/2004 | 5536 | Certificate of Mailing/Service  Filed by  Katherine A Traxler    on behalf of   Paul Hastings Janofsky & Walker LLP   (RE: [5534] Verification,, [5535]  Notice of Filing).  (Rance, Gwendolyn) |
| 01/21/2004 | 5537 | Certificate of No Objection to Eighth Interim Application for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Interim Compensation and Reimbursement of Expenses for the Period November 27, 2003 through December 26, 2003 Filed by  Jonathan Y Thomas  on behalf of    Saybrook Restructuring AdvisorsLLC (Rance, Gwendolyn) |
| 01/21/2004 | 5538 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5537] Objection, ).  (Rance, Gwendolyn) |
| 01/21/2004 | 5539 | Certificate of No Objection to Eleventh Monthly Statement of Official Committee of Unsecured Creditors for Reimbursement of Expenses for The Period of November 1, 2003 through November 30, 2003  Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Creditors    (Rance, Gwendolyn) |
| 01/21/2004 | 5540 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5539] Objection, ).   (Rance, Gwendolyn) |
| 01/22/2004 | 5541 | 426 (Dischargeability 523): Complaint by  Russell  Ainsworth   on behalf of   Leroy  Gordon  against    Ual Corporation Et Al . (Johnson, Jeffrey) |
| 01/21/2004 | 5542 | Certificate of No Objection to Twelfth Monthly Application for Compensation and for Reimbursement of Expenses as Accountants and Restructuring Advisors for the Period of November 1, 2003 through November 30, 2003  Filed by  Kevin A Krakora  on behalf of   KPMG LLP    (Rance, Gwendolyn) |
| 01/21/2004 | 5543 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5542] Objection, ).   (Rance, Gwendolyn) |
| 01/21/2004 | 5544 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Section 1110(b) Extension Stipulation # 220 -224, Stipulation # 239-253, Stipulation # 255 and 256, Stipulation # 258-264 (Related Doc # [1300]).   (Mcclendon, Annette) |
| 01/23/2004 | 5545 | CORRECTIVE ENTRY ATTACHED PDF   (RE: [5531]  Notice of Filing, ). (Rance, Gwendolyn) |
| 01/21/2004 | 5546 | Transfer of Claim  from U.S. Bank National Association  to Diamond Lease (USA), Inc  Filed by    Michael J. D'Angelico .  Objections due by 2/11/2004. (Rance, Gwendolyn) |
| 01/21/2004 | 5547 | Certificate of No Objection to Twelfth Interim Application Filed by    Sonnenschein Nath & Rosenthal   (RE: [5021]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 01/21/2004 | 5548 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5547] Certificate of Mailing/Service).   (Rance, Gwendolyn) |
| 01/22/2004 | 5549 | Tenth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $6677.22. Filed by    Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/22/2004 | 5550 | Notice  Filed by    Rothschild Inc   (RE: [5549]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                                    Run Date: 06/03/2008

                                                                                     Run Time: 07:38:37
Filing Date      No.       Entry

| | | |
|---|---|---|
| 01/22/2004 | 5551 | Motion to Appear Pro Hac Vice Filed by  Lawrence  Peitzman    on behalf of    Hathaway Dinwiddie Construction Company (Paid # 1091264) (Mcclendon, Annette) |
| 01/22/2004 | 5552 | Transfer of Claim  from Gerchick-Murphy Associates LLC  to Stonehill Institutional Partners LP  Filed by    Gerchick-Murphy Associates LLC  .  Objections due by 2/12/2004. (Mcclendon, Annette) |
| 01/22/2004 | 5553 | Order Granting Motion To Appear pro hac vice (Related Doc # [5484]).   Signed on  1/22/2004.    (Mcclendon, Annette) |
| 01/22/2004 | 5554 | Order Denying Motion (Related Doc # [5529]).   Signed on 1/22/2004.    (Mcclendon, Annette) |
| 01/22/2004 | 5555 | Order Granting Motion to Authorize (Related Doc # [5070]).   Signed on  1/22/2004.    (Mcclendon, Annette) |
| 01/22/2004 | 5556 | Agreed Order and Joint Stipulation  (RE: [4991]  Motion to Approve, ).   Signed on 1/22/2004  (Mcclendon, Annette) Additional attachment(s) added on 2/18/2004 (Gonzalez, Maribel). CORRECTIVE ENTRY: CORRECTED PDF Modified on 2/18/2004 (Gonzalez, Maribel). |
| 01/22/2004 | 5557 | Order Granting Motion To Assume/Reject (Related Doc # [4760]).   Signed on  1/22/2004.    (Mcclendon, Annette) |
| 01/23/2004 | 5558 | Emergency Notice of Motion and Motion to Appoint A Retiree Committee Pursuant to 11 USC Section 1114(D) and to Establish Procedures for the Committee Formation Process Filed by  Andrew A Kassof   on behalf of    UAL Corporation .  Hearing scheduled for 1/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/23/2004 | 5559 | Notice of Motion and  Motion to Appear Pro Hac Vice Filed by Frank  Cummings   on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 01/23/2004 | 5560 | Notice of Withdrawal regarding Claim(s) of 41645 and 41657  Filed by  Dennis J Raterink   on behalf of    State of Michigan Funds Administration ,   State of Michigan Self-Insurers' Security Fund .  (Mcclendon, Annette) |
| 01/23/2004 | 5561 | Thirteenth Interim Application for the Period of December 1, 2003 Through December 31, 2003 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $539775.23, Expenses: $44012.72. Filed by   Sonnenschein Nath &Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/23/2004 | 5562 | Summary Filed by   Sonnenschein Nath & Rosenthal    (RE: [5561] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/23/2004 | 5563 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [5561] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/23/2004 | 5564 | Twelfth Monthly Statement for the Period December 1, 2003 Through December 31, 2003 Filed by  Patrick C Maxcy   on behalf of    The Members of the Official Committee of Unsecured Creditors  . (Mcclendon, Annette) |
| 01/23/2004 | 5565 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5564] Statement).   (Mcclendon, Annette) |
| 01/23/2004 | 5566 | Notice of Intent to Reject Executory Contract Filed January 23, 2004 Filed by  Marc J Carmel .   (Mcclendon, Annette) |
| 08/18/2003 | 5567 | Receipt of Motion Fee - $75.00 by LS.  Receipt Number 03028237. Payment received from GOLDBERG. |
| 08/18/2003 | 5568 | Receipt of Motion Fee - $75.00 by LS.  Receipt Number 03028237. Payment received from GOLDBERG. |
| 09/05/2003 | 5569 | Receipt of Motion Fee - $75.00 by FR.  Receipt Number 03031985. Payment received from ROSENMAN. |
| 01/23/2004 | 5570 | Addendum to Record on Appeal Filed by  Andrew  Weissman E   on behalf of    Us Bank National Association .  (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/26/2004 | 5571 | Verified Application for Interim Period December 1, 2003 Through December 31, 2003 for Compensation  for  Kirkland and Ellis LLP , Debtor's Attorney, Fee: $1373358.15, Expenses: $59396.21. Filed by Marc J Carmel .   (Attachments: #(1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 01/26/2004 | 5572 | Verified Application for Compensation for the Interim Period December 1, 2003 Through December 31, 2003 for   Kirkland & Ellis , Debtor's Attorney, Fee: $1373358.15, Expenses: $59396.21. Filed by    Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 01/26/2004 | 5573 | Summary Filed by   Kirkland & Ellis   on behalf of    UAL Corporation   (RE: [5572]  Application for Compensation, ). (Mcclendon, Annette) |
| 01/26/2004 | 5574 | Notice Filed by   Kirkland & Ellis    (RE: [5572]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/26/2004 | 5575 | Thirteenth Monthly Interim  Application for Compensation for the Period December 1, 2003 Through December 31, 2003 for   Huron Consulting Group LLC , Consultant, Fee: $938263.75, Expenses: $22900.21. Filed by  Daniel P Wikel ,   Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 5576 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [5575] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/26/2004 | 5577 | Order Granting Motion To Appear pro hac vice (Related Doc # [5551]).   Signed on 1/26/2004.    (Mcclendon, Annette) |
| 01/26/2004 | 5578 | Seventh Monthly Fee Application for Compensation for the Period of December 1-30, 2003 for   Cognizant Associates Inc , Consultant, Fee: $21175.00, Expenses: $0.00. Filed by   Michael J Durham , Cognizant Associates Inc .    (Mcclendon,Annette) |
| 01/26/2004 | 5579 | Summary Filed by  Michael J Durham  on behalf of    Cognizant Associates Inc  (RE: [5578]  Application for Compensation, ). (Mcclendon, Annette) |
| 01/26/2004 | 5580 | Notice of Filing  Filed by  Michael J Durham    (RE: [5578 Application for Compensation, ).   (Mcclendon, Annette) |
| 01/26/2004 | 5581 | Interim Application for Compensation for December 2003 for Piper Rudnick , Special Counsel, Fee: $11082.15, Expenses: $653.34. Filed by   Philip V Martino ESQ,   Piper Rudnick . (Mcclendon, Annette) |
| 01/26/2004 | 5582 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [5581] Application for Compensation).   (Mcclendon, Annette) |
| 01/26/2004 | 5583 | Response/Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Christopher P Gargano   on behalf of  Rene  Kotowski  (Mcclendon, Annette) |
| 01/26/2004 | 5584 | List of Witnesses Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV (Related Doc # [3347]).   (Mcclendon, Annette) |
| 01/26/2004 | 5585 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5584]  List of Witnesses).   (Mcclendon, Annette) |
| 01/26/2004 | 5586 | List of Exhibits Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV (Related Doc # [3347]) .   (Mcclendon, Annette) |
| 01/26/2004 | 5587 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5586]  Exhibit). (Mcclendon, Annette) |
| 01/26/2004 | 5588 | Response to Debtors' Objection to Claim # 41938, Memorandum of Points and Authorities, Declaration of Jake Verboon  Filed by Stephen  Lew   on behalf of    The California State Board of Equalization   (Mcclendon, Annette) |
| 01/26/2004 | 5589 | Transfer of Claim  from Artisan for Hire Inc  to Debt Acquisition Company of America V LLC  Filed by     Artisan For Hire Inc  . Objections due by 2/17/2004. (Mcclendon, Annette) |
| 01/26/2004 | 5590 | Transfer of Claim  from American Controls & Equipment  to Debt Acquisition Company of America V LLC  Filed by     American Controls & Equipment  .  Objections due by 2/17/2004. (Mcclendon, Annette) |
| 01/26/2004 | 5591 | Transfer of Claim  from Dans Overhead Doors & More  to Debt |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Acquisition Company of America V LLC   Filed by     Dans Overhead Doors & More  .  Objections due by 2/17/2004. (Mcclendon, Annette) |
| 01/28/2004 | 5592 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 67 Assigned to District Court Judge: Darrah  (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/27/2004 | 5593 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by     L-3 Communicatons Aviation Recorders     (Mcclendon, Annette) |
| 01/27/2004 | 5594 | Affidavit of Service Filed by   Patricia  Evans    (RE: [5552] Transfer of Claim, [5524]  Transfer of Claim, [5525]  Transfer of Claim, [5526]  Transfer of Claim, [5521]  Transfer of Claim, [5522]  Transfer of Claim, [5523]  Transfer of Claim). (Mcclendon, Annette) |
| 01/27/2004 | 5595 | Summary of Cash Receipt and Disbursement for Filing Period Ending December 1, 2003 Through December 31, 2003 Filed by     Kirkland & Ellis   on behalf of    UAL Corporation  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/27/2004 | 5596 | Stipulation Between Sheryll A Porter and the Debtors to Modify the Automatic Stay. Filed by     Kirkland & Ellis   on behalf of    UAL Corporation  .  (Mcclendon, Annette) |
| 01/27/2004 | 5597 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [5596] Stipulation).   (Mcclendon, Annette) |
| 01/27/2004 | 5598 | Stipulation Between Martin Levinson and Lilly Levinson and the Debtors to Modify the Automatic Stay. Filed by  Eric B Epstein , Kirkland & Ellis   on behalf of  Lilly  Levinson , Martin Levinson ,   UAL Corporation  .  (Mcclendon, Annette) |
| 01/27/2004 | 5599 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [5598] Stipulation).   (Mcclendon, Annette) |
| 08/11/2003 | 5600 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026651. Payment received from KATTEN. |
| 08/11/2003 | 5601 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026798. Payment received from KIRKLAND. |
| 08/11/2003 | 5602 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026804. Payment received from SUGAR. |
| 09/19/2003 | 5603 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03034854. Payment received from SINGERMAN. |
| 08/13/2003 | 5604 | Receipt of Motion Fee - $75.00 by SW.  Receipt Number 03027491. Payment received from ACLU FOUNDATION OF SOUTHERN CA. |
| 08/13/2003 | 5605 | Receipt of Motion Fee - $75.00 by KA.  Receipt Number 03027530. Payment received from GARDNER. |
| 08/13/2003 | 5606 | Receipt of Motion Fee - $75.00 by SW.  Receipt Number 03027491. Payment received from ACLU FOUNDATION OF SOUTHERN CA. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/13/2003 | 5607 | Receipt of Motion Fee - $75.00 by KA.  Receipt Number 03027530. Payment received from GARDNER. |
| 01/28/2004 | 5608 | Notice of Filing and Motion Authorizing Self-Insurance Agreement with Florida Department of Financial Services and Florida Self-Insurers Guaranty Association Inc Filed by  David A  Agay on behalf of    UAL Corporation .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 08/14/2003 | 5609 | Receipt of Motion Fee - $75.00 by DR.  Receipt Number 03027805. Payment received from GARDNER. |
| 01/29/2004 | 5610 | Hearing Continued  (RE: [5558]  Debtor's emergency motion to appoint a retiree committee, ). Hearing scheduled for 2/3/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/28/2004 | 5611 | Affidavit of Service Filed by  Patricia  Evans   (RE: [5546] Transfer of Claim).   (Mcclendon, Annette) |
| 01/28/2004 | 5612 | Sixth Monthly Fee Application for Compensation Relating to the Period November 1, 2003 Through November 30, 2003  for   Mercer Management Consulting Inc , Consultant, Fee: $254100.00, Expenses: $30543.16. Filed by     Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 01/28/2004 | 5613 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [5612]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/28/2004 | 5614 | Affidavit of Service Filed by  Shaun Ilahi   (RE: [5612] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/28/2004 | 5615 | Motion to Appear Pro Hac Vice Filed by  Stephen  Lew   on behalf of    The California State Board of Equalization (Paid # 10628681).    (Mcclendon, Annette) |
| 01/28/2004 | 5616 | Motion to Appear Pro Hac Vice Filed by  Craig R Anderson   on behalf of    State of Minnesota Department of Revenue (Paid # 10628650).    (Mcclendon, Annette) |
| 01/28/2004 | 5617 | Stipulation Between Marsha Taylor and the Debtors to Modify the Automatic Stay. Filed by  John L Nisivaco , James J Mazza Jr  on behalf of  Marsha  Taylor ,   UAL Corporation .   (Mcclendon, Annette) |
| 01/28/2004 | 5618 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5617] Stipulation).   (Mcclendon, Annette) |
| 01/30/2004 | 5619 | CORRECTIVE ENTRY SHOULD READ CERTIFICATE OF NO OBJECTIONS (RE: [5532]  Certificate of Mailing/Service, ).    (Rance, Gwendolyn) |
| 08/11/2003 | 5620 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026651. Payment received from KATTEN. |
| 08/11/2003 | 5621 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026798. Payment received from KIRKLAND. |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/11/2003 | 5622 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026804. Payment received from SUGAR. |
| 01/29/2004 | 5623 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Pursuant to 11 USC Sections 362 and 363 and Bankruptcy Rule 4001 Modifying the Automatic Stay to Allow Wachovia Bank NA as Security Trustee to Utilize Cash Collateral Filed by   Kirkland & Ellis  on behalf of    UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/16/2003 | 5624 | Receipt of Motion Fee - $75.00 by KA.  Receipt Number 03040348. Payment received from KIRKLAND. |
| 11/06/2003 | 5625 | Receipt of Motion Fee - $150.00 by DR.  Receipt Number 03044549. Payment received from KIRKLAND and ELLIS. |
| 01/29/2004 | 5626 | Order  Granting the Relief Sought (Related Doc # [4927]).   Signed on 1/29/2004  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 01/29/2003 | 5627 | Order Granting Application For Compensation (Related Doc # [3799]).  Gavin Anderson & Company, fees awarded: $53612.00, expenses awarded: $12117.13.   Signed on  1/29/2003. (Mcclendon, Annette) |
| 01/29/2004 | 5628 | Certification of No Objection - No Order Required Filed by  Marc J Carmel    (RE: [5315]  Motion to Approve).   (Mcclendon, Annette) |
| 01/29/2004 | 5629 | Notice of Filing  Filed by  Marc J Carmel    (RE: [5628] Certification of No Objection).   (Mcclendon, Annette) |
| 01/29/2004 | 5630 | Appearance Filed by  Andrew S Marovitz  on behalf of    UAL Loyalty Services Inc  .  (Mcclendon, Annette) |
| 01/29/2004 | 5631 | Appearance Filed by  Michael A Olsen  on behalf of    UAL Loyalty Services Inc  .  (Mcclendon, Annette) |
| 01/29/2004 | 5632 | Appearance Filed by  Andrew S Rosenman  on behalf of    UAL Loyalty Services Inc  .  (Mcclendon, Annette) |
| 01/29/2004 | 5633 | Appearance Filed by  Michael A Scodro  on behalf of    UAL Loyalty Services Inc  .  (Mcclendon, Annette) |
| 01/29/2004 | 5634 | Appearance Filed by  Carrie Marie Raver  on behalf of    UAL Loyalty Services Inc  .  (Mcclendon, Annette) |
| 01/29/2004 | 5635 | Appearance Filed by  Sheri L Drucker  on behalf of    UAL Loyalty Services Inc  .  (Mcclendon, Annette) |
| 01/29/2004 | 5636 | Notice of Filing  Filed by  Michael A Olsen    (RE: [5633] Appearance, [5634] Appearance, [5630] Appearance, [5631] Appearance, [5635] Appearance, [5632] Appearance).   (Mcclendon, Annette) |
| 01/29/2004 | 5637 | Motion to Appear Pro Hac Vice Filed by  Frank  Cummings   on behalf of    United Retired Pilots Benefit Protection Association |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
Filing Date      No.      Entry                                      Run Time: 07:38:37
                          (Paid # 10623846).    (Mcclendon, Annette)

01/29/2004      5638     Notice of Change of Address  for Debevoise & Plimpton LLP To: 919
                         Third Avenue, New York, New York 10022 Filed by  Michael E Wiles
                         .  (Mcclendon, Annette)

01/30/2004      5639     Agreed Order and Stipulation  (RE: [5315]  Motion to Approve).
                         Signed on 1/30/2004  (Mcclendon, Annette)

01/30/2004      5640     Notice of Motion and Motion in Limine to Exclude Testimony and
                         Documents on KBC Bank NV's Witness and Exhibit Lists Because They
                         Are Irrelevant to the Issues Presented in the Case Filed by
                         Kirkland & Ellis   on behalf of    UAL Corporation.  Hearing
                         scheduled for 2/6/2004 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                         Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

01/29/2004      5641     Proof of Service of Subpoena in a Case Under the Bankruptcy Code
                         Filed by  Michael A Olsen   .  (Mcclendon, Annette)

01/29/2004      5642     Notice of Filing  Filed by  Michael A Olsen     (RE: [5641]  Proof
                         of Service of Subpoena).    (Mcclendon, Annette)

01/30/2004      5643     Thirteenth Monthly  Application for Compensation for the Period
                         December 1, 2003 Through December 31, 2003 for    KPMG LLP ,
                         Accountant, Fee: $822037, Expenses: $3563. Filed by    Kevin A
                         Krakora ,    KPMG LLP .  (Attachments: # (1) Exhibit# (2)
                         Exhibit) (Mcclendon, Annette)

01/30/2004      5644     Notice of Filing  Filed by  Kevin A Krakora    (RE: [5643]
                         Application for Compensation, ).   (Mcclendon, Annette)

01/30/2004      5645     Objections to the Debtors Exhibits Filed by  Catherine L Steege
                         ESQ  on behalf of    KBC Bank NV .  (Mcclendon, Annette)

01/30/2004      5646     Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [5645]
                         Generic Document).   (Mcclendon, Annette)

01/30/2004      5647     Response to (related document(s): [5530]  Notice of Hearing, )
                         Filed by   Randal  Brown     (Mcclendon, Annette)

01/30/2004      5648     Letter Dated  January 29, 2004 , RE: Exhibit A and Exhibit B Filed
                         by   Shaun Ilahi  (Related Doc # [5612]) .   (Attachments: # (1)
                         Exhibit) (Mcclendon, Annette)

01/30/2004      5649     Objections to Documents on KBC Bank NV's Exhibit List Filed by
                         Kirkland & Ellis   on behalf of    UAL Corporation   (Mcclendon,
                         Annette)

01/30/2004      5650     Notice of Filing  Filed by    Kirkland & Ellis    (RE: [5649]
                         Objection).  (Mcclendon, Annette)

01/30/2004      5651     Response to (related document(s): [5530]  Notice of Hearing, )
                         Filed by    General Parts Inc    (Attachments: # (1) Exhibit)
                         (Mcclendon, Annette)

02/02/2004      5652     Notice of Motion and Motion to Appoint an Examiner Pursuant to 11

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | USCSection 1104(c) Filed by Robert S Clayman on behalf of The Association of Flight Attendants-Communications Workers of America AFL-CIO. Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Mcclendon, Annette) |
| 02/02/2004 | 5653 | Objection to (related document(s): [4927] Motion Objecting to Claim,) Filed by Rene T Boyd (Mcclendon, Annette) |
| 02/02/2004 | 5654 | Declaration Regarding Procedures Used to Solicit Interest in Serving on the Retiree Committee Filed by Virginia A Grady . (Mcclendon, Annette) |
| 02/02/2004 | 5655 | Notice of Filing Filed by Virginia A Grady (RE: [5654] Declaration). (Mcclendon, Annette) |
| 02/02/2004 | 5656 | Limited Objection to (related document(s): [5558] Motion to Appoint a Retiree Committee,) and Brief in Support of the Formation of Separate Retiree Committees Under Section 1114(c)(2) and Section 1114(d) Filed by Eric E Newman on behalf of United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/02/2004 | 5657 | Notice of Filing Filed by Eric E Newman (RE: [5656] Objection, ). (Mcclendon, Annette) |
| 02/03/2004 | 5658 | Hearing Continued (RE: [5558] Motion to Appoint Creditors Committee, ). Hearing scheduled for 2/5/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Tracy) |
| 02/02/2004 | 5659 | Appearance Filed by Edward B Hooper II on behalf of Ike Williamson , Afewerki Abebe , Arthur Scott , Maurice Shelton , Terry Hollenback , Ben Gorsuch , David Thiessen , Clark Boncquet , Douglas Fountain , Timothy Kuhns , Chris Mihu , Warren Hultman , Troy Glover , Curtis Kane , Malcolm Belfrom Jr, Vincent Covington , Dewayne Hall , Mark Klingman , Ricky Blair , Odey Agi . (Mcclendon, Annette) |
| 02/02/2004 | 5660 | Conditional Non-Opposition Filed by Richard A Brody on behalf of Letha Miller (RE: [5530] Notice of Hearing, ). (Mcclendon, Annette) |
| 02/02/2004 | 5661 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by WWC Window Cleaning Inc (Mcclendon, Annette) |
| 02/02/2004 | 5662 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by Inland Detroit Diesel-Allison (Mcclendon, Annette) |
| 02/02/2004 | 5663 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by David Blaylock on behalf of Memphis-Shelby County Airport Authority (Mcclendon, Annette) |
| 02/02/2004 | 5664 | Memorandum Regarding the Appropriate Number of Retiree Committees |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:37
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Under 11 USC Section 1114 Filed by  Andrew A Kassof    on behalf of UAL Corporation  .  (Mcclendon, Annette) |
| 02/02/2004 | 5665 | Notice of Filing  Filed by  Andrew A Kassof    (RE: [5664] Memorandum).  (Mcclendon, Annette) |
| 02/02/2004 | 5666 | Notice of Change of Address  for Rene T Boyd To: 315 South Coast Highway 101, Suite 154, Encinitas, CA 92024 Filed by   Rene T Boyd .  (Mcclendon, Annette) |
| 02/02/2004 | 5667 | Notice of Change of Address  for The Wartnick Law Firm To: 650 California Street, 15th, San Francisco, CA 94108 Filed by  Richard A Brody  .  (Mcclendon, Annette) |
| 02/02/2004 | 5668 | Certification of No Objection - No Order Required Filed by  James B Roberts   on behalf of    Rothschild Inc   (RE: [5357] Application for Compensation).  (Mcclendon, Annette) |
| 11/07/2003 | 5669 | Receipt of Motion Fee - $150.00 by SW.  Receipt Number 03044559.  Payment received from KIRKLAND  and ELLIS. |
| 11/07/2003 | 5670 | Receipt of Motion Fee - $150.00 by SW.  Receipt Number 03044562.  Payment received from KIRKLAND and ELLIS. |
| 02/03/2004 | 5671 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by     Morten Beyer & Agnew    (Mcclendon, Annette) |
| 02/03/2004 | 5672 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by   Terrill Burgdorf , Paul Burgdorf   (Mcclendon, Annette) |
| 02/03/2004 | 5673 | Certified Copy of Order from U S District Court Dated:  10/2/2003, by Judge John W Darrah, Re: Civil Action Number: 03 C 3318. Status hearing held. On the parties oral motion, this case is dismissed, any pending dates or motions are terminated asmoot (RE: [1906]  Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order (Generic)).  Signed on 2/3/2004 (Mcclendon, Annette) |
| 02/03/2004 | 5674 | Notice of Continuance of Hearing  Filed by  James J Mazza Jr (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 2/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 02/03/2004 | 5675 | Transfer of Claim  from Cloud 9 Shuttle  to Debt Acquisition Company of America V LLC  Filed by     Cloud 9 Shuttle  .  Objections due by 2/24/2004. (Mcclendon, Annette) |
| 02/03/2004 | 5676 | Transfer of Claim  from US Bank National Association  to HSH Nordbank AG  Filed by    US Bank National Association  .  Objections due by 2/24/2004. (Mcclendon, Annette) |
| 02/03/2004 | 5677 | Transfer of Claim  from Wilmington Trust Company  to HSH Nordbank AG  Filed by    Wilmington Trust Company  .  Objections due by 2/24/2004. (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/03/2004 | 5678 | Affidavit of Service Filed by  Patricia  Evans   (RE: [5589] Transfer of Claim, [5590]  Transfer of Claim, [5591]  Transfer of Claim).   (Mcclendon, Annette) |
| 12/24/2003 | 5679 | Receipt of Notice of Appeal Fee- $5.00 by KA.  Receipt Number 03053189.  Payment received from CHATMAN. |
| 02/03/2004 | 5680 | Response in Opposition to (related document(s): [5530]  Notice of Hearing, ) Filed by  D Michael Kratchman  on behalf of     The Goldman    (Mcclendon, Annette) |
| 11/17/2003 | 5681 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03046143. Payment received from KIRKLAND. |
| 11/17/2003 | 5682 | Receipt of Notice of Appeal Fee- $5.00 by AI.  Receipt Number 03046347.  Payment received from FREEBORN. |
| 11/17/2003 | 5683 | Receipt of Docketing of Appeal Fee- $250.00 by AI.  Receipt Number 03046347. Payment received from FREEBORN. |
| 01/16/2004 | 5684 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03056685. Payment received from ALAN FARNELL. |
| 12/04/2003 | 5685 | Receipt of Motion Fee - $150.00 by JJ.  Receipt Number 03049661. Payment received from FREEBORN and PETERS. |
| 02/05/2004 | 5686 | Hearing Continued  (RE: [5558]  Debtors' Motion to Appoint Creditors Committee, ). Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/04/2004 | 5687 | Stipulation Between Dennis Yue and the Debtors to Modify the Automatic Stay. Filed by  William W Saunders Jr, James J Mazza Jr on behalf of    UAL Corporation , Dennis  Yue  .  (Mcclendon, Annette) |
| 02/04/2004 | 5688 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5687] Stipulation).  (Mcclendon, Annette) |
| 02/04/2004 | 5689 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of     Vedder Price Kaufman & Kammholz Pc   (RE: [5422]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/04/2004 | 5690 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis    (RE: [5442]  Motion to Approve, ). (Mcclendon, Annette) |
| 02/04/2004 | 5691 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [5690] Certification of No Objection).   (Mcclendon, Annette) |
| 01/08/2004 | 5692 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03055215. Payment received from LAVIN. |
| 01/05/2004 | 5693 | Receipt of Cross Appeal Filing Fee - $255.00 by KA.  Receipt Number 03054189.  Payment received from BIANCA. |
| 02/04/2004 | 5694 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008

Filing Date      No.       Entry                          Run Time: 07:38:37

|  |  |  |
|---|---|---|
|  |  | Broadway, New York, NY, 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Mitsui & Co (USA) Inc .   (Mcclendon, Annette) |
| 02/04/2004 | 5695 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   PBG Capital Partners LLC .   (Mcclendon, Annette) |
| 02/04/2004 | 5696 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Cooperatieve Centrale Raiffeisen-Boerenleenbank BA .   (Mcclendon, Annette) |
| 02/04/2004 | 5697 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Sumitomo Corporation .   (Mcclendon, Annette) |
| 02/04/2004 | 5698 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Marubeni America Corporation .   (Mcclendon, Annette) |
| 02/04/2004 | 5699 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Wells Fargo Bank Northwest NA .   (Mcclendon, Annette) |
| 02/04/2004 | 5700 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Deutsche Bank AG London .   (Mcclendon, Annette) |
| 02/04/2004 | 5701 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Deutsche Bank AG Tokyo .   (Mcclendon, Annette) |
| 02/04/2004 | 5702 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Mitsui & Co International (Europe) BV . (Mcclendon, Annette) |
| 02/04/2004 | 5703 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Femira Verwaltungsgesellschaft MBH & Co Vermietungs KG .   (Mcclendon, Annette) |
| 02/04/2004 | 5704 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Flavius Verwaltungsgesellschaft MBH & Co Vermietungs KG .   (Mcclendon, Annette) |
| 02/04/2004 | 5705 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by   Pillsbury Winthrop LLP on behalf of   Gerard Verwaltungsgesellschaft MBH & Co Vermietungs KG .   (Mcclendon, Annette) |
| 02/04/2004 | 5706 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Otto Lilienthal Funfzehnte GMBH & Co KG  . (Mcclendon, Annette)

02/04/2004   5707   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Otto Lilienthal Elfte DGVR Mobilenverwaltungsgesellschaft MBH & Co KG  .  (Mcclendon, Annette)

02/04/2004   5708   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Otto Lilienthal Dreizehnte GMBH & Co KG  . (Mcclendon, Annette)

02/04/2004   5709   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Joris Verwaltungsgesellschaft MBH & Co Vermietungs KG  . (Mcclendon, Annette)

02/04/2004   5710   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Fontano Verwaltungsgesellschaft MBH & Co Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004   5711   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Gambit Verwaltungsgesellschaft MBH & Co Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004   5712   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Idaho Verwaltungsgesellschaft MBH & Co Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004   5713   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Jaspis Verwaltungsgesellschaft MBH & Co Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004   5714   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Otto Lilienthal Vierzehnte GMBH & Co KG  . (Mcclendon, Annette)

02/04/2004   5715   Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP on behalf of    Otto Lilienthal Zehnte GMBH & Co KG  . (Mcclendon, Annette)

02/05/2004   5716   Notice of Motion and Motion for Relief from Stay as to the Extent Necessary to Effectuate Setoff Rights and Apply and Disburse Retained Monies in a Certain Construction Fund (Los Angeles International Airport Bonds Series 1997). Receipt Number 3060529,

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008

|            |      |       | Run Time: 07:38:37 |
|------------|------|-------|

| Filing Date | No. | Entry |
|------------|------|-------|

|            |      | Fee Amount $150, Filed by Mark F Hebbeln on behalf of HSBC BAnk USA . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit# (4) Proposed Order) (Mcclendon, Annette) |
| 02/05/2004 | 5717 | Notice of Motion and Motion Directing the Production of Documents by the Debtors Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedures Filed by David L Kane on behalf of Ourhouse Inc . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/05/2004 | 5718 | Response to (related document(s): [5640] Generic Motion, ) Filed by Catherine L Steege ESQ on behalf of KBC Bank NV (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/05/2004 | 5719 | Notice Filed by Catherine L Steege ESQ (RE: [5718] Response). (Mcclendon, Annette) |
| 02/05/2004 | 5720 | Certification of No Objection - No Order Required Filed by Micah Marcus on behalf of UAL Corporation (RE: [5390] Motion to Approve, ). (Mcclendon, Annette) |
| 02/05/2004 | 5721 | Notice of Filing Filed by Micah Marcus (RE: [5720] Certification of No Objection). (Mcclendon, Annette) |
| 02/05/2004 | 5722 | Receipt of Motion Fee - $150.00 by RD. Receipt Number 03060529. Payment received from GARDNER. |
| 02/05/2004 | 5723 | Objection to (related document(s): [5530] Notice of Hearing, ) Filed by Oxford Electronics Inc (Mcclendon, Annette) |
| 02/05/2004 | 5724 | Objection to (related document(s): [5530] Notice of Hearing, ) Filed by Oxford Electronics Inc (Mcclendon, Annette) |
| 02/05/2004 | 5725 | Proposed Supplemental Section 1114(d) Questionnaire Filed by Kathryn Gleason on behalf of Ira Bodenstein . (Mcclendon, Annette) |
| 02/05/2004 | 5726 | Notice of Filing Filed by Kathryn Gleason (RE: [5725] Supplemental). (Mcclendon, Annette) |
| 02/05/2004 | 5727 | Notice of Intent to Reject Executory Contract Filed February 5, 2004 Filed by Marc J Carmel . (Mcclendon, Annette) |
| 02/05/2004 | 5728 | Rule 9017 Notice of Determination of Foreign Law Filed by James G Martignon , Paul J Ferak on behalf of KBC Bank NV , UAL Corporation . (Mcclendon, Annette) |
| 02/05/2004 | 5729 | Notice of Filing Filed by James G Martignon (RE: [5728] Notice). (Mcclendon, Annette) |
| 02/05/2004 | 5730 | Order Granted and Continued to 2/20/2004 at 9:30 a.m. (Related Doc # [4762]) . Signed on 2/5/2004 (Mcclendon, Annette) |
| 02/05/2004 | 5731 | Order and Stipulation Resolving (RE: [4922] Motion to |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

Reconsider,[4746] Motion for Relief Stay, ).   Signed on 2/5/2004 (Mcclendon, Annette)

02/06/2004   5732   Order Scheduling (RE: [3347] Motion for Relief Stay, ).  Briefs due by 2/20/2004. Replies due by: 2/27/2004; motion is set for ruling on 3/11/2004 at 10:00 a.m. Signed on 2/6/2004 (Mcclendon, Annette)

02/06/2004   5733   Order Withdrawing Motion (Related Doc # [5640]).   Signed on 2/6/2004.     (Mcclendon, Annette)

02/06/2004   5734   Affidavit  Filed by  Didier  Leclercq Esq  .  (Mcclendon, Annette)

02/06/2004   5735   Jeffrey T Kawalsky Deposition Designations  Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV  .  (Mcclendon, Annette)

02/06/2004   5736   Stipulated Facts. Filed by  Paul J Ferak , Catherine L Steege ESQ on behalf of    KBC Bank NV ,   UAL Corporation .  (Mcclendon, Annette)

02/06/2004   5737   Additional Stipulated Facts. Filed by  Paul J Ferak , Catherine L Steege ESQ  on behalf of    KBC Bank NV ,   UAL Corporation . (Mcclendon, Annette)

02/06/2004   5738   Notice of Motion and Motion Extending Debtors' Exclusive Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Pursuant to 11 USC Section 1121(d) Filed by  James J Mazza Jr  on behalf of   UAL Corporation .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/06/2004   5739   Notice of Motion and Motion to Limit Service of Amended Schedules to Parties Affected by Amendments  Filed by  Erik W Chalut   on behalf of   UAL Corporation .  Hearing scheduled for 2/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/06/2004   5740   Notice of Motion and Motion Authorizing the Filing of Complaint and Exhibits Thereto Under Seal Filed by  Carrie Marie Raver   on behalf of    United BizJet Holdings Inc .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Mcclendon, Annette)

02/06/2004   5741   Stipulation Between Barbara Redinger, Richard Redinger and the Debtors to Modify the Automatic Stay. Filed by  Michael J Riccelli , James J Mazza Jr  on behalf of  Barbara  Redinger , Richard Redinger ,   UAL Corporation .  (Mcclendon, Annette)

02/06/2004   5742   Notice of Filing  Filed by  James J Mazza Jr   (RE: [5741] Stipulation).   (Mcclendon, Annette)

02/06/2004   5743   Supplemental Application Clarifying (Related Doc # [643]) Filed by Erik W Chalut   on behalf of    UAL Corporation .  Hearing

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008

Filing Date      No.      Entry                            Run Time:07:38:37

|  |  |  |
|---|---|---|
| | | scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/06/2004 | 5744 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5743]  Generic Motion, ).   (Mcclendon, Annette) |
| 02/06/2004 | 5745 | Notice of Motion and Application to Employ and Retention of  Mayer Brown Rowe & Maw LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Pursuant to Section 327(e) Filed by  Erik W Chalut   on behalf of    UAL Corporation .  Hearing scheduled for 2/20/2004 at 09:30 AM .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 02/06/2004 | 5746 | Affidavit  Filed by  Andrew S Marovitz    (RE: [5745]  Application to Employ, ).   (Mcclendon, Annette) |
| 02/06/2004 | 5747 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5745] Application to Employ, ).   (Mcclendon, Annette) |
| 02/06/2004 | 5748 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Apical Industries Inc    (Mcclendon, Annette) |
| 02/06/2004 | 5749 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Hazchem Environmental Corporation    (Mcclendon, Annette) |
| 02/06/2004 | 5750 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Allied Domecq Spirits & Wine USA Inc    (Mcclendon, Annette) |
| 02/06/2004 | 5751 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Stephanie  Pliha    (Mcclendon, Annette) |
| 02/06/2004 | 5752 | Response to Claims (United Contract 162216; Claim No 30130) (related document(s): [5530]  Notice of Hearing, ) Filed by CenterPoint Properties Trust    (Mcclendon, Annette) |
| 01/29/2004 | 5753 | Order Granting  (RE: [3799]  Application for Compensation, ). Signed on 1/29/2004  (Mcclendon, Annette) |
| 02/09/2004 | 5754 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Permitting The Internal Revenue Service to File Consolidated Income Tax Claims Under One Case Number Filed by   Kirkland & Ellis   on behalf of   UAL Corporation .  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/09/2004 | 5755 | Order Granting Motion To Appear pro hac vice (Related Doc # [5615]).   Signed on  2/9/2004.    (Mcclendon, Annette) |
| 02/09/2004 | 5756 | Order Granting Motion To Appear pro hac vice (Related Doc # [5616]).   Signed on  2/9/2004.    (Mcclendon, Annette) |
| 02/09/2004 | 5757 | Order Granting Motion To Appear pro hac vice (Related Doc # [5637]).   Signed on  2/9/2004.    (Mcclendon, Annette) |
| 02/09/2004 | 5758 | Transfer of Claim  from Central Jersey Waste & Recycling Inc  to |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:37
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
| | | Debt Acquisition Company of America V LLC   Filed by    Central Jersey Waste & Recycling Inc  .  Objections due by 3/1/2004. (Mcclendon, Annette) |
| 02/09/2004 | 5759 | Response to (related document(s): [5652]  Motion to Appoint an Examiner, ) Filed by  Marc Kieselstein   on behalf of    UAL Corporation     (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 02/09/2004 | 5760 | Notice of Filing  Filed by  Marc Kieselstein    (RE: [5759] Response).  (Mcclendon, Annette) |
| 02/09/2004 | 5761 | Monthly Application for Compensation for the Period December 1, 2003 Through December 31, 2003  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $597162.78, Expenses: $14412.34. Filed by    Vedder Price Kaufman & KammholzPc . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 02/09/2004 | 5762 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke   . (Mcclendon, Annette) |
| 02/09/2004 | 5763 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [5761] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/09/2004 | 5764 | Amended  Notice of Continuance of Hearing  Filed by  James J Mazza Jr   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 2/17/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Mcclendon, Annette) |
| 02/09/2004 | 5765 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Kristin T Mihelic   on behalf of    Siemens Building Technologies Inc    (Mcclendon, Annette) |
| 02/09/2004 | 5766 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [5765] Response).   (Mcclendon, Annette) |
| 02/09/2004 | 5767 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Maverick Express Delivery    (Mcclendon, Annette) |
| 02/09/2004 | 5768 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Carl P McDonald  on behalf of    Blount County Trustee, Blount County Courthouse    (Mcclendon, Annette) |
| 02/09/2004 | 5769 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Industrial Bearing Sales Inc   (Mcclendon, Annette) |
| 02/09/2004 | 5770 | Opposition Filed by  Kevin C Corriston   on behalf of  Elizabeth Morris   (RE: [5530]  Notice of Hearing, ).   (Mcclendon, Annette) |
| 02/09/2004 | 5771 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey   on behalf of    Indianapolis Airport Authority   (RE: [3083]  Supplemental). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 02/11/2004 | 5772 | Hearing Stricken  (RE: [5559]  Motion to Appear Pro Hac Vice - fee |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:37
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | paid to District Court, order entered 2/9/04, ).    (Williams, Velda) |
| 02/11/2004 | 5773 | Hearing Stricken  (RE: [5479]  Motion for Relief Stay - stipulation between debtors and Dennis Yue entered 2/4/04, ). (Williams, Velda) |
| 02/10/2004 | 5774 | Notice of Filing re: Third-Party Subpoena Filed by  Carrie Marie Raver  on behalf of    UAL Loyalty Services Inc .   (Mcclendon, Annette) |
| 02/10/2004 | 5775 | Withdrawal regarding Claim(s) of Air Wisconsin Airlines Corp Filed by    Jenner & Block   on behalf of   Air Wisconsin Airlines Corp  .   (Mcclendon, Annette) |
| 02/10/2004 | 5776 | Appearance Filed by  James D Newbold   on behalf of    New York State Department of Taxation and Finance  .   (Mcclendon, Annette) |
| 02/10/2004 | 5777 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    WBE Network Systems  and WBE Security Controls (Mcclendon, Annette) |
| 02/10/2004 | 5778 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by   Celestine Onleise   (Mcclendon, Annette) |
| 02/10/2004 | 5779 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    State of Wisconsin Department of Revenue (Mcclendon, Annette) |
| 02/10/2004 | 5780 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Bruce M Bozich   on behalf of   Grant Importing & Distributing Co Inc   (Mcclendon, Annette) |
| 02/10/2004 | 5781 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  David Escamilla   on behalf of   Travis County Tax Assessor Collector   (Mcclendon, Annette) |
| 02/10/2004 | 5782 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  David L Kane   on behalf of   Bosfuel Corporation (Mcclendon, Annette) |
| 02/10/2004 | 5783 | Notice of Filing  Filed by  David L Kane    (RE: [5782] Response).   (Mcclendon, Annette) |
| 02/10/2004 | 5784 | Non-Opposition Filed by  Charles P Schulman   on behalf of  Dept of Airports  The City of Los Angeles   (RE: [5530]  Notice of Hearing, ).   (Mcclendon, Annette) |
| 02/10/2004 | 5785 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  L Judson Todhunter   on behalf of    The City and County of Denver   (Mcclendon, Annette) |
| 02/10/2004 | 5786 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  John C Hewitt   on behalf of    Thibault Suhr & Thibault Inc   (Mcclendon, Annette) |
| 02/10/2004 | 5787 | Response to (related document(s): [5530]  Notice of Hearing, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by    M2 Limited Inc    (Mcclendon, Annette) |
| 02/11/2004 | 5788 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   on behalf of   UAL Corporation   (RE: [5519] Motion to Approve, ).   (Mcclendon, Annette) |
| 02/11/2004 | 5789 | Joinder Filed by  Arlene N Gelman  on behalf of   The International Association of Machinists and Aerospace Workers AFL-CIO   (RE: [5652]  Motion to Appoint an Examiner, ). (Mcclendon, Annette) |
| 02/11/2004 | 5790 | Notice  Filed by  Arlene N Gelman    (RE: [5789]  Generic Document).   (Mcclendon, Annette) |
| 02/11/2004 | 5791 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Aero Industrial Products LLC    (Mcclendon, Annette) |
| 02/11/2004 | 5792 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Accurate Tank Technologies Inc   (Mcclendon, Annette) |
| 02/11/2004 | 5793 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Megan Healy McClung  on behalf of   Bornquist Inc (Mcclendon, Annette) |
| 02/11/2004 | 5794 | Notice of Filing  Filed by  Megan Healy McClung   (RE: [5793] Response).   (Mcclendon, Annette) |
| 02/11/2004 | 5795 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Allied Domecq Spirits & Wine USA Inc   (Mcclendon, Annette) |
| 02/11/2004 | 5796 | Appearance Filed by  Kurt M Carlson  on behalf of   DTE Energy .   (Mcclendon, Annette) |
| 02/11/2004 | 5797 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Kurt M Carlson  on behalf of   DTE Energy (Mcclendon, Annette) |
| 02/11/2004 | 5798 | Notice of Filing  Filed by  Kurt M Carlson   (RE: [5796] Appearance, [5797]  Response).   (Mcclendon, Annette) |
| 02/11/2004 | 5799 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Jeremy C Kleinman  on behalf of   Global Aerospace Inc   (Mcclendon, Annette) |
| 02/11/2004 | 5800 | Notice of Filing  Filed by  Jeremy C Kleinman   (RE: [5799] Response).   (Mcclendon, Annette) |
| 02/12/2004 | 5801 | Agreed Order and Stipulation  (RE: [5390]  Motion to Approve, ). Signed on 2/12/2004  (Mcclendon, Annette) |
| 02/12/2004 | 5802 | Stipulation and Agreded Order Granting Motion to Approve (Related Doc # [5442]).   Signed on  2/12/2004.   (Mcclendon, Annette) |
| 02/12/2004 | 5803 | Agreed Order and Stipulation  (RE: [5519]  Motion to Approve, ). Signed on 2/12/2004  (Mcclendon, Annette) |
| 02/12/2004 | 5804 | Appearance Filed by  Rosanne  Ciambrone   on behalf of   Air New |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

Zealand Limited .   (Mcclendon, Annette)

| 02/12/2004 | 5805 | Fourth Quarterly Application for Compensation for the Period of October 1, 2003 Through December 31, 2003 for   The Members of the Official Committee of Unsecured Creditors , Other Professional, Expenses: $12231.99. Filed by   Sonnenschein Nath & Rosenthal ,   The Members of the Official Committee of Unsecured Creditors .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
|---|---|---|
| 02/12/2004 | 5806 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal   (RE: [5805]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/12/2004 | 5807 | Third Quarterly Application for Compensation for the Period of October 1, 2003 Through December 31, 2003 for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2053672.75, Expenses: $98961.67. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 02/12/2004 | 5808 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [5807] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/12/2004 | 5809 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal   (RE: [5807]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/12/2004 | 5810 | Amended Certificate of Mailing/Service  Filed by  Charles P Schulman   (RE: [5784]  Generic Document).   (Mcclendon, Annette) |
| 02/12/2004 | 5811 | Verified Fourth Quarterly Application for Compensation for the Interim Fee Period October 1, 2003 Through December 31, 2003  for Marc J Carmel , Debtor's Attorney, Fee: $5010265.00, Expenses: $240104.43. Filed by   Marc J Carmel .(Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/12/2004 | 5812 | Summary Filed by  Marc J Carmel   (RE: [5811]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/12/2004 | 5813 | Notice of Filing  Filed by  Marc J Carmel   (RE: [5811] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/12/2004 | 5814 | Request to Debtors for Production of Documents Pursuant to Rule 2004 Filed by  David L Kane   on behalf of   Ourhouse Inc  . (Mcclendon, Annette) |
| 02/12/2004 | 5815 | Notice of Filing  Filed by    (RE: [5814]  Request).   (Mcclendon, Annette) |
| 02/12/2004 | 5816 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Rosanne Ciambrone   on behalf of   Air New Zealand Limited    (Mcclendon, Annette) |
| 02/12/2004 | 5817 | Notice of Filing  Filed by  Rosanne Ciambrone   (RE: [5816] Response).   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

Filing Date      No.      Entry                               Run Time: 07:38:37

| | | |
|---|---|---|
| 02/13/2004 | 5818 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by Rebecca O Fruchtman on behalf of UAL Corporation . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/13/2004 | 5819 | Notice of Motion and Motion to Extend Time To File Claim Filed by Snyde B Keywell on behalf of Arlene Stein , Robert Ginsburg . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/13/2004 | 5820 | Request for Interim Approval of the Monthly Fee Applications for Compensation for the Fourth Quarterly Period from October 1, 2003 Through December 31, 2003 for Huron Consulting Group LLC , Consultant, Fee: $2750676.81, Expenses: $71643.15. Filed by Huron Consulting Group LLC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) ProposedOrder) (Mcclendon, Annette) |
| 02/13/2004 | 5821 | Summary Filed by Huron Consulting Group LLC (RE: [5820] Application for Compensation, ). (Mcclendon, Annette) |
| 02/13/2004 | 5822 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Ann Marie Bredin on behalf of WB 100 California LLC (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/13/2004 | 5823 | Notice of Filing Filed by Ann Marie Bredin (RE: [5822] Response). (Mcclendon, Annette) |
| 02/13/2004 | 5824 | Objection to (related document(s): [5738] Motion to Extend Time, ) Filed by David B Goroff on behalf of A Consortium Of Airports (Mcclendon, Annette) |
| 02/13/2004 | 5825 | Statement Filed by Karen G Kranbuehl on behalf of The Committee For The Employee Stock Ownership Plan Of UAL Corporation (RE: [5738] Motion to Extend Time, ). (Mcclendon, Annette) |
| 02/13/2004 | 5826 | Notice of Filing Filed by Karen G Kranbuehl (RE: [5825] Statement). (Mcclendon, Annette) |
| 02/13/2004 | 5827 | Affidavit of Service Filed by Patricia Evans (RE: [5675] Transfer of Claim, [5676] Transfer of Claim, [5677] Transfer of Claim, [5758] Transfer of Claim). (Mcclendon, Annette) |
| 02/13/2004 | 5828 | Certification of No Objection - No Order Required Filed by James B Roberts on behalf of Rothschild Inc (RE: [5549] Application for Compensation). (Mcclendon, Annette) |
| 02/13/2004 | 5829 | Notice of Substitution of Committee Member Filed by Stephen G Wolfe . (Mcclendon, Annette) Additional attachment(s) added on 12/15/2004 (Rance, Gwendolyn). Modified on 12/15/2004 to attach pdf (Rance, Gwendolyn). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:37
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2004 | 5830 | Notice of Filing  Filed by  Stephen G Wolfe   (RE: [5829] Notice).   (Mcclendon, Annette) |
| 02/13/2004 | 5831 | Fourth Interim Quarterly Application for Compensation Pursuant to 11 USC Sections 330 and 331 for the Period of October 1, 2003 Through December 31, 2003 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1898811.90, Expenses: $49179.02. Filed by   Douglas J Lipke ,   Vedder Price Kaufman & Kammholz PC . (Mcclendon, Annette) |
| 02/13/2004 | 5832 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Document # [5831]) .   (Mcclendon, Annette) |
| 02/13/2004 | 5833 | Notice of Filing  Filed by  Douglas J Lipke   (RE: [5831] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5834 | Notice of Firm Registration as an LLP and Name Change to Arnold & Porter LLP Filed by  Sara E Lorber   on behalf of    Gate Gourmet Inc ,   Gate Safe Inc .   (Mcclendon, Annette) |
| 02/13/2004 | 5835 | Notice of Filing  Filed by  Sara E Lorber   (RE: [5834]  Notice). (Mcclendon, Annette) |
| 02/13/2004 | 5836 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Alan Nelson   on behalf of    The Kerrigan Corporation (Mcclendon, Annette) |
| 02/13/2004 | 5837 | Notice  Filed by  Daniel P Wikel   (RE: [5820]  Application for Compensation, , ).   (Mcclendon, Annette) |
| 02/13/2004 | 5838 | Objection to (related document(s): [5379]  Motion to Compel, ) Filed by  Rebecca O Fruchtman   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/13/2004 | 5839 | Notice of Filing  Filed by  Rebecca O Fruchtman   (RE: [5838] Objection).   (Mcclendon, Annette) |
| 02/13/2004 | 5840 | Objection to (related document(s): [5717]  Generic Motion, ) Filed by  Micah Marcus   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/13/2004 | 5841 | Notice of Filing  Filed by  Micah Marcus   (RE: [5840] Objection).   (Mcclendon, Annette) |
| 02/13/2004 | 5842 | Objection to (related document(s): [5738]  Motion to Extend Time, ) Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV (Mcclendon, Annette) |
| 02/13/2004 | 5843 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5842] Objection).   (Mcclendon, Annette) |
| 02/13/2004 | 5844 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Dennis E Quaid   on behalf of    Airlines Reporting Corporation    (Mcclendon, Annette) |
| 02/13/2004 | 5845 | Notice of Filing  Filed by  Dennis E Quaid   (RE: [5844] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Response). (Mcclendon, Annette) |
| 02/13/2004 | 5846 | Affidavit in Connection with the Debtors' Employment of Paul Hastings Janofsky & Walker LLP as Special Labor Counsel and Special Litigation Counsel Under Bankruptcy Code Section 327(e) Filed by  Katherine A Traxler  . (Mcclendon, Annette) |
| 02/13/2004 | 5847 | Verified Fourth Quarterly Application for Compensation for the Interim Period from October 1, 2003 Through December 31, 2003  for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $31905.50, Expenses: $2053.43. Filed by   Katherine A Traxler , Paul Hastings Janofsky & Walker LLP .    (Mcclendon, Annette) |
| 02/13/2004 | 5848 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [5847]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5849 | Notice of Filing  Filed by  Katherine A Traxler   (RE: [5847] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5850 | Certificate of No Objection Regarding Verified Application of Paul Hastings Janofsky & Walker LLP for Compensation and Reimbursement of Expenses for the Monthly Period from 12-1-03 Through 12-31-03 Filed by  Katherine A Traxler  on behalf of    PaulHastings Janofsky & Walker LLP  .   (Mcclendon, Annette) |
| 02/13/2004 | 5851 | Fourth Quarterly Application for Interim Compensation for 10-1-03 Through 12-31-03  for   Babcock & Brown LP , Financial Advisor, Fee: $900000.00, Expenses: $62629.39. Filed by    Babcock & Brown LP .   (Mcclendon, Annette) |
| 02/13/2004 | 5852 | Notice of Filing  Filed by    Babcock & Brown LP   (RE: [5851] Application for Compensation).   (Mcclendon, Annette) |
| 02/13/2004 | 5853 | Fourth Quarterly Application for Compensation for the Period October 1, 2003 Through December 31, 2003  for    KPMG LLP , Accountant, Fee: $2749813.00, Expenses: $41672.00. Filed by Kevin A Krakora ,   KPMG LLP .   (Mcclendon, Annette) |
| 02/13/2004 | 5854 | Notice of Filing  Filed by  Kevin A Krakora   (RE: [5853] Application for Compensation).   (Mcclendon, Annette) |
| 02/13/2004 | 5855 | Amended Notice of Filing re: Notice of Filing Fourth Quarterly Application and Fourth Quarterly Application of The Members of The Official Committee of Unsecured Creditors for Reimbursement of Expenses for the Period of October 1, 2003 Through December 31, 2003 Filed by  Patrick C Maxcy  .   (Mcclendon, Annette) |
| 02/13/2004 | 5856 | Verified Fourth Quarterly Application for Compensation Relating to the Interim Fee Period October 1, 2003 Through December 31, 2003 for    Bain & Company Inc , Consultant, Fee: $1324000.00, Expenses: $84733.94. Filed by    Bain & Company Inc . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/13/2004 | 5857 | Summary Filed by    Bain & Company Inc   (RE: [5856]  Application for Compensation, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2004 | 5858 | Notice Filed by    Bain & Company Inc   (RE: [5856] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/13/2004 | 5859 | Eighth Monthly Fee Application for Compensation Relating to the Period October 1, 2003 Through October 31, 2003  for  Bain & Company Inc , Consultant, Fee: $478000.00, Expenses: $22313.66. Filed by    Bain & Company Inc .    (Mcclendon,Annette) |
| 02/13/2004 | 5860 | Summary Filed by    Bain & Company Inc   (RE: [5859] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/13/2004 | 5861 | Notice Filed by    Bain & Company Inc   (RE: [5859] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/13/2004 | 5862 | Ninth Monthly Fee Application for Compensation Relating to the Period November 1, 2003 Through November 30, 2003  for  Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $36508.03. Filed by    Bain & Company Inc .    (Mcclendon, Annette) |
| 02/13/2004 | 5863 | Summary Filed by    Bain & Company Inc   (RE: [5862] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/13/2004 | 5864 | Notice Filed by    Bain & Company Inc   (RE: [5862] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/13/2004 | 5865 | Tenth Monthly Fee Application for Compensation Relating to the Period December 1, 2003 Through December 31, 2003 for  Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $17869.75. Filed by    Bain & Company Inc .    (Mcclendon,Annette) |
| 02/13/2004 | 5866 | Summary Filed by    Bain & Company Inc   (RE: [5865] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/13/2004 | 5867 | Notice Filed by    Bain & Company Inc   (RE: [5865] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/18/2004 | 5868 | CORRECTIVE ENTRY:  CORRECTED PDF (RE: [5556]  Order and Stipulation, ).    (Gonzalez, Maribel) |
| 02/17/2004 | 5869 | Emergency Notice of Motion and Motion to Direct the Delivery of Information by Counsel to Certain Aircraft Financiers Under 11 USC Section 105(a) and Fed.R.Bankr.P.2004 Filed by  David C Jacobson on behalf of  The Official Committee Of UnsecuredCred .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 02/17/2004 | 5870 | Notice of Motion and Motion to Withdraw as Attorney for Thomas P Roche Filed by  Forrest L Ingram.  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/17/2004 | 5871 | Emergency Notice of Motion and Application to Employ Sperling & Slater PC as  Special Litigation Counsel for The Official Committee of Unsecured Creditors Pursuant to Section 327(e) of the Bankruptcy Code Filed by  David C Jacobson   on behalf ofThe |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

Official Committee Of Unsecured Cred . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette)

02/17/2004  5872  Report Regarding Section 1114(d) Retiree Committees Questionnaires Filed by Kathryn Gleason on behalf of Ira Bodenstein . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Mcclendon, Annette)

02/17/2004  5873  Notice of Filing Filed by Kathryn Gleason (RE: [5872] Report). (Mcclendon, Annette)

02/17/2004  5874  Fourth Quarterly Fee Application for Compensation Relating to the Period October 1, 2003 Through December 31, 2003 for Mercer Management Consulting Inc , Consultant, Fee: $775005.00, Expenses: $89008.82. Filed by Mercer Management Consulting Inc . (Mcclendon, Annette)

02/17/2004  5875  Summary Filed by Mercer Management Consulting Inc (RE: [5874] Application for Compensation, ). (Mcclendon, Annette)

02/17/2004  5876  Notice Filed by Mercer Management Consulting Inc (RE: [5874] Application for Compensation, ). (Mcclendon, Annette)

02/17/2004  5877  Seventh Monthly Fee Application for Compensation Relating to the Period December 1, 2003 Through December 31, 2003 for Mercer Management Consulting Inc , Consultant, Fee: $228690.00, Expenses: $19083.34. Filed by Mercer Management Consulting Inc . (Mcclendon, Annette)

02/17/2004  5878  Affidavit of Service Filed by Shaun Ilahi (RE: [5874] Application for Compensation,, [5876] Notice, [5877] Application for Compensation, ). (Mcclendon, Annette)

02/17/2004  5879  Transfer of Claim from Comfort Inn D/FW Airport to Debt Acquisition Company of America V LLC Filed by Comfort Inn D/FW Airport . Objections due by 3/9/2004. (Mcclendon, Annette)

02/17/2004  5880  Transfer of Claim from AT&T Corp to Regen Capital I Inc Filed by AT&T Corp . Objections due by 3/9/2004. (Mcclendon, Annette)

02/17/2004  5881  Statement of Non-Opposition Filed by John P Dillman on behalf of Texas Taxing Authorities (RE: [5530] Notice of Hearing, ). (Mcclendon, Annette)

02/17/2004  5882  Withdrawal regarding Claim(s) of 35131 and Withdrawl of Its Response (Related Document # [4927]) Filed by David L Kane on behalf of SFO Fuel Company LLC . (Mcclendon, Annette)

02/17/2004  5883  Verified Quarterly Fee Application for Compensation for the Interim Period of June 10 - June 30, 2003 for Cognizant Associates Inc , Consultant, Fee: $94325.00, Expenses: $10257.17. Filed by Cognizant Associates Inc . (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:37
Filing Date    No.      Entry

| 02/17/2004 | 5884 | Summary Filed by     Cognizant Associates Inc    (RE: [5883] Application for Compensation, ).    (Mcclendon, Annette) |
|---|---|---|

02/17/2004    5885    Notice of Filing  Filed by     Cognizant Associates Inc    (RE: [5883]  Application for Compensation, ).    (Mcclendon, Annette)

02/17/2004    5886    Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of     Cognizant Associates Inc    (RE: [5578]  Application for Compensation, ).    (Mcclendon, Annette)

02/17/2004    5887    Notice of Filing  Filed by  Michael J Durham    (RE: [5886] Certification of No Objection).    (Mcclendon, Annette)

02/17/2004    5888    Verified Fourth Quarterly Application for Compensation for the Interim Fee Period October 1, 2003 Through December 31, 2003 for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600000.00, Expenses: $77780.29. Filed by     Saybrook Restructuring Advisors LLC .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/17/2004    5889    Summary Filed by     Saybrook Restructuring Advisors LLC    (RE: [5888]  Application for Compensation, ).    (Mcclendon, Annette)

02/17/2004    5890    Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC (RE: [5888]  Application for Compensation, ).    (Mcclendon, Annette)

02/17/2004    5891    Certification of No Objection - No Order Required Filed by Jonathan Rosenthal    (RE: [5488]  Application for Compensation, ).    (Mcclendon, Annette)

02/17/2004    5892    Notice of Filing  Filed by  Jonathan  Rosenthal    (RE: [5891] Certification of No Objection).    (Mcclendon, Annette)

02/17/2004    5893    Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of     UAL Corporation   (RE: [5571] Application for Compensation, ).    (Mcclendon, Annette)

02/17/2004    5894    Notice of Filing  Filed by  James J Mazza Jr    (RE: [5893] Certification of No Objection).    (Mcclendon, Annette)

02/17/2004    5895    Fourth Quarterly Application for Compensation for Quarterly Fee Period October 1, 2003 Through December 31, 2003 for     Deloitte & Touche , Accountant, Fee: $759146.00, Expenses: $12047.00. Filed by     Deloitte & Touche .    (Mcclendon, Annette)

02/17/2004    5896    Summary Filed by     Deloitte & Touche   (RE: [5895]  Application for Compensation, ).    (Mcclendon, Annette)

02/17/2004    5897    Notice of Filing  Filed by     Deloitte & Touche   (RE: [5895] Application for Compensation, ).    (Mcclendon, Annette)

02/17/2004    5898    Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [5851]  Application for Compensation, [5852]  Notice of Filing).    (Mcclendon, Annette)

02/17/2004    5899    Notice of Change of Firm Name to Wilmer Cutler Pickering LLP Filed

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:37
Filing Date    No.      Entry

                        by  Eric R Markus   on behalf of     Wilmer, Cutler & Pickering   .
                        (Mcclendon, Annette)

02/17/2004     5900     Objection to (related document(s): [5738]  Motion to Extend Time,
                        ) Filed by  Fruman Jacobson   on behalf of    The Official
                        Committee Of Unsecured Cred    (Mcclendon, Annette)

02/17/2004     5901     Notice of Filing  Filed by  Fruman Jacobson    (RE: [5900]
                        Objection).   (Mcclendon, Annette)

02/17/2004     5902     Supplemental Affidavit  Filed by  Andrew S Marovitz    (RE: [5745]
                        Application to Employ, ).   (Mcclendon, Annette)

02/17/2004     5903     Notice of Filing  Filed by  Andrew S Marovitz    (RE: [5902]
                        Affidavit).   (Mcclendon, Annette)

02/18/2004     5904     Copy Order By District Court Judge John W Darrah, Re: Appeal on
                        Civil Action Number:  03 C 5690, Dated 1/27/2004. for the reasons
                        stated in the attached memorandum opinion and order, motion by
                        appellee UAL CORP to dismiss HSBC Bank USA's appeal for lack of
                        jurisdiction is granted. Enter Memorandum Opionion and Order  (RE:
                        [3325]  Order on Motion for Relief from Stay).   Signed on
                        2/18/2004  (Rance, Gwendolyn)

02/18/2004     5905     Omnibus Reply to (related document(s): [5530]  Notice of Hearing,
                        ) Filed by  Erik W Chalut   on behalf of    UAL Corporation
                        (Attachments: # (1) Exhibit) (Mcclendon, Annette)

02/18/2004     5906     Notice of Filing  Filed by  Erik W Chalut    (RE: [5905] Omnibus
                        Reply).   (Mcclendon, Annette)

02/18/2004     5907     Notice of Agenda Matters Scheduled for Hearing on February 20,
                        2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of    UAL
                        Corporation  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette)

02/18/2004     5908     Notice of Filing  Filed by  Erik W Chalut    (RE: [5907]  Notice).
                        (Mcclendon, Annette)

02/18/2004     5909     Objection to the Conboy and Related Claims (Conboy, Ladley, A
                        Kogen, J Kogen, Biju Matthew, Bindu Matthew, Jackson  Filed by
                        Michael B Slade   on behalf of    UAL Corporation    (Attachments:
                        # (1) Exhibit # (2) Exhibit # (3) Received Transmittal Letter)
                        (Mcclendon, Annette)

02/18/2004     5910     Notice of Filing  Filed by  Michael B Slade    (RE: [5909]
                        Objection, ).   (Mcclendon, Annette)

02/18/2004     5911     Consolidated Reply in Support of Motion with Respect to (related
                        document(s): [5842]  Objection, [5824]  Objection, [5738]  Motion
                        to Extend Time, ) Filed by  James J Mazza Jr  on behalf of    UAL
                        Corporation    (Mcclendon, Annette)

02/18/2004     5912     Notice of Filing  Filed by  James J Mazza Jr    (RE: [5911]
                        Consolidated Reply).   (Mcclendon, Annette)

02/18/2004     5913     Statement of Non-Opposition Filed by  John P Dillman    on behalf
                        of    Texas Taxing Authorities   (RE: [5530]  Notice of Hearing,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | ).   (Mcclendon, Annette) |
| 02/18/2004 | 5914 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of   Piper Rudnick   (RE: [5581] Application for Compensation).   (Mcclendon, Annette) |
| 02/18/2004 | 5915 | Fourth Quarterly Interim Application for Compensation  for  Piper Rudnick , Special Counsel, Fee: $35676.45, Expenses: $1312.22. Filed by   Philip V Martino ESQ,   Piper Rudnick . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/18/2004 | 5916 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [5915] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5917 | Reply Opposing United's Response and in Support of  (related document(s): [5652]  Motion to Appoint Examiner) Filed by  Robert S Clayman   on behalf of   Association of Flight Attendants-Communications Workers of America AFL-CIO  (Mcclendon, Annette) |
| 02/18/2004 | 5918 | Notice of Filing  Filed by  Robert S Clayman   (RE: [5917] Reply, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5919 | Certification Filed by  Charles P Schulman   on behalf of    A Retired Member of The International Association of Machinists and Aerospace Workers   (RE: [5652]  Motion to Appoint Examiner, ). (Mcclendon, Annette) |
| 02/18/2004 | 5920 | Tenth Interim Application for Interim Compensation for the Period January 27, 2004 Through February 26, 2004  for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $33944.64. Filed by    Saybrook Restructuring Advisors LLC .   (Mcclendon, Annette) |
| 02/18/2004 | 5921 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [5920]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5922 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [5920]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5923 | Objection to Dorazio Claim No 31070 Filed by   Kirkland & Ellis on behalf of   UAL Corporation   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/18/2004 | 5924 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [5923] Objection).   (Mcclendon, Annette) |
| 02/18/2004 | 5925 | Certificate of No Objection Filed by  Patrick C Maxcy   (RE: [5564]  Twelfth Statement).   (Mcclendon, Annette) |
| 02/18/2004 | 5926 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5925] Generic Document).   (Mcclendon, Annette) |
| 02/18/2004 | 5927 | Certification of No Objection - No Order Required Filed by  David A Agay   (RE: [5608]  Motion to Authorize, ).   (Mcclendon, Annette) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2004 | 5928 | Notice of Filing  Filed by  David A  Agay    (RE: [5927]  Certification of No Objection).   (Mcclendon, Annette) |
| 02/18/2004 | 5929 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of    Huron Consulting Group LLC   (RE: [5575]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5930 | Certification of No Objection - No Order Required Filed by  Patrick C Maxcy    (RE: [5561]  Application for Compensation, ).  (Mcclendon, Annette) |
| 02/18/2004 | 5931 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5930  Certification of No Objection).   (Mcclendon, Annette) |
| 02/18/2004 | 5932 | Notice of Filing  Filed by  R Chris Heck    (RE: [5872]  Report).  (Mcclendon, Annette) |
| 02/18/2004 | 5933 | Ninth Omnibus Objection to Claims (Single Debtor Duplicate; Superseded; No Supporting Documentation; Insufficient Documentation; Equity; Reduce; No Liability; Wrong Debtor; Non-Debtor Entity; Redundant; Reclassify; Retroactive Pay; Jeffrey Talon) on3/19/2004 at 9:30 a.m.  Filed by  Erik W Chalut    on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order)(Mcclendon, Annette) |
| 02/18/2004 | 5934 | Notice of Hearing  Filed by  Erik W Chalut    (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 02/19/2004 | 5935 | Order Withdrawing Motion for Relief from Stay (Related Doc # [5213]).  Signed on 2/19/2004.   (Mcclendon, Annette) |
| 02/19/2004 | 5936 | Order Granting Motion to Authorize (Related Doc # [5608]).  Signed on 2/19/2004.   (Mcclendon, Annette) |
| 02/19/2004 | 5937 | Notice re: Debtors' Response to Emergency Motion of Official Committee of Unsecured Creditors for Order Under 11 U.S.C. s 105(A) and Fed. R. Bankr. P. 2004 to Direct Delivery of Information by Counsel to Certain Aircraft Financiers Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 02/19/2004 | 5938 | Response to (related document(s): [5869] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Certificate of Service re Debtors' Response to Emergency Motion of Official Committee of Unsecured Creditors forOrder Under 11 U.S.C. s 105(A) and Fed. R. Bankr. P. 2004 to Direct Delivery of Information by Counsel to Certain Aircraft Financiers) (Carmel, Marc) |
| 02/19/2004 | 5939 | Motion to Appear Pro Hac Vice Filed by  Andrew W Swain    on behalf of    The Colorado Department of Local Affairs (Paid # 10417524).  (Mcclendon, Annette) |
| 02/20/2004 | 5940 | Hearing Continued  (RE: [5717]  Motion of OurHouse, Inc for order |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008

Filing Date       No.         Entry                        Run Time:07:38:37

|  |  |  |
|---|---|---|
|  |  | directing the production of documents by the debtors. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Smith, Deborah) |
| 02/20/2004 | 5941 | Hearing Continued (RE: [5738]  Debtors' motion to extend exclusive periods to file and solicit votes on a chapter 11 plan. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Smith, Deborah) |
| 02/20/2004 | 5942 | Hearing Continued (RE: [4763]  Pre-Trial Conference re: Motion of US Bank National, Bank of New York, Wells Fargo to compel. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Smith, Deborah) |
| 02/20/2004 | 5943 | Hearing Continued (RE: [5716]  Motion of HSBC Bank to modify stay to effectuate setoff rights and to apply and disburse retained monies in a certain construction fund (Los Angeles International Airport Bond Series 1997. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Smith, Deborah) |
| 02/19/2004 | 5944 | Motion to Waive the Requirement to Designate Local Counsel Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/20/2004 | 5945 | Hearing Continued: (Re:[3843] Motion of Thomas Roche to compel debtors to mak pension benefit payments pursuant to reconciliation agreement). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Smith, Deborah) |
| 02/19/2004 | 5946 | Motion to Appear by Telephone at the February 20, 2004, Hearing on the Debtors' Eighth Omnibus Objection to Claims Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/19/2004 | 5947 | Substitution of Attorney for Assistant Attorney General Robert D Clark Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs .  (Mcclendon, Annette) |
| 02/19/2004 | 5948 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs    (Mcclendon, Annette) |
| 02/19/2004 | 5949 | Reply to (related document(s): [5717]  Generic Motion, ) Filed by David L Kane   on behalf of    Ourhouse Inc   (Mcclendon, Annette) |
| 02/19/2004 | 5950 | Notice of Filing  Filed by  David L Kane    (RE: [5949]  Reply). (Mcclendon, Annette) |
| 02/20/2004 | 5951 | Hearing Continued (RE: [4762]  Motion to Approve, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Smith, Deborah) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2004 | 5952 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on February 20, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of   UAL Corporation  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/20/2004 | 5953 | Hearing Continued . ( Re: [5530] Debtors' Eigth Omnibus Objection to Claims, (Single debtor Duplicate; Superseded; No Supporting Documentation, Reduce, No Diabiilty; Wrong Debtor' Non-Debtor Entity; Redundant; Redundant Aircraft; Reclassify; Goldman - #5530). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/19/2004 | 5954 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5952]  Notice). (Mcclendon, Annette) |
| 02/20/2004 | 5955 | Hearing Continued  (RE: [4927] Debtors' Seventh Omnibus Objections to Claims Motion Objecting to Claim, , , ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/19/2004 | 5956 | Notice of Appearance and Request for Notice Filed by  Randye B Soref   on behalf of    Cathay Bank  .  (Mcclendon, Annette) |
| 02/20/2004 | 5957 | Hearing Continued (Re: [4622] Debtors' Sixth Omnibus Objection to Claims). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/19/2004 | 5958 | Notice of Name Change from General Bank to Cathay Bank Filed by Randye B Soref   .  (Mcclendon, Annette) |
| 02/19/2004 | 5959 | Amended Declaration   Filed by  Bruce S Sperling  (RE: [5871] Application to Employ, ).  (Mcclendon, Annette) |
| 02/19/2004 | 5960 | Notice of Filing  Filed by  Bruce S Sperling   (RE: [5959] Declaration).  (Mcclendon, Annette) |
| 02/19/2004 | 5961 | Objection to (related document(s): [5869]  Generic Motion, ) Filed by  Ronald  Barliant , James E Spiotto   on behalf of    The Trustees   (Mcclendon, Annette) |
| 02/19/2004 | 5962 | Notice of Filing  Filed by Ronald  Barliant    (RE: [5961] Objection).  (Mcclendon, Annette) |
| 02/19/2004 | 5963 | Reply to (related document(s): [5900]  Objection) Filed by  James J Mazza Jr  on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 02/19/2004 | 5964 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5963] Reply).   (Mcclendon, Annette) |
| 02/19/2004 | 5965 | Objection to (related document(s): [5871]  Application to Employ, ) Filed by  James E Spiotto   on behalf of    The Trustees (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2004 | 5966 | Notice of Filing  Filed by  James E Spiotto   (RE: [5965] Objection).   (Mcclendon, Annette) |
| 02/20/2004 | 5967 | Order Granting Motion To Appoint Examiner. The examiner shall submit a report to this Court on or before 3/19/2004 (Related Doc # [5652]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/20/2004 | 5968 | Notice of Motion and Motion to Approve the Settlement by and Between Sage Parts Plus Inc and United Air Lines Inc Filed by Micah  Marcus   on behalf of   UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/20/2004 | 5969 | Stipulation and Agreed Order Granting (Moion to Approve (Related Doc # [5623]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/20/2004 | 5970 | Agreed Order Granting Motion To Pay $139,976.83 (Related Doc # [5053]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/20/2004 | 5971 | Order Granting . (Related Document # [4762]) Signed on 2/20/2004 (Mcclendon, Annette) |
| 02/20/2004 | 5972 | Order Granting for Claim of Always Travel Inc (Related Document # [4762]) .  Signed on 2/20/2004 (Mcclendon, Annette) |
| 02/20/2004 | 5973 | Order Granting Motion for Leave (Related Doc # [5818]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/20/2004 | 5974 | Order Granting Motion To Limit Notice (Related Doc # [5739]). Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/20/2004 | 5975 | Order Granting Application to Employ Sterling & Slater PC (Related Doc # [5871]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/20/2004 | 5976 | Order Granting Additonal Relief Sought with Respect to Continued Matters  (RE: [4280]  Objection to Claim, ).  Signed on 2/20/2004 (Mcclendon, Annette) |
| 02/20/2004 | 5977 | Order All matters having been resolved hearing is concluded and matter is stricken from the call  (RE: [4280]  Objection to Claim, ).  Signed on 2/20/2004 (Mcclendon, Annette) |
| 02/20/2004 | 5978 | Order Denying Motion (Related Doc # [5869]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/20/2004 | 5979 | Order Denying Motion To Compel (Related Doc # [5379]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/23/2004 | 5980 | Adversary Case 04-78 Closed .  (Mcclendon, Annette) |
| 02/20/2004 | 5981 | Post-Hearing Brief  Filed by  Paul J Ferak   on behalf of   UAL Corporation (Related Document # [3347]) .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/20/2004 | 5982 | Notice of Filing  Filed by Paul J Ferak   (RE: [5981]  Brief). (Mcclendon, Annette) |
| 02/20/2004 | 5983 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   on behalf of   UAL Corporation   (RE: [5623] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion to Approve, ).   (Mcclendon, Annette) |
| 02/20/2004 | 5984 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [5983] Certification of No Objection).   (Mcclendon, Annette) |
| 02/20/2004 | 5985 | Notice of Filing and Motion to Authorize Entry into Certain Consent Decrees Between the Equal Employment Opportunity Commission and United Air Lines Inc Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure Filed by  James J Mazza Jr  on behalf of UAL Corporation .   (Attachments: # (1) Proposed Order)   (Mcclendon, Annette) |
| 02/20/2004 | 5986 | Joinder Filed by  George  Diamantopoulos   on behalf of Aircraft Mechanics Fraternal Association   (RE: [5652]  Motion to Appoint an Examiner, ).   (Mcclendon, Annette) |
| 02/20/2004 | 5987 | Notice  Filed by  George  Diamantopoulos   (RE: [5986]  Generic Document).   (Mcclendon, Annette) |
| 02/20/2004 | 5988 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    KPMG LLP   (RE: [5643]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/20/2004 | 5989 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [5988] Certification of No Objection).   (Mcclendon, Annette) |
| 02/20/2004 | 5990 | Post-Trial Brief  Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV  (Related Document # [3347]).   (Mcclendon, Annette) |
| 02/20/2004 | 5991 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5990]  Brief).   (Mcclendon, Annette) |
| 02/23/2004 | 5992 | Order and Notice of Appointment of the Section 1114(d) Retired Pilots Committee . The US Trustee is directed to promptly schedule the initial meeting.  Signed on 2/23/2004  (Mcclendon, Annette) |
| 02/23/2004 | 5993 | Order and Notice of Appointment of the Section 1114(d) Retired Salary and Management Committee . The US Trustee is directed to promptly schedule the initial meeting.  Signed on 2/23/2004 (Mcclendon, Annette) |
| 02/23/2004 | 5994 | Order Denying Motion To Waive  (Related Doc # [5944]).   Signed on 2/23/2004.   (Mcclendon, Annette) |
| 02/23/2004 | 5995 | Order Denying Motion (Related Doc # [5946]).   Signed on 2/23/2004.   (Mcclendon, Annette) |
| 02/23/2004 | 5996 | Order Granting Motion To Appear pro hac vice (Related Doc # [5939]).   Signed on 2/23/2004.   (Mcclendon, Annette) |
| 02/24/2004 | 5997 | Hearing Stricken .   (RE: [3500] Trial on motion of Sage Parts Plus for allowance of administrative priority claim - was set 3/22/04) (Williams, Velda) |
| 02/23/2004 | 5998 | Eighth Monthly Fee Application for Compensation for the Period of January 1-31,2004 for    Cognizant Associates Inc , Consultant, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                   Run Date: 06/03/2008
                                                                    Run Time: 07:38:37
Filing Date      No.        Entry

|                |         |                                                                 |
|----------------|---------|-----------------------------------------------------------------|
|                |         | Fee: $41300.00, Expenses: $3943.68. Filed by     Cognizant Associates Inc .    (Mcclendon, Annette) |
| 02/23/2004     | 5999    | Summary Filed by    Cognizant Associates Inc   (RE: [5998] Application for Compensation).   (Mcclendon, Annette) |
| 02/23/2004     | 6000    | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [5998]  Application for Compensation).  (Mcclendon, Annette) |
| 02/23/2004     | 6001    | Affidavit  Filed by  Jacques  Derenne , Vincent  Dirckx   (RE: [5981]  Brief).   (Mcclendon, Annette) |
| 02/23/2004     | 6002    | Notice of Filing  Filed by  Vincent  Dirckx   (RE: [6001] Affidavit).   (Mcclendon, Annette) |
| 02/23/2004     | 6003    | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [5612]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/23/2004     | 6004    | Notice of Appearance and Request for Notice Filed by  Jorge A Fernandez-Reboredo   on behalf of    Puerto Rico Ports Authority .   (Mcclendon, Annette) |
| 02/23/2004     | 6005    | Notice of Filing and Motion to Authorize Ike Williamson on Behalf of Himself and Others Similarly Situated to Sue Debtor in Possession in a Plenary Action Nunc Pro Tunc Filed by  Edward B Hopper II  on behalf of  Ike  Williamson .    (Mcclendon, Annette) |
| 02/24/2004     | 6006    | Order Granting Motion (Related Doc # [5743]).   Signed on 2/24/2004.    (Mcclendon, Annette) |
| 02/24/2004     | 6007    | Order Granting Motion To Withdraw As Attorney (Related Doc # [5870]).   Signed on 2/24/2004.    (Mcclendon, Annette) |
| 02/24/2004     | 6008    | Amended Status Chart of Responses (Related Document # [5530]) Filed by  Erik W Chalut   on behalf of    UAL Corporation . (Mcclendon, Annette) |
| 02/24/2004     | 6009    | Notice of Filing  Filed by  Erik W Chalut    (RE: [6008]  Status Chart).   (Mcclendon, Annette) |
| 02/24/2004     | 6010    | Notice of Intent to Settle Certain Prepetition Litigation Claims Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . (Mcclendon, Annette) |
| 02/24/2004     | 6011    | Affidavit of Service Filed by   Patricia  Evans   (RE: [5880] Transfer of Claim, [5879]  Transfer of Claim).   (Mcclendon, Annette) |
| 02/24/2004     | 6012    | Notice of Appearance and Request for Notice Filed by  Ronald W Goldberg   on behalf of    WestLB AG.  (Mcclendon, Annette) |
| 02/25/2004     | 6013    | Order Granting Application to Employ    Mayer Brown Rowe & Maw LLP (Related Doc # [5745]).   Signed on 2/25/2004.    (Mcclendon, Annette) |
| 02/25/2004     | 6014    | Notice of Motion and Motion to Approve the Appointment of Examiner Filed by  Kathryn  Gleason   on behalf of  Ira  Bodenstein . |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 2/26/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/25/2004 | 6015 | Order Granting the Relief Sought (RE: [5530] Notice of Hearing, ). Signed on 2/25/2004 (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6016 | Order Granting Motion To Appoint Creditors Committee (Related Doc # [5558]). Signed on 2/25/2004. (Mcclendon, Annette) |
| 02/25/2004 | 6017 | Order Granting Additional Relief Sought (RE: [4927] Motion Objecting to Claim,). Signed on 2/25/2004 (Mcclendon, Annette) |
| 02/25/2004 | 6018 | Order Extending (Related Document # [5738]) . Signed on 2/25/2004 (Mcclendon, Annette) |
| 02/25/2004 | 6019 | Order Granting Motion to Authorize re: Complaint 04 A 282 (Related Doc # [5740]). Signed on 2/25/2004. (Mcclendon, Annette) |
| 02/25/2004 | 6020 | Fourteenth Monthly Interim Application for Compensation for the Period January 1, 2004 Through January 31, 2004 for Huron Consulting Group LLC , Consultant, Fee: $1344275.00, Expenses: $32365.67. Filed by Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6021 | Notice of Filing Filed by Daniel P Wikel (RE: [6020] Application for Compensation, ). (Mcclendon, Annette) |
| 02/25/2004 | 6022 | Verified Application for Compensation for the Interim Period January 1, 2004 Through January 31, 2004 for Kirkland & Ellis , Debtor's Attorney, Fee: $1703506.50, Expenses: $74273.93. Filed by Kirkland & Ellis . (Attachments:# (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6023 | Summary Filed by Kirkland & Ellis (RE: [6022] Application for Compensation, ). (Mcclendon, Annette) |
| 02/25/2004 | 6024 | Notice of Filing Filed by Kirkland & Ellis (RE: [6022] Application for Compensation, ). (Mcclendon, Annette) |
| 02/25/2004 | 6025 | Thirteenth Monthly Statement for Compensation for January 1, 2004 Through January 31, 2004 for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $3879.48. Filed by Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6026 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [6025] Application for Compensation, ). (Mcclendon, Annette) |
| 02/25/2004 | 6027 | Fourteenth Interim Application for Compensation for the Period of January 1 Through January 31, 2004 for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $664570.64, Expenses: |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | $28746.51. Filed by    Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6028 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [6027] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/25/2004 | 6029 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6027]  Application for Compensation, ).    (Mcclendon, Annette) |
| 02/25/2004 | 6030 | Interim Application for Compensation for January 2004 for    Piper Rudnick , Special Counsel, Fee: $18403.65, Expenses: $147.35. Filed by    Piper Rudnick .    (Mcclendon, Annette) |
| 02/25/2004 | 6031 | Notice of Filing  Filed by  Philip V Martino ESQ    (RE: [6030] Application for Compensation).    (Mcclendon, Annette) |
| 02/25/2004 | 6032 | [Proposed] Claim Estimation Procedures for Claim No 40941 Filed by Ronald A Katz Technology Licensing LP .    (Mcclendon, Annette) |
| 02/25/2004 | 6033 | Declaration   Filed by   William J McCabe   (RE: [6032]  Generic Document).    (Mcclendon, Annette) |
| 02/27/2004 | 6034 | Incamera/Seal Material:    Section 1110(b) Extension Stipulation # 254, # 257 and # 265 - # 287 Related Document # [1300]) . (Mcclendon, Annette) |
| 02/26/2004 | 6035 | Order Granting Motion to Approve Appointment of Ross Okun Silverman (Related Doc # [6014]).    Signed on  2/26/2004. (Mcclendon, Annette) |
| 02/26/2004 | 6036 | Stipulation and Agreed Order by and Between Certain Workers Compensation Claimants and UAL Corporation .    Signed on 2/26/2004 (Mcclendon, Annette) |
| 02/26/2004 | 6037 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 1, 2004 Through January 31, 2004 Filed by    Kirkland & Ellis  on behalf of    UAL Corporation .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/26/2004 | 6038 | Affidavit  Filed by  Ross O Silverman    (RE: [6014]  Motion to Approve, ).    (Mcclendon, Annette) |
| 02/26/2004 | 6039 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis  on behalf of    UAL Corporation   (RE: [5754] Motion to Approve, ).    (Mcclendon, Annette) |
| 02/26/2004 | 6040 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6039] Certification of No Objection).    (Mcclendon, Annette) |
| 02/26/2004 | 6041 | Transfer of Claim  from Sky Caterers Inc  to Revenue Management Filed by    Sky Caterers Inc  .  Objections due by 3/18/2004. (Mcclendon, Annette) |
| 02/27/2004 | 6042 | Notice of Hearing and Emergency Application to Employ Katten Muchin Zavis Rosenman as Counsel to the Examiner Ross O Silverman Pursuant to 11 USC Section 327(e) and Federal Rule of Bankruptcy |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Procedure 2014 Filed by  Ross O Silverman  .  Hearing scheduled for 3/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/27/2004 | 6043 | Affidavit  Filed by  Ted S Helwig    (RE: [6042]  Application to Employ, ).   (Mcclendon, Annette) |
| 02/27/2004 | 6044 | Notice of Filing of Section 1110(b) Stipulations Filed by  James J Mazza Jr  .   (Mcclendon, Annette) |
| 02/27/2004 | 6045 | Post-Trial Reply Brief to (related document(s): [3347]  Motion for Relief Stay, ) Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV    (Mcclendon, Annette) |
| 02/27/2004 | 6046 | Notice  Filed by  Catherine L Steege ESQ    (RE: [6045]  Reply). (Mcclendon, Annette) |
| 02/27/2004 | 6047 | Fourteenth Monthly Application for Compensation for the Period January 1, 2004 Through January 31, 2004  for   KPMG LLP , Accountant, Fee: $799000.00, Expenses: $27573.00. Filed by   Kevin A Krakora ,  KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/27/2004 | 6048 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [6047] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/27/2004 | 6049 | Reply to (related document(s): [6045]  Reply) Filed by  James J Mazza Jr  on behalf of   UAL Corporation     (Mcclendon, Annette) |
| 02/27/2004 | 6050 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [6049] Reply).   (Mcclendon, Annette) |
| 03/01/2004 | 6051 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [5754]).   Signed on  3/1/2004.    (Mcclendon, Annette) |
| 03/01/2004 | 6052 | Stipulated Order Granting Motion to Extend Time (Related Doc # [5023]).   Signed on  3/1/2004.    (Mcclendon, Annette) |
| 03/01/2004 | 6053 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the Louisiana Department of Revenue Filed by Marc J Carmel  on behalf of   UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/01/2004 | 6054 | Withdrawal regarding Claim(s) of Sabre Inc No 31411   Filed by Stephen C Stapleton   on behalf of   Sabre Inc  .   (Mcclendon, Annette) |
| 03/02/2004 | 6055 | Order Granting Application to Employ    Katten Muchin Zavis Rosenman (Related Doc # [6042]).   Signed on  3/2/2004. (Mcclendon, Annette) |
| 03/02/2004 | 6056 | Certification of No Objection Regarding Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1,2003 Through December 31, 2003 Filed by  Allyson B Russo   on behalf of   Vedder Price Kaufman & Kammholz Pc   (RE: [5761]  Application for Compensation, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:37 |
|---|---|---|---|

). (Rance, Gwendolyn)

03/03/2004    6057    Affidavit of Service Filed by  Patricia  Evans    (RE: [6041]
                      Transfer of Claim).   (Mcclendon, Annette)

03/04/2004    6058    Appearance Filed by  Frank  Cummings  on behalf of   United
                      Retired Pilots Benefit Protection Association .   (Mcclendon,
                      Annette)

03/04/2004    6059    Notice of Appearance and Request for Notice Filed by  Frank
                      Cummings  on behalf of   United Retired Pilots Benefit
                      Protection Association .   (Mcclendon, Annette)

03/04/2004    6060    Notice of Filing  Filed by  Frank  Cummings   (RE: [6058]
                      Appearance, [6059]  Notice of Appearance).   (Mcclendon, Annette)

03/03/2004    6061    Response to (related document(s): [5933]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by   Frank D
                      Inderbitzen    (Mcclendon, Annette)

03/05/2004    6062    Incamera/Seal Material:    Restricted Document Pursuant to
                      L.R.26.2. - Restructuring Term Sheet # 125 - # 133 (Related
                      Document # [1300]) .   (Mcclendon, Annette)

03/05/2004    6063    Notice of Motion and Motion to Compel OurHouse Inc to Production
                      of Documents and for Other Relief Filed by  Michael A Scodro   on
                      behalf of   UAL Loyalty Services Inc . Hearing scheduled for
                      3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom744,
                      Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2)
                      Exhibit # (3) Proposed Order) (Mcclendon, Annette)

03/05/2004    6064    Notice of Motion and Motion for an Order Requiring United Air
                      Lines Inc to Provide Firm Notice 90 Days in Advance of the
                      Effective Date of Rejection Filed by  Brian M Graham   on behalf
                      of Atlantic Coast Airlines and   Atlantic Coast Airlines Holdings
                      Inc . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #
                      (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

03/05/2004    6065    Notice of Motion and Motion to Authorize United Airlines Inc to to
                      Enter into United Express Agreements with Republic Airlines Inc,
                      Chautauqua Airlines Inc and Shuttle America Inc and for Certain
                      Relief Protecting the Confidentiality of the Agreements Pursuant
                      to Section 107(b) of the Bankruptcy Code and Bankruptcy Rule 9018
                      Filed by   Kirkland & Ellis  on behalf of   UAL Corporation .
                      Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit
                      # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6)
                      Proposed Order) (Mcclendon, Annette)

03/05/2004    6066    Notice of Motion and Motion to (I) Partially Vacate (related
                      documents [5499]  and (II) Vacating in its Entirety Order on
                      Motion to Authorize, [5557]  Order on Motion to Assume/Reject)as
                      the Orders Relate to Certain Aircraft (N777UA, N396UA and N908UA)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008

Filing Date     No.      Entry                        Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Kirkland & Ellis on behalf of UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6067 | Notice of Motion and Motion to Approve the Amendment of Agreement by and Among United Air Lines Inc and Singapore Technologies Aerospace Ltd, St Mobile Aerospace Engineering Inc, Dalfort Aerospace LP and St Aviation Services Company PTE Ltd Filed bySalvatore F Bianca on behalf of UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6068 | Notice of Motion and Joint Motion Assuming Certain Unexpired Leases of Non-Residential Real Property with Respect to Washington Dulles International Airport and Ronald Reagan Washington National Airport Pursuant to Section 365(a) of the Bankruptcy coce Filed by Kirkland & Ellis on behalf of UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6069 | Notice of Motion and Motion Authorizing and Approving Debtors (I) Memorandum of Understanding with Air Transport Group Inc and (II) Sale of 16 Aircraft Free and Clear of Liens Claims and Encumbrances Pursuant to 11 USC Section 363 Filed by Kirkland & Ellis on behalf of UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6070 | Emergency Notice of Motion and Motion for Leave to File a Sur-Reply to Address the Narrow Issue of KBC Bank NV's Assertion that Debtors Intentionally Miscited Belgian Law Filed by Paul J Ferak on behalf of UAL Corporation . Hearing scheduled for 3/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 03/05/2004 | 6071 | Notice of Motion and Motion (I)Authorizing Debtors to Revised Scope of Employment and Retention of Bain & Company Inc as Strategic Consultants and Negotiating Agents for the Debtors in Connection with Their Express Carrier Agreements and (II) to Clarify the Order Pursuant to Section 327(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Approving the Employment and Retention of Bain & Company Inc Filed by Erik W Chalut on behalf of UAL Corporation . Hearing scheduled for 3/19/2004 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Proposed Order) (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 6072 | Notice of Motion and Motion to Authorize United Air Lines Inc Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code Filed by    Kirkland & Ellis onbehalf of    UAL Corporation .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6073 | Notice of Motion and Motion to Authorize Debtors the Rejection of Aircraft and Engine Leases and the Abandonment of Mortgaged Aircraft and Engines (N767UA, N790UA, N606UA and N607UA) Filed by Kirkland & Ellis   on behalf of    UAL Corporation .Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6074 | Amended Notice of Motion Filed by   Thomas P Roche    (RE: [5985] Motion to Authorize, ).  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 03/05/2004 | 6075 | Notice of Motion and Motion to Modify the Order Approving Claims Estimation Procedures for Claim of Always Travel Inc Filed by Kirkland & Ellis   on behalf of    UAL Corporation .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6076 | Notice of Filing and Motion to Modify Order Approving Employment and Retention of Mayer Brown Rowe & Maw LLP'S Retention as Special Litigation Counsel for the Debtors Filed by  Andrew S Marovitz on behalf of    Mayer Brown Rowe & Maw LLP .Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6077 | Appearance Filed by   Thomas P Roche  .   (Mcclendon, Annette) |
| 03/05/2004 | 6078 | Report With Respect to the Third Interim Fee Applications Filed by Stephen G Wolfe   on behalf of    The UAL Corporation Fee Review Committee  .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6079 | Notice of Filing  Filed by Stephen G Wolfe    (RE: [6078] Report, ).  (Mcclendon, Annette) |
| 03/05/2004 | 6080 | Notice of Hearing of Quarterly Fee Applications and Thrid Quarterly Report of The UAL Corporation Fee Review Committee Filed by    Kirkland & Ellis  . Hearing scheduled for 3/19/2004 at |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date      No.      Entry                       Run Time: 07:38:37

|  |  |  |
|---|---|---|
| | | 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 03/05/2004 | 6081 | Motion to Authorize The Official Committee of Unsecured Creditors the Retention of Leaf Group LLC as Economic Valuation Expert Effective March 5, 2004 Filed by Fruman Jacobson on behalf of The Official Committee Of Unsecured Cred . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6082 | Notice of Filing Filed by Fruman Jacobson (RE: [6081] Motion to Authorize, ). (Mcclendon, Annette) |
| 03/05/2004 | 6083 | Application for Compensation for Rothschild Inc , Financial Advisor, Fee: $200000.00, Expenses: $9859.60. Filed by Rachel J Mauceri , Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6084 | Notice of Eleventh Monthly Fee Application Filed by Rachel J Mauceri (RE: [6083] Application for Compensation). (Mcclendon, Annette) Additional attachment(s) added on 3/10/2004 (Mcwilliams, Della).CORRECTIVE ENTRY: CORRECTED PDF Modified on 3/10/2004 (Mcwilliams, Della). |
| 03/05/2004 | 6085 | Fourth Quarterly Application for Compensation for the Interim Fee Period October 1, 2003 Through December 31, 2003 for Rothschild Inc , Financial Advisor, Fee: $650000.00, Expenses: $28870.18. Filed by Rachel J Mauceri , RothschildInc . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6086 | Notice Filed by Rachel J Mauceri (RE: [6085] Application for Compensation, ). (Mcclendon, Annette) |
| 03/08/2004 | 6087 | Amended Agreed Order and Stipulation by and Between Certain Workers Compensation Claimants and UAL Corporation. Signed on 3/8/2004 (Mcclendon, Annette) |
| 03/08/2004 | 6088 | Notice of Motion Filed by Andrew S Marovitz on behalf of UAL Loyalty Services Inc (RE: [6063] Motion to Compel, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 03/08/2004 | 6089 | Notice of Filing Filed by Andrew S Marovitz (RE: [6088] Notice of Motion, ). (Mcclendon, Annette) |
| 03/08/2004 | 6090 | Notice of Motion and Motion to Approve the Joint Stipulation and Agreed Order Between United Air Lines Inc and Octagon Process Inc Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/08/2004 | 6091 | Stipulation Between Marc Levin, Quentin Levin and the Debtors to Modify the Automatic Stay. Filed by David N Goldberg , James J Mazza Jr on behalf of Marc Levin , Quentin Levin , UAL Corporation . (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date     No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 6092 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [6091]  Stipulation).   (Mcclendon, Annette) |
| 03/08/2004 | 6093 | Objection to (related document(s): [6070]  Motion for Leave, )  Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV  (Mcclendon, Annette) |
| 03/08/2004 | 6094 | Notice  Filed by  Catherine L Steege ESQ   (RE: [6093]  Objection).   (Mcclendon, Annette) |
| 03/08/2004 | 6095 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Gina B Krol ESQ  on behalf of    Walter Daniels Construction Co Inc   (Mcclendon, Annette) |
| 03/08/2004 | 6096 | Notice of Filing  Filed by  Gina B Krol ESQ   (RE: [6095]  Response).   (Mcclendon, Annette) |
| 03/08/2004 | 6097 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Gayle M Vanacora  (Mcclendon, Annette) |
| 03/09/2004 | 6098 | Joint Response to (related document(s): [5909]  Objection, ) Filed by  Thomas A Jr Zimmerman  on behalf of  Jacqueline  Jackson , Bindu  Mathew , Biju  Mathew , Joel  Kogen , Amy  Kogen , Marie  Ladley , Kevin  Conboy    (Mcclendon, Annette) |
| 03/09/2004 | 6099 | Notice of Filing and Proof of Service Filed by  Thomas A Jr Zimmerman    (RE: [6098]  Response).   (Mcclendon, Annette) |
| 03/09/2004 | 6100 | Oppose the Relief Request Filed by   Bernadette M Busch   (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 03/10/2004 | 6101 | CORRECTIVE ENTRY CORRECTED PDF  (RE: [6084]  Notice, ).  (Mcwilliams, Della) |
| 03/10/2004 | 6102 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Documents Pursuant to Local Bankruptcy Rule 5005-4 - Appendices to Exhibits A and E of the Complaint .   (Mcclendon, Annette) Modified on 3/10/2004 (Rance, Gwendolyn). |
| 03/10/2004 | 6103 | ENTERED IN ERROR Notice of Filing  Filed by  Carrie Marie Raver   (RE: [6102]  Incamera/Seal Material).   (Mcclendon, Annette) Modified on 3/10/2004 (Rance, Gwendolyn). |
| 03/10/2004 | 6104 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [6102]  Incamera/Seal Material).    (Rance, Gwendolyn) |
| 03/10/2004 | 6105 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [6103]  Notice of Filing).  (Rance, Gwendolyn) |
| 03/11/2004 | 6106 | Hearing Continued . (RE: [3083] Supplement of Indianapolis Airport Authority to application for for allowance and payment of administrative expenses, ) Hearing scheduled for 5/21/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.      Entry                            Run Time: 07:38:37
                          60604.    (Williams, Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 03/11/2004 | 6107 | Hearing Continued (RE: [3347] Motion for Relief Stay, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/10/2004 | 6108 | Notice of Rescheduled Hearing Filed by Ben T Caughey on behalf of Indianapolis Airport Authority (RE: [3083] Supplemental). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 03/10/2004 | 6109 | Response to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Jonathan B Alter on behalf of Travelers Casualty and Surety Company of America (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/10/2004 | 6110 | Response to Debtors' Objection to Dorazio Claim Filed by Ira Rogal on behalf of SharonDorazio , Richard Dorazio MD (Mcclendon, Annette) |
| 03/10/2004 | 6111 | Notice of Filing Filed by Ira Rogal (RE: [6110] Response). (Mcclendon, Annette) |
| 03/10/2004 | 6112 | Response to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Walter R Cervantes (Mcclendon, Annette) |
| 03/10/2004 | 6113 | Objection to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Best Western Center Inn (Mcclendon, Annette) |
| 03/10/2004 | 6114 | Response to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Barry D Bayer on behalf of Fidelity and Deposit Company Of Maryland , Zurich American Insurance Group and Its Affiliated Companies (Mcclendon, Annette) |
| 03/10/2004 | 6115 | Notice of Filing Filed by Barry D Bayer (RE: [6114] Response, ). (Mcclendon, Annette) |
| 03/10/2004 | 6116 | Response to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) with Respect to Claim No 36245 Filed by Daniel J McGuire on behalf of FMC Technologies Inc (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/10/2004 | 6117 | Response to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Jeffrey C Dan on behalf of Diana M Brown Dodson (Mcclendon, Annette) |
| 03/10/2004 | 6118 | Notice of Filing Filed by Jeffrey C Dan (RE: [6117] Response). (Mcclendon, Annette) |
| 03/08/2004 | 6119 | Response to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Kathleen M Denny (Mcclendon, Annette) |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/10/2004 | 6120 | Motion to Appear Pro Hac Vice (Paid # 10629299) Filed by  Ayesha Khan  on behalf of    Credit Lyonnais ,   Credit Lyonnais Leasing Co LP ,  Tokyo Branch .   (Mcclendon, Annette) |
| 03/11/2004 | 6121 | Order Approving (Related Document # [4762]) .   Signed on 3/11/2004  (Mcclendon, Annette) |
| 03/11/2004 | 6122 | Order Granting Motion for Leave (Related Doc # [6070]).   Signed on  3/11/2004.    (Mcclendon, Annette) |
| 03/11/2004 | 6123 | Motion to Appear Pro Hac Vice Without Necessity of Local Counsel Filed by  Karon Y Wright   on behalf of     Travis County Texas .  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/11/2004 | 6124 | Objection to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by     Clayton County Tax Commissioner    (Mcclendon, Annette) |
| 03/11/2004 | 6125 | Supplemental Affidavit in Connection with Kirkland & Ellis LLP Retention Application Filed by  James   Sprayregen   . (Mcclendon, Annette) |
| 03/11/2004 | 6126 | Notice of Filing  Filed by  James   Sprayregen    (RE: [6125] Affidavit).   (Mcclendon, Annette) |
| 03/12/2004 | 6127 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   John   Shevchuk  (Mcclendon, Annette) |
| 03/12/2004 | 6128 | Order Granting Motion To Appear pro hac vice (Related Doc # [6120]).   Signed on 3/12/2004.   (Mcclendon, Annette) |
| 03/12/2004 | 6129 | Notice of Motion and Motion To Substitute Attorney Filed by Robert D Nachman , Bryan  Minier E  on behalf of    Retired Participants .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/12/2004 | 6130 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Walter Stapleton    (Mcclendon, Annette) |
| 03/12/2004 | 6131 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation  (RE: [5985]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6132 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [6131] Certification of No Objection).   (Mcclendon, Annette) |
| 03/12/2004 | 6133 | Response to (related document(s): [6063]  Motion to Compel, ) Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc  (Mcclendon, Annette) |
| 03/12/2004 | 6134 | Notice of Filing  Filed by  Daniel J Voelker   (RE: [6133] Response).   (Mcclendon, Annette) |
| 03/15/2004 | 6135 | CORRECTIVE ENTRY:  RELATED DOC # CHANGED FROM 3421 TO [4431] (RE: |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | [4646]  Order on Motion for Entry).     (Gonzalez, Maribel) |
| 03/12/2004 | 6136 | Statement  Filed by  Fruman  Jacobson  on behalf of    The Official Committee Of Unsecured Cred   (RE: [5738]  Motion to Extend Time, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6137 | Notice of Filing  Filed by  Fruman  Jacobson    (RE: [6136] Statement).   (Mcclendon, Annette) |
| 03/12/2004 | 6138 | Objection to (related document(s): [6081]  Motion to Authorize, ) Filed by  Ann  Acker  on behalf of    The Trustees   (Mcclendon, Annette) |
| 03/12/2004 | 6139 | Notice of Filing  Filed by  Ann  Acker    (RE: [6138]  Objection). (Mcclendon, Annette) |
| 03/12/2004 | 6140 | Response to (I) Thomas P Roche's Amended Motion to Compel Debtors to Make Pension Benefit Payments Pursuant to a Conciliation Agreement with the United States Equal Employment of Opportunity Commission and (II) Request for a Protective Order Filed by  Kirkland & Ellis  on behalf of    UAL Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 03/12/2004 | 6141 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6140] Response, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6142 | Objection to  Debtors' Motions to Restructure Aircraft Fleet Filed by  Fruman  Jacobson  on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 03/12/2004 | 6143 | Notice of Filing  Filed by  Fruman  Jacobson    (RE: [6142] Objection).   (Mcclendon, Annette) |
| 03/12/2004 | 6144 | Statement  Filed by  Ann  Acker  on behalf of    The Trustees   (RE: [6066]  Motion to Vacate, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6145 | Notice of Filing  Filed by  Ann  Acker    (RE: [6144]  Statement). (Mcclendon, Annette) |
| 03/15/2004 | 6146 | Memorandum of Decision (RE: [5652]  Motion to Appoint an Examiner, [5967]  Order on Motion to Appoint an Examiner).   (Mcclendon, Annette) |
| 03/15/2004 | 6147 | Certificate of Faxing    (RE: [6146]  Memorandum).   (Mcclendon, Annette) |
| 03/12/2004 | 6148 | Notice of Change of Address  for Carter Ground Fueling Ltd To: Carter Ground Fueling Ltd, Chiltern House, 45 Station Road, Henley on Thames, Oxfordshire RG9 1AT, United Kingdom Filed by    Carter Ground Fueling Ltd  .   (Mcclendon, Annette) |
| 03/15/2004 | 6149 | Certification of No Objection - No Order Required Filed by  Marc J Carmel  on behalf of    UAL Corporation   (RE: [5968]  Motion to Approve).   (Mcclendon, Annette) |
| 03/15/2004 | 6150 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6149] |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

                                                                     Run Time: 07:38:37

| Filing Date | No. | Entry |
|-------------|-----|-------|
| | | Certification of No Objection).    (Mcclendon, Annette) |
| 03/15/2004 | 6151 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [5877]  Application for Compensation, ).  (Mcclendon, Annette) |
| 03/15/2004 | 6152 | Objection to (related document(s): [6064]  Generic Motion, ) Filed by   Kirkland & Ellis   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/15/2004 | 6153 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [6152] Objection).   (Mcclendon, Annette) |
| 03/17/2004 | 6154 | Emergency Notice of Motion and Motion to Authorize UAL Loyalty Services Inc to File Instanter of Portion of Reply in Support of UAL Loyalty Services Inc's Motion to Compel Production of Documents and for Other Relief and Exhibits Thereto Under Seal Filed by Michael A Scodro  on behalf of    UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/12/2004 | 6155 | Withdrawal regarding Claim(s) of Massachusetts Department of Revenue  Filed by    Massachusetts Department of Revenue  . (Mcclendon, Annette) |
| 03/16/2004 | 6156 | Notice of Filing of Amended Motion Filed by    Kirkland & Ellis on behalf of    UAL Corporation   (RE: [6068]  Motion to Assume/Reject, ).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/16/2004 | 6157 | Limited Objection to (related document(s): [6071]  Motion to Authorize,) Filed by  Patrick C Maxcy  on behalf of     The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 03/16/2004 | 6158 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6157] Objection).   (Mcclendon, Annette) |
| 03/16/2004 | 6159 | Reply to (related document(s): [5923]  Objection) Filed by Kirkland & Ellis   on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 03/16/2004 | 6160 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [6159] Reply).   (Mcclendon, Annette) |
| 03/16/2004 | 6161 | Response in Opposition to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Randall L Mitchell  on behalf of Wells Fargo Bank National Association   (Mcclendon, Annette) |
| 03/16/2004 | 6162 | Reply to (related document(s): [5909]  Objection, ) Filed by Andrew S Marovitz  on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 03/16/2004 | 6163 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of    Huron Consulting Group LLC   (RE: [5820] Application for Compensation,).  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37
Filing Date    No.      Entry
03/16/2004     6164     Certification of No Objection - No Order Required Filed by
                        Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz
                        PC  (RE: [5831]  Application for Compensation, ).   (Mcclendon,
                        Annette)

03/17/2004     6165     Notice of Motion and Motion to Authorize The Retired Management &
                        Salaried Employees Committee of UAL Inc to the Employment and
                        Retention of Jenner & Block LLP as Attorneys for the Committee
                        Pursuant to 11 USC Sections 1103(A) and 1114(B)(2) Filed by
                        Gabriel  Reilly-Bates   on behalf of    The Retired Management &
                        Salaried Employees' Committee of UAL Inc .  Hearing scheduled for
                        3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Mcclendon, Annette)

03/18/2004     6166     Certification of No Objection - No Order Required Filed by Marc J
                        Carmel on behalf of UAL Corporation (RE: [6022] Application for
                        Compensation, ).  (Carmel, Marc)

03/17/2004     6167     Certification of No Objection - No Order Required Filed by  Robert
                        A Trodella Jr  on behalf of   Babcock & Brown LP  (RE: [5851]
                        Application for Compensation).   (Mcclendon, Annette)

03/17/2004     6168     Certified Order By District Court Judge John W Darrah, Re: Appeal
                        on Civil Action Number:  03 C 3906, Dated 3/15/2004. Pursuant to
                        the memorandum opinion and order and judgment entered on the
                        consolidated case, 03 C 2232 on 9/11/03, this appeal is hereby
                        dismissed.  (RE: [3355]  Order on Motion to Authorize).   Signed
                        on 3/17/2004  (Rance, Gwendolyn)

03/17/2004     6169     Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [6167]
                        Certification of No Objection).  (Mcclendon, Annette)

03/17/2004     6170     Reply to (related document(s): [6152]  Objection) Filed by  Robert
                        M Fishman   on behalf of    Atlantic Coast Airlines ,   Atlantic
                        Coast Airlines Holdings Inc     (Mcclendon, Annette)

03/17/2004     6171     Reply to (related document(s): [6063]  Motion to Compel, ) Filed
                        by  Michael A Scodro   on behalf of    Ual Loyalty Services Inc
                        (Mcclendon, Annette)

03/17/2004     6172     Notice of Filing  Filed by  Michael A Scodro   (RE: [6171]
                        Reply).   (Mcclendon, Annette)

03/17/2004     6173     Response to (related document(s): [6138]  Objection) Filed by
                        Paul E Slater   on behalf of    The Official Committee Of
                        Unsecured Cred    (Mcclendon, Annette)

03/17/2004     6174     Notice of Filing  Filed by Paul E Slater   (RE: [6173]
                        Response).   (Mcclendon, Annette)

03/16/2004     6175     Notice of Withdrawal of Appearance of Counsel and Removal from
                        Service List Filed by  Peter J Gurfein   on behalf of    WestLB
                        AG.  (Mcclendon, Annette)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:37
Filing Date     No.      Entry

| 03/17/2004 | 6176 | Certification of No Objection - No Order Required Filed by Daniel P Wikel on behalf of Huron Consulting Group LLC (RE: [6020] Application for Compensation, ). (Mcclendon, Annette) |
|---|---|---|
| 03/17/2004 | 6177 | Eleventh Interim Application for Interim Compensation for the Period February 27, 2004 Through March 26, 2004 for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $6044.09. Filed by Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 03/17/2004 | 6178 | Summary Filed by Saybrook Restructuring Advisors LLC (RE: [6177] Application for Compensation, ). (Mcclendon, Annette) |
| 03/17/2004 | 6179 | Notice of Filing Filed by Saybrook Restructuring Advisors LLC (RE: [6177] Application for Compensation, ). (Mcclendon, Annette) |
| 03/17/2004 | 6180 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC (RE: [5920] Application for Compensation, ). (Mcclendon, Annette) |
| 03/17/2004 | 6181 | Notice of Filing Filed by Saybrook Restructuring Advisors LLC (RE: [6180] Certification of No Objection). (Mcclendon, Annette) |
| 03/17/2004 | 6182 | Certificate of No Objection to Fourth Quarterly Application of Cognizant Associates Inc for the Period of October 1 - December 31, 2003 Filed by Cognizant Associates Inc . (Mcclendon, Annette) |
| 03/17/2004 | 6183 | Notice of Filing Filed by Cognizant Associates Inc (RE: [6182] Generic Document). (Mcclendon, Annette) |
| 03/17/2004 | 6184 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [5998] Application for Compensation). (Mcclendon, Annette) |
| 03/17/2004 | 6185 | Notice of Filing Filed by Cognizant Associates Inc (RE: [6184] Certification of No Objection). (Mcclendon, Annette) |
| 03/17/2004 | 6186 | Notice of Agenda Matters Scheduled for Hearing on March 19, 2004 at 9:30 A.M. Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/17/2004 | 6187 | Notice of Filing Filed by Erik W Chalut (RE: [6186] Notice). (Mcclendon, Annette) |
| 03/17/2004 | 6188 | Reply to (related document(s): [6157] Objection) Filed by Erik W Chalut on behalf of UAL Corporation (Mcclendon, Annette) |
| 03/17/2004 | 6189 | Notice of Filing Filed by Erik W Chalut (RE: [6188] Reply). (Mcclendon, Annette) |
| 03/17/2004 | 6190 | Omnibus Reply to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Erik W Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008

                                                                     Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|

03/17/2004    6191    Notice of Filing  Filed by  Erik W Chalut    (RE: [6190]  Reply).
                      (Mcclendon, Annette)

03/17/2004    6192    Reply in Support of Motions to Restructure Aircraft Fleet to
                      Filed by    Kirkland & Ellis   on behalf of    UAL Corporation
                      (Mcclendon, Annette)

03/17/2004    6193    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6192]
                      Reply).   (Mcclendon, Annette)

03/17/2004    6194    Tenth Omnibus Objection to Claims (Single Debtor Duplicate;
                      Multiple Debtor Duplicate; Superseded; Equity; No Liability; Wrong
                      Debtor; Reclassify; No Dollar; Revert to Schedules; Workers
                      Compensation Closed; Gracie Lerno; No Liability- Employee)    Filed
                      by  Erik W Chalut   on behalf of    UAL Corporation  .
                      (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed
                      Order)(Mcclendon, Annette)

03/17/2004    6195    Notice of Hearing  Filed by  Erik W Chalut   on behalf of    UAL
                      Corporation    (RE: [6194]  Generic Claim Re: Outside Vendor or No
                      Claims on Case, ). Hearing scheduled for 4/16/2004 at 09:30 AM at
                      219 South Dearborn, Courtroom 744, Chicago, Illinois60604.
                      (Mcclendon, Annette)

03/19/2004    6196    Order Granting Motion to Authorize and Approving (Related Doc #
                      [6069]).    Signed on 3/19/2004.      (Mcclendon, Annette)

03/19/2004    6197    Order Granting Motion To Vacate (Related Doc # [6066]).    Signed
                      on 3/19/2004.     (Mcclendon, Annette)

03/19/2004    6198    Hearing Continued  (RE: [6064]  Motion by Atlantic Coast Airlines
                      Inc to Provide Firm Notice 90 days in Advance of the Effective
                      date of Rejection, ). Hearing scheduled for 3/25/2004 at 10:30 AM
                      at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.
                      (Woods, Tracy)

03/19/2004    6199    Hearing Continued  (RE: [4762]  Debtor's Motion for Order
                      Approving Claims Estimation Procedures, ). Hearing scheduled for
                      4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6200    Hearing Continued  (RE: [5819]  Motion for Robert Ginsburg and
                      Arlene Stein to Enlarge Time to File Claim, ). Hearing scheduled
                      for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6201    Hearing Continued  (RE: [5738]  Motion pursuant to 11 U.S.C.
                      1121(d) for Order Extending Debtor's Exclusive Periods to File and
                      Solicit Votes on Chapter 11 Plan and for other Relief, ). Hearing
                      scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.    (Woods, Tracy)

03/19/2004    6202    Hearing Continued  (RE: [4763]  Motion to Compel Payment of
                      Post-Petition Lease Obligations for Each Relevant Unexpired Lease

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:37
| Filing Date | No. | Entry |
|---|---|---|

of Personal Property Pursuant to Section 365(D)(10) Section 503(B)(1)(A) and with Respect to Certain Aircraft and Obligations Section 1110(A) of the Bankruptcy Code Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest NA , The Bank of New York , US Bank National Association, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004   6203   Hearing Continued (RE: [5716]  Motion for Relief from Stay as to the Extent Necessary to Effectuate Setoff Rights and Apply and Disburse Retained Monies in a Certain Construction Fund (Los Angeles International Airport Bonds Series 1997 Filed by HSBC BAnk USA ., , ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004   6204   Hearing Continued (RE: [3347]  Motion of KBC BAnk NV for Relief from the Automatic Stay to Exercise Setoff, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004   6205   Hearing Continued . (re: #5530 Debtor's Eighth Omnibus Objection to Claims, (single debtor duplicate; superseded; no supporting documentation, reduce, no liability; wrong debtor; non-debtor entity; redundant; redundant aircraft; reclassify; Goldman) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004   6206   Hearing Continued (RE: [4927]  Debtors' Seventh Omnibus Objections to Claims, , , ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004   6207   Hearing Continued . (RE: #4622 Debtor's Sixth Omnibus Objection to Claims, ) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004   6208   Hearing Continued . ( re: #5923 Debtor's Objection to Dorazio claim) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004   6209   Hearing Continued . ( re: #5933 Debtors' Ninth Omnibus Objections to Claims, ) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/18/2004   6210   Monthly Application for Compensation for the Period January 1, 2004 Through January 31, 2004 Pursuant to 11 USC Sections 330 and 331 for    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $518580.85, Expenses: $21000.13. Filed byVedder Price Kaufman & Kammholz Pc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:37 |
|---|---|---|---|

Exhibit) (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 03/18/2004 | 6211 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC  .   (Mcclendon, Annette) |
| 03/18/2004 | 6212 | Response to the United States' Statement of Interest with Respect to (related document(s): [6064]  Generic Motion, ) Filed by Kirkland & Ellis   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6213 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6212]  Response).   (Mcclendon, Annette) |
| 03/18/2004 | 6214 | Notice of Filing  Filed by     Vedder Price Kaufman & Kammholz Pc (RE: [6210]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/18/2004 | 6215 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on March 19, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of UAL Corporation  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6216 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6215]  Notice).  (Mcclendon, Annette) |
| 03/18/2004 | 6217 | Report on Status of Reorganization Filed by  Marc J Carmel    on behalf of    UAL Corporation  .   (Mcclendon, Annette) |
| 03/18/2004 | 6218 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6217]  Report).  (Mcclendon, Annette) |
| 03/18/2004 | 6219 | Report of Examiner Filed by   Ross O Silverman  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6220 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Gayle M Vanacora (Mcclendon, Annette) |
| 03/18/2004 | 6221 | Notice of Withdrawal and Substitution of Counsel Filed by Perkins Coie LLP , Lee S Attanasio   on behalf of    Boeing Capital Corporation ,  The Boeing Company  .  (Mcclendon, Annette) |
| 03/18/2004 | 6222 | Notice of Filing  Filed by   Ross O Silverman    (RE: [6219] Report).  (Mcclendon, Annette) |
| 03/18/2004 | 6223 | Withdrawal Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred   (RE: [6157]  Objection).  (Mcclendon, Annette) |
| 03/18/2004 | 6224 | Notice of Filing  Filed by  Fruman  Jacobson    (RE: [6223] Withdrawal of Document).   (Mcclendon, Annette) |
| 03/18/2004 | 6225 | Supplemental Declaration   Filed by  Andrew M Rosenfield   (RE: [6081]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 03/18/2004 | 6226 | Notice of Filing  Filed by   Andrew M Rosenfield    (RE: [6225] Declaration).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:37
Filing Date      No.      Entry

| 03/18/2004 | 6227 | Notice of Filing  Filed by  Gabriel  Reilly-Bates  on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6165]  Motion to Authorize,).   (Mcclendon, Annette) |
| 03/18/2004 | 6228 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora  on behalf of  KPMG LLP  (RE: [6047]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/18/2004 | 6229 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [6228] Certification of No Objection).   (Mcclendon, Annette) |
| 03/19/2004 | 6230 | Emergency Notice of Motion and Motion to Authorize The Section 1114(c)(2) Retired Pilots' Committee for the Retention of Meckler Bulger & Tilson and LeBoeuf, Lamb, Greene & MacRae, LLP Nunc Pro Tunc as Legal Counsel Filed by  Jack J Carriglioon behalf of  The Section 1114(c)(2) Retired Pilots' Committee.  Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 03/22/2004 | 6231 | Adversary Case 03-3488 Closed .   (Mcclendon, Annette) |
| 03/19/2004 | 6232 | Order and Stipulation Between UAL Corporation Et al and The Port of Portland .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6233 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Toni Polverini and the Debtors .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6234 | Order and Stipulation Resolving Debtors' Ninth Omnibus Objection to Claims with Regard to Objections to Certain Claims of Travelers Casualty & Surety Company of America.   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6235 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Diana Brown-Dodson and the Debtors .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6236 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Betsy Weiss and the Debtors .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6237 | Order Granting Motion to Authorize (Related Doc # [6081]).   Signed on  3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6238 | Order Granting Motion to Authorize (Related Doc # [6165]).   Signed on  3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6239 | Order Approving Retention (RE: [6081]  Motion to Authorize, ).   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6240 | Order Denying Motion To Compel (Related Doc # [6063]).   Signed on 3/19/2004.     (Mcclendon, Annette) |
| 03/19/2004 | 6241 | Order Granting Motion to Authorize (Related Doc # [6154]).   Signed on  3/19/2004.     (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 6242 | Order RE: motion of Thomas Roche to compel debtor to make pension benefit payments is denied (Related Document [3843]) .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6243 | Order RE: amended motion of Thomas Roche to compel debtor to make pension benefit payments is denied (Related Document [6074]) . Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6244 | Order Granting Motion (Related Doc # [6076]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6245 | Order Granting Motion to Substitute Attorney adding  Schwartz Cooper Greenberger & Krauss Chartered and its attorneys Thomas M White and Robert D Nachman for  Retired Participants, . (Related Doc # [6129]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6246 | Order Granting Motion to Authorize (Related Doc # [5985]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6247 | Order Granting Application For Compensation (Related Doc # [4452]).  KPMG LLP, fees awarded: $2242710.00, expenses awarded: $57201.00.   Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6248 | Order Granting Application For Compensation (Related Doc # [4502]).  Kirkland & Ellis, fees awarded: $6885689.95, expenses awarded: $461379.65.   Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6249 | Order Granting Application For Compensation (Related Doc # [4504]).  Huron Consulting Group LLC, fees awarded: $2531375.50, expenses awarded: $74844.19.   Signed on  3/19/2004. (Mcclendon, Annette) |
| 03/19/2004 | 6250 | Agreed Protective Order Debtors and Ourhouse Inc on Oral Motion . Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6251 | Order Withdrawing Motion (Related Doc # [5717]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6252 | Order Withdrawing solely with respect to American Airlines Inc (RE: [4762]  Motion to Approve, ).   Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6253 | Order Granting Motion to Authorize (Related Doc # [6073]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6254 | Order Granting Motion to Authorize (Related Doc # [6071]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6255 | Agreed Abstention and Stay Relief Order  (Related Document [3347]).   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6256 | Modified Order Granting Motion (Related Doc # [6075]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6257 | Order Granting Motion to Authorize (Related Doc # [6072]). Signed on  3/19/2004.    (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 6258 | Order and Stipulation  (RE: [6068]  Motion to Assume/Reject, ).  Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 0 | Motions terminated.  (RE: [6068]  Motion to Assume/Reject, ).  (Mcclendon, Annette) |
| 03/19/2004 | 6259 | Order Granting Motion to Approve (Related Doc # [6067]).   Signed on 3/19/2004.   (Mcclendon, Annette) |
| 03/19/2004 | 6260 | Order Granting Motion to Authorize (Related Doc # [6065]).  Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6261 | Order Granting Motion to Approve (Related Doc # [3500]) (Related Doc # [5968]).  Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/22/2004 | 6262 | Order Granting Application For Compensation (Related Doc # [4554]).  Vedder Price Kaufman & Kammholz PC, fees awarded: $1724029.20, expenses awarded: $59263.50.  Signed on 3/22/2004.  (Mcclendon, Annette) |
| 03/22/2004 | 6263 | Order Granting Application For Compensation (Related Doc # [4753]).  Piper Rudnick, fees awarded: $48311.90, expenses awarded: $1560.75.  Signed on 3/22/2004.   (Mcclendon, Annette) |
| 03/22/2004 | 6264 | Order Granting Application For Compensation (Related Doc # [4545]).  Bain & Company Inc, fees awarded: $1223000.00, expenses awarded: $56757.52.  Signed on 3/22/2004.   (Mcclendon, Annette) |
| 03/19/2004 | 6265 | Appearance Filed by  Paul E Slater  on behalf of   The Official Committee Of Unsecured Cred  .  (Mcclendon, Annette) |
| 03/19/2004 | 6266 | Appearance Filed by  Bruce S Sperling  on behalf of   The Official Committee Of Unsecured Cred  .  (Mcclendon, Annette) |
| 03/19/2004 | 6267 | Appearance Filed by  Steven C Florsheim  on behalf of   The Official Committee Of Unsecured Cred  .  (Mcclendon, Annette) |
| 03/19/2004 | 6268 | Appearance Filed by  Robert D  Cheifetz  on behalf of   The Official Committee Of Unsecured Cred  .  (Mcclendon, Annette) |
| 03/19/2004 | 6269 | Motion to Authorize The Retired Management & Salaried Employees Committee of UAL Inc the Employment and Retention of FTI Consulting Inc as Financial Advisors to the Retired Management & Salaried Employees' Committee of UAL Inc Pursuant to Sections 1103(a) and 1114(b)(2) of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014(a) Filed by  Gabriel  Reilly-Bates   on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc .  (Mcclendon, Annette) |
| 03/19/2004 | 6270 | Notice of Filing  Filed by  Gabriel  Reilly-Bates   (RE: [6269]  Motion to Authorize, ).  (Mcclendon, Annette) |
| 03/19/2004 | 6271 | Supplemental Affidavit  Filed by  Catherine L Steege ESQ   (RE: [6165]  Motion to Authorize,).  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 6272 | Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [6271] Affidavit).    (Mcclendon, Annette) |
| 03/19/2004 | 6273 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [5874]  Application for Compensation, ).    (Mcclendon, Annette) |
| 03/22/2004 | 6274 | Notice of Motion and Motion to Authorize United Air Lines Inc Entry into Certain Tax Refund Settlements and for Other Relief Pursuant to Section 363 of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure Filed by  James JMazza Jr  on behalf of    UAL Corporation .    (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 03/22/2004 | 6275 | Notice of Hearing  Filed by  Gabriel  Reilly-Bates   on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6269]  Motion to Authorize, ).  Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 03/22/2004 | 6276 | Notice of Intent to Estimate Claims of Always Travel Inc Claim # 19900, Canadian Standard Travel Agency Registry Claim No 19901 and Highbourne Enterprises Inc Claim No 19902 at Zero for All Purposes Filed by  Marc J Carmel   on behalf of    UAL Corporation  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 03/22/2004 | 6277 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6276]  Notice, ).    (Mcclendon, Annette) |
| 03/22/2004 | 6278 | Appendix to Notice Filed by  Marc J Carmel    (RE: [6276]  Notice, ).    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/22/2004 | 6279 | Transfer of Claim  from The Provident Bank  to Whitebox Hedge High Yield Partners LP  Filed by    Whitebox Hedge High Yield Partners LP  .  Objections due by 4/12/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6280 | Transfer of Claim  from The Provident Bank  to Whitebox Hedge High Yield Partners LP  Filed by    Whitebox Hedge High Yield Partners LP  .  Objections due by 4/12/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6281 | Transfer of Claim  from The Provident Bank  to Whitebox Hedge High Yield Partners LP  Filed by    Whitebox Hedge High Yield Partners LP  .  Objections due by 4/12/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6282 | Transfer of Claim  from The Provident Bank  to Whitebox Hedge High Yield Partners LP  Filed by    Whitebox Hedge High Yield Partners LP  .  Objections due by 4/12/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6283 | Withdrawal regarding Claim(s) of John MW Moorlach Treasurer-Tax Collector Claim # 43469  Filed by   Anna  De La Torre  . (Mcclendon, Annette) |
| 03/22/2004 | 6284 | Notice of Hearing re: Status Conference Regarding Scheduling for |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

Section 1114 Matters Filed by  R Chris Heck   on behalf of     UAL Corporation . Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette)

03/23/2004   6285   Motion to Appear Pro Hac Vice (Paid # 10214534) Filed by  Michael T Gass   on behalf of    US Bank National Association . (Mcclendon, Annette)

03/24/2004   6286   Emergency Notice of Motion and Motion to Compel Debtors to Disclose Information Relevant to Section 1114 Proposals Filed by Charles P Schulman   on behalf of District 141 and 141-M International Association of Machinists and Aerospace Workers AFL-CIO. Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/24/2004   6287   Emergency Notice of Motion and Motion to Authorize The Section 1114(c)(2) Retired Pilots' Committee for the Retention of The Segal Company Nunc Pro Tunc as Committee Actuaries and Benefits Consultants Filed by  Eric E Newman   on behalf of TheSection 1114(c)(2) Retired Pilots' Committee . Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/23/2004   6288   Motion to Appear Pro Hac Vice (Paid # 10417859) Filed by  Darren L McCarty   on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc .    (Mcclendon, Annette)

03/23/2004   6289   Statement of Interest with Respect Filed by  Ruth A Harvey   on behalf of    The United States Of America   (RE: [6064]  Generic Motion, ).   (Mcclendon, Annette)

03/23/2004   6290   Certification of No Objection - No Order Required Filed by  Marc J Carmel   on behalf of    UAL Corporation   (RE: [6053]  Motion to Authorize).   (Mcclendon, Annette)

03/23/2004   6291   Notice of Intent to Reject Executory Contract Filed March 23, 2004 Filed by  Marc J Carmel   on behalf of    UAL Corporation . (Mcclendon, Annette)

03/24/2004   6292   Order Granting Application For Compensation (Related Doc # [4534]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $23770.20, expenses awarded: $0.00. Signed on 3/24/2004.   (Mcclendon, Annette)

03/24/2004   6293   Notice of Motion and Motion To Substitute Attorney Filed by Ronald  Peterson   on behalf of     Credit Lyonnais . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/24/2004   6294   Notice of Withdrawal of Appearance Filed by     Perkins Coie LLP

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| | | on behalf of Qwest Communications International Inc , Qwest Qwest Corporation . (Mcclendon, Annette) |
| 03/24/2004 | 6295 | Statement Regarding Scheduling Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc . (Mcclendon, Annette) |
| 03/24/2004 | 6296 | Notice of Filing Filed by Catherine L Steege ESQ (RE: [6295] Statement). (Mcclendon, Annette) |
| 03/24/2004 | 6297 | Objection to (related document(s): [6286] Motion to Compel, ) Filed by Kirkland & Ellis on behalf of UAL Corporation (Mcclendon, Annette) |
| 03/24/2004 | 6298 | Notice of Filing Filed by Kirkland & Ellis (RE: [6297] Objection). (Mcclendon, Annette) |
| 03/24/2004 | 6299 | Statement Regarding Scheduling of Section 1114 Matters Filed by Andrew A Kassof on behalf of UAL Corporation . (Mcclendon, Annette) |
| 03/24/2004 | 6300 | Notice Filed by Andrew A Kassof (RE: [6299] Statement). (Mcclendon, Annette) |
| 03/24/2004 | 6301 | Fifth Application for Interim Compensation for Babcock & Brown LP , Financial Advisor, Fee: $20488.08, Expenses: $0.00. Filed by Babcock & Brown LP . (Mcclendon, Annette) |
| 03/24/2004 | 6302 | Amended Status Chart of Responses to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Erik W Chalut on behalf of UAL Corporation (Mcclendon, Annette) |
| 03/24/2004 | 6303 | Notice of Filing Filed by Erik W Chalut (RE: [6302] Response). (Mcclendon, Annette) |
| 03/24/2004 | 6304 | Motion to Appear Pro Hac Vice (Paid # 10214532) Filed by Rachel M Pusey on behalf of Kenneth Scott Justet . (Mcclendon, Annette) |
| 03/25/2004 | 6305 | Hearing Continued (RE: [6064] ACA's Motion to provide firm notice 90 days in advance of the effective date of rejection, ). Hearing scheduled for 3/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Tracy) |
| 03/24/2004 | 6306 | Order Granting Relief Sought (RE: [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 3/24/2004 (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/24/2004 | 6307 | Order Granting Application For Compensation (Related Doc # [4536]). Sonnenschein Nath & Rosenthal, fees awarded: $2687558.75, expenses awarded: $145386.79. Signed on 3/24/2004. (Mcclendon, Annette) |
| 03/24/2004 | 6308 | Order Granting Motion to Authorize (Related Doc # [6053]). Signed on 3/24/2004. (Mcclendon, Annette) |

<div align="center">

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                          Run Time:07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2004 | 6309 | Agreed Order and Stipulation as it Relates to Proofs of Claim Filed by Wells Fargo Bank Minnesota, National Association (RE: [4927]  Motion Objecting to Claim,).   Signed on 3/24/2004 (Mcclendon, Annette) |
| 03/24/2004 | 6310 | Order Granting   (RE: [6076]  Generic Motion, ).   Signed on 3/24/2004  (Mcclendon, Annette) |
| 03/24/2004 | 6311 | Order  Granting Additional Relief Sought  (RE: [5530]  Notice of Hearing, ).  Signed on 3/24/2004  (Mcclendon, Annette) |
| 03/24/2004 | 6312 | Second Order Granting Additional Relief Sought with Respect to Continued Matters  (RE: [4927]  Motion Objecting to Claim,). Signed on 3/24/2004  (Mcclendon, Annette) |
| 03/24/2004 | 6313 | Order Granting   (RE: [6154]  Motion to Authorize, ).   Signed on 3/24/2004  (Mcclendon, Annette) |
| 03/25/2004 | 6314 | Order Granting Motion To Appear pro hac vice (Related Doc # [6285]).   Signed on 3/25/2004.    (Mcclendon, Annette) |
| 03/25/2004 | 6315 | Order Granting Motion To Appear pro hac vice (Related Doc # [6304]).   Signed on 3/25/2004.    (Mcclendon, Annette) |
| 03/25/2004 | 6316 | Order Granting Motion to Authorize (Related Doc # [6230]). Signed on  3/25/2004.    (Mcclendon, Annette) |
| 03/25/2004 | 6317 | Order Granting Application For Compensation (Related Doc # [4624]).  Paul Hastings Janofsky & Walker LLP, fees awarded: $24616.00, expenses awarded: $2023.85.   Signed on  3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6318 | Order Granting Motion to Authorize (Related Doc # [6269]). Signed on  3/25/2004.    (Mcclendon, Annette) |
| 03/25/2004 | 6319 | Order Granting Motion to Authorize (Related Doc # [6287]). Signed on  3/25/2004.    (Mcclendon, Annette) |
| 03/25/2004 | 6320 | Order Regarding Debtors' Objection  (RE: [5909]  Objection, ). Signed on 3/25/2004  (Mcclendon, Annette) |
| 03/25/2004 | 6321 | Order Withdrawing Motion To Compel (Related Doc # [6286]). Signed on  3/25/2004.    (Mcclendon, Annette) |
| 03/25/2004 | 6322 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the Wisconsin Department of Revenue Filed by Marc J Carmel   on behalf of    UAL Corporation .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/25/2004 | 6323 | Verified Application for the Interim Period February 1, 2004 Through February 29, 2004 for Compensation  for  Marc J Carmel , Debtor's Attorney, Fee: $2007129.60, Expenses: $66905.98. Filed by Marc J Carmel .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6324 | Summary Filed by  Marc J Carmel   on behalf of    UAL Corporation |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:37
Filing Date    No.      Entry

|  |  | (RE: [6323] Application for Compensation, ).   (Mcclendon, Annette) |
|---|---|---|
| 03/25/2004 | 6325 | Notice Filed by Marc J Carmel   (RE: [6323] Application for Compensation, ).  (Mcclendon, Annette) |
| 03/25/2004 | 6326 | Appearance Filed by Stephen Lew , James D Newbold   on behalf of California State Board of Equalization .  (Mcclendon, Annette) |
| 03/25/2004 | 6327 | Fifteenth Interim Application for the Period of February 1, Through February 29, 2004 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $952765.50, Expenses: $17340.11. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6328 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [6327] Application for Compensation, ).  (Mcclendon, Annette) |
| 03/25/2004 | 6329 | Notice of Filing Filed by   Sonnenschein Nath & Rosenthal (RE: [6327] Application for Compensation, ).  (Mcclendon, Annette) |
| 03/25/2004 | 6330 | Fourteenth Monthly Statement for the Period of February 1, 2004 Through February 29, 2004 Filed by Patrick C Maxcy  on behalf of The Official Committee Of Unsecured Cred .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6331 | Notice of Filing Filed by Patrick C Maxcy   (RE: [6330] Statement).  (Mcclendon, Annette) |
| 03/25/2004 | 6332 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 1, 2004 Through February 29, 2004 Filed by   Kirkland & Ellis  on behalf of   UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6333 | Certificate of Mailing/Service Filed by Robert A Trodella Jr  on behalf of   Babcock & Brown LP  (RE: [6301] Application for Compensation).  (Mcclendon, Annette) |
| 03/25/2004 | 6334 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of   Piper Rudnick  (RE: [6030] Application for Compensation).  (Mcclendon, Annette) |
| 03/25/2004 | 6335 | Interim Application for February 2004 for Compensation for Piper Rudnick , Special Counsel, Fee: $52342.00, Expenses: $582.00. Filed by   Philip V Martino ESQ,  Piper Rudnick . (Mcclendon, Annette) |
| 03/25/2004 | 6336 | Notice of Filing Filed by Philip V Martino ESQ   (RE: [6335] Application for Compensation).  (Mcclendon, Annette) |
| 03/25/2004 | 6337 | Ninth Monthly Fee Application for the Period of February 1-29, 2004 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $32725.00, Expenses: $5215.54. Filed by Cognizant Associates Inc .  (Mcclendon, Annette) |
| 03/25/2004 | 6338 | Summary Filed by   Cognizant Associates Inc   (RE: [6337] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:37
Filing Date     No.      Entry

              Application for Compensation).    (Mcclendon, Annette)

03/25/2004     6339     Notice of Filing  Filed by    Cognizant Associates Inc   (RE:
                        [6337]  Application for Compensation).   (Mcclendon, Annette)

03/25/2004     6340     Affidavit of Service Filed by   Patricia Evans   (RE: [6279]
                        Transfer of Claim, [6280]  Transfer of Claim, [6281]  Transfer of
                        Claim, [6282]  Transfer of Claim).   (Mcclendon, Annette)

03/26/2004     6341     Order Granting Motion To Appear pro hac vice (Related Doc #
                        [6288]).   Signed on 3/26/2004.    (Seldon, Katrina)

03/26/2004     6342     Reply to (related document(s): [5013]  Notice of Appeal, [5079]
                        Cross Appeal) Filed by  Ronald Barliant   on behalf of    Us Bank
                        National Association  (Rance, Gwendolyn)

03/26/2004     6343     Eighth Monthly Fee Application for Compensation  for    Mercer
                        Management Consulting Inc , Consultant, Fee: $254,100.00,
                        Expenses: $19,675.17. Relating to the Period January 1, 2004
                        Through January 31, 2004 Filed by     Mercer Management Consulting
                        Inc .   (Rance, Gwendolyn)

03/26/2004     6344     Cover Sheet for Professional Fees Filed by    Mercer Management
                        Consulting Inc  . (Eight Monthly) (Rance, Gwendolyn)

03/26/2004     6345     Notice  Filed by    Mercer Management Consulting Inc   (RE:
                        [6343]  Application for Compensation, ).   (Rance, Gwendolyn)

03/26/2004     6346     Affidavit of Service (RE: [6343]  Application for Compensation,,
                        [6345]  Notice).   (Rance, Gwendolyn)

03/26/2004     6347     Notice of Motion and Motion to Approve Stipulation and Agreed
                        Order regarding Withdrawal of Claim No. 39420 filed by the Equal
                        Employment Opportunity Commission Filed by    Kirkland & Ellis  .
                        (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

03/26/2004     6348     Notice of Hearing re: Objection to Proof of Claim No. 36785 of
                        American Airlines, Inc Filed by  Marc Kieselstein  . Hearing
                        scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn)

03/26/2004     6349     Notice of Motion and Objection to Claim # 36785 of American
                        Airlines, Inc Filed by  Marc Kieselstein  . Hearing scheduled
                        for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance,
                        Gwendolyn)

03/29/2004     6350     Order Granting Motion to Extend Time (Related Doc # [5738]).
                        Signed on 3/29/2004.   (Rance, Gwendolyn)

03/26/2004     6351     Fifteenth Monthly Interim Application for Compensation for the
                        Period February 1, 2004 Through February 29, 2004  for    Huron
                        Consulting Group LLC , Consultant, Fee: $872,862.50, Expenses:
                        $24,173.42. Filed by    Huron Consulting Group LLC .
                        (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance,
                        Gwendolyn)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2004 | 6352 | Cover Sheet for Professional Fees (Fifthteenth Monthly) Filed by Huron Consulting Group LLC  .  (Rance, Gwendolyn) |
| 03/26/2004 | 6353 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [6351] Application for Compensation,, [6352]  Professional Fees Cover Sheet).  (Rance, Gwendolyn) |
| 03/31/2004 | 6354 | Hearing Continued  (RE: [6064]  Motion of Atlantic Coast Airlines to provide firm notice 90 days in advance of the effective date of rejection, ). Hearing scheduled for 4/6/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/31/2004 | 6355 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 67 &  04 C 442 Assigned to District Court Judge: Darrah  (RE: [5013]  Notice of Appeal, [5079]  Cross Appeal). (Rance, Gwendolyn) |
| 03/31/2004 | 6356 | Adversary Case 03-975 Closed .  (Rance, Gwendolyn) |
| 03/31/2004 | 6357 | Adversary Case 03-976 Closed .  (Rance, Gwendolyn) |
| 03/31/2004 | 6358 | Adversary Case 03-977 Closed .  (Rance, Gwendolyn) |
| 03/31/2004 | 6359 | Adversary Case 03-978 Closed .  (Rance, Gwendolyn) |
| 03/30/2004 | 6360 | Interim Application for January 2004 for Compensation  for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $77828.40, Expenses: $1657.80. Filed by   Mayer Brown Rowe & Maw LLP . (Mcclendon, Annette) |
| 03/30/2004 | 6361 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [6360]  Application for Compensation).  (Mcclendon, Annette) |
| 03/30/2004 | 6362 | Fifteenth Monthly  Application for the Period February 1, 2004 Through February 29, 2004 for Compensation  for   KPMG LLP , Accountant, Fee: $817458.00, Expenses: $15883.00. Filed by KPMG LLP .  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/30/2004 | 6363 | Notice of Filing  Filed by    KPMG LLP   (RE: [6362]  Application for Compensation, ).  (Mcclendon, Annette) |
| 03/30/2004 | 6364 | Incamera/Seal Material:  Restricted Document Pursuant to L.R. 26.2 . (Related Doc #1207)   (Rance, Gwendolyn) |
| 03/30/2004 | 6365 | Incamera/Seal Material: Restricted Document Pursuant to L.R. 26.2 . (Related Doc #1207)  (Rance, Gwendolyn) |
| 03/31/2004 | 6366 | Notice of Motion and Motion to Compel Debtors  Return of Cash Collateral or for Other Adequate Protection Filed by  Peter J Young   on behalf of   KBC Bank NV .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/31/2004 | 6367 | Verified Application for the Monthly Period from January 1, 2004 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:37
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Through January 31, 2004 for Compensation for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $6625.50, Expenses: $1039.52. Filed by    Paul Hastings Janofsky& Walker LLP . (Mcclendon, Annette) |
| 03/31/2004 | 6368 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [6367] Application for Compensation, ).   (Mcclendon, Annette) |
| 03/31/2004 | 6369 | Verified Application for the Monthly Period from February 1, 2004 Through February 29, 2004 for Compensation for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11638.50, Expenses: $206.55. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 03/31/2004 | 6370 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [6369] Application for Compensation, ).   (Mcclendon, Annette) |
| 03/31/2004 | 6371 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [6369] Application for Compensation,, [6367] Application for Compensation, ).  (Mcclendon, Annette) |
| 04/01/2004 | 6372 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Section 1110(b) Extension Stipulation # 293 and # 294 (Related Doc # [1300]).   (Mcclendon, Annette) |
| 04/01/2004 | 6373 | Notice of Motion and Motion to Authorize The Retired Management & Salaried Employees Committee of UAL Inc the Employment and Retention of Pricewaterhouse Coopers LLP as Actuarial Consultants to the Retired Management & Salaried Employees' Committee of UAL Inc Pursuant to Sections 1103(a) and 1114(b)(2) of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014(a) Filed by Gabriel Reilly-Bates  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 04/01/2004 | 6374 | Notice of Settlement Filed by James J Mazza Jr  on behalf of UAL Corporation  .  (Mcclendon, Annette) |
| 04/02/2004 | 6375 | Notice of Filing and Motion to Reconsider (related documents [6237]  Order on Motion to Authorize) Filed by  Ann  Acker , Michael T Gass  on behalf of    The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank National Association . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/02/2004 | 6376 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 138 - # 143 and Section 1110(b) Extension Stipulation # 295 - # 323 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 04/02/2004 | 6377 | Notice of Motion and Motion to Authorize Debtors Rejection of Leased Aircraft and Engines (N106UA) Filed by    Kirkland & Ellis |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

|  |  |  | Run Time: 07:38:37 |
| Filing Date | No. | Entry | |

on behalf of    UAL Corporation .  Hearing scheduled for 4/16/2004
at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon,
Annette)

04/02/2004    6378    Notice of Motion and Motion to Authorize Debtors to (I) Rejection
of Certain Operative Aircraft Agreements; (II) Settlement and
Compromise of Certain Aircraft-Related Claims; and (III) Entry by
United into Aircraft Restructuring Transactions and Related
Operative Agreements Pursuant to Sections 105(a) 363 365 and 1110
of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by
Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing
scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004    6379    Notice of Motion and Motion to Approve the Stipulation for (A) The
Rejection of the Aircraft Leases for N344UA and N345UA Pursuant to
Section 365 of the Bankruptcy Code and (B) The Settlement and
Compromise of Certain Aircraft-Related Claims Pursuant to Rule
9019 of the Fed.R.Bankr.P. Filed by   Kirkland & Ellis   on
behalf of   UAL Corporation .  Hearing scheduled for 4/16/2004 at
09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
60604.  (Attachments: # (1) Exhibit # (2) Proposed Order)
(Mcclendon, Annette)

04/02/2004    6380    Notice of Motion and Motion to Authorize Debtors to (I) Settle and
Compromise Certain Aircraft-Related Claims Against Air Canada; and
(II) Enter into Aircraft Lease Restructuring Transactions and
Related Operative Agreements with Air Canada Pursuantto Section
363 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by
Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing
scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004    6381    Notice of Motion and Motion to Authorize Debtors the Filing of a
Redacted Version of the Cure Stipulation Agreement between the
Debtors and the City and County of San Francisco Pursuant to
Section 107(b) of the Bankruptcy Code and Bankruptcy Rule 9018
Filed by   Kirkland & Ellis   on behalf of   UAL Corporation .
Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Mcclendon, Annette)

04/02/2004    6382    Notice of Motion and Motion to Approve the Assumption of Certain
Unexpired Leases of Non-Residential Real Property and Executory
Contracts with Respect to San Francisco International Airport
Pursuant to Section 365(a) of the Bankruptcy Code Filed byKirkland
& Ellis   on behalf of   UAL Corporation .  Hearing scheduled for

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:37 |
|---|---|---|---|

4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/05/2004    6383    Hearing Stricken  (RE: [6064]  Motion of Atlantic Coast Airlines to require debtors to provide firm 90 days notice in advance of the effective date of rejecttion, ).    (Williams, Velda)

04/05/2004    6384    Hearing Continued  (RE: [6064]  Motion of Atlantic Coast Airlines to require debtors to provide firm 90 days notice in advance of the effective date of rejection, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

04/02/2004    6385    Notice of Motion and Motion to Approve (I) The Debtors' Rejection of that Certain Restated United Express Agreement Dated November 22, 2000 as Amended Among United Air Lines Inc , Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc Pursuant to Section 365 of the Bankruptcy Code (II) Approving United Air Lines Inc's Entry into a Transition Agreement with Atlantic Coast Airlines and Atlantic Coast Airline Holdings Inc, (III) Approving United Air Lines Inc's Entry intoa Sublease Termination Agreement with Atlantic Coast Airlines and (IV) Allowing the Withdrawal, with Prejudice, of the Motion of Atlantic Coast Airline Holdings Inc [Docket No 6064] Filed by   Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004    6386    Notice of Motion and Motion to Approve Motion to Clarify Orders Authorizing Employment and Retention of Transportation Planning Inc Filed by  David A  Agay   on behalf of    UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

04/02/2004    6387    Notice of Filing of Section 1110(b) Stipulations Filed by  James J Mazza Jr  on behalf of    UAL Corporation .  (Mcclendon, Annette)

04/02/2004    6388    Notice of Withdrawal and Substitution of Co-Counsel Filed by Matthew T Gensberg   on behalf of    The City Of Chicago  . (Mcclendon, Annette)

04/02/2004    6389    Notice of Firm Name Change to Greenberg Traurig LLP Filed by Matthew T Gensberg    .  (Mcclendon, Annette)

04/05/2004    6390    Notice of Motion and Motion To Substitute Attorney Filed by Steven  Hartmann   on behalf of     Shell Pipeline Company LP , Shell Oil Products US ,  Movia Enterprises LLC ,   Chase Terminal Company ,   Chase Transportation Company .  Hearing scheduled for

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|

5/21/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

04/05/2004    6391    Second Supplemental Affidavit  Filed by  Catherine L Steege ESQ (RE: [6165]  Motion to Authorize, ).   (Mcclendon, Annette)

04/05/2004    6392    Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6391] Affidavit).   (Mcclendon, Annette)

04/05/2004    6393    Order Scheduling Regarding Section 1114. Exhibits and Witnesses List due by 6/7/2004. Hearing scheduled for 6/11/2004 at 09:30 AM. The hearing shall continue as necessary beginning at 9:30 a.m. on 6/14/2004, 10:30 a.m. on 6/15/2004, 9:30 a.m. on 6/16/2004 and 1:30 p.m. on 6/17/2004 at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Pre-Trial Conference set for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/28/2004.  Signed on 4/5/2004 (Mcclendon, Annette)

04/05/2004    6394    Order Granting Application For Compensation (Related Doc # [4517]).  Mercer Management Consulting Inc, fees awarded: $838,530.00, expenses awarded: $121,276.60.   Signed on  4/5/2004. (Mcclendon, Annette)

04/05/2004    6395    Second Amended Statement of Fulbright & Jaworski LLP Pursuant to Bankruptcy Rule 2019 Filed by  Steven  Hartmann  .  (Mcclendon, Annette)

04/05/2004    6396    Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Leonard J Cipressi    (Mcclendon, Annette)

04/05/2004    6397    Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Norma-Kay Hubbard   (Mcclendon, Annette)

04/05/2004    6398    Substitution of Attorney Filed by  Lucy Endel Bassli   on behalf of    MSLI GP ,  Microsoft Corporation  .  (Mcclendon, Annette)

04/05/2004    6399    Notice of Appearance and Request for Notice Filed by  Evelyn H Biery , Sharon M Beasoleil-Mayer , Steven  Hartmann   on behalf of Chase Terminal Company ,  Chase Transportation Company ,  Movia Enterprises LLC ,  Shell Oil Products US ,  ShellPipeline Company LP .  (Mcclendon, Annette)

04/06/2004    6400    Response to (related document(s): [6195]  Notice of Hearing, ) Filed by  Richard L Darst   on behalf of  Mark S Sassman Sr (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette)

04/06/2004    6401    Motion to Appear Pro Hac Vice (Paid # 10113121) Filed by  William J McCabe   on behalf of    Ronald A Katz Technology Licensing LP . (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 04/06/2004 | 6402 | Motion to Appear Pro Hac Vice (Paid # 10113122) Filed by  Bindu Donovan   on behalf of    Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6403 | Motion to Appear Pro Hac Vice (Paid # 10113123) Filed by  Gene W Lee   on behalf of    Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6404 | Motion to Appear Pro Hac Vice Filed by  Rebecca B Gibbs   on behalf of    Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6405 | Motion to Appear Pro Hac Vice (Paid # 10113125) Filed by  Krista M Rycroft   on behalf of    Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6406 | Motion to Appear Pro Hac Vice Filed by  Lynnette Sue Noblitt   on behalf of    Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6407 | Motion to Appear Pro Hac Vice Filed by  David  A Bergan   on behalf of    Ronald A Katz Technology Licensing LP . (Mcclendon, Annette) |
| 04/06/2004 | 6408 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Michael A Cardozo on behalf of    The City of New York Department of Finance (Mcclendon, Annette) |
| 04/06/2004 | 6409 | Notice of Filing  Filed by  Michael A Cardozo    (RE: [6408] Response).   (Mcclendon, Annette) |
| 04/06/2004 | 6410 | Transfer of Claim  from Chicago Tribune  to Debt Acquisition Company of America V LLC  Filed by    Debt Acquisition Company of America V LLC  .  Objections due by 4/27/2004. (Mcclendon, Annette) |
| 04/06/2004 | 6411 | Transfer of Claim  from Chicago Tribune in the amount of $3,809.44 to Debt Acquisition Company of America V LLC  Filed by    Debt Acquisition Company of America V LLC  .  Objections due by 4/27/2004. (Mcclendon, Annette) |
| 04/06/2004 | 6412 | Withdrawal regarding Claim(s) of UGT Kumiai # 036111  Filed by Tatsuhiro  Nagashima  .   (Mcclendon, Annette) |
| 04/06/2004 | 6413 | Notice of Filing  Filed by  Tatsuhiro  Nagashima   (RE: [6412] Generic Claim Re: Outside Vendor or No Claims on Case). (Mcclendon, Annette) |
| 04/07/2004 | 6414 | Order Granting Application For Compensation (Related Doc # [4493]).  Deloitte & Touche, fees awarded: $840,857.00, expenses awarded: $3,447.00.  Signed on  4/7/2004.    (Mcclendon, Annette) |
| 04/07/2004 | 6415 | Receipt of Notice of Appeal Fee- $5.00 by FR.  Receipt Number 03073687.  Payment received from Gardner. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Run Time: 07:38:37

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2004 | 6416 | Receipt of Docketing of Appeal Fee- $250.00 by FR.  Receipt Number 03073687. Payment received from Gardner. |
| 04/07/2004 | 6417 | Objection to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Norma-Kay Hubbard    (Mcclendon, Annette) |
| 04/07/2004 | 6418 | Objection to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Michael Morris Olson    (Mcclendon, Annette) |
| 04/07/2004 | 6419 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Amy Sampey-Wilson   (Mcclendon, Annette) |
| 04/07/2004 | 6420 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    OmniShuttle Service   (Mcclendon, Annette) |
| 04/07/2004 | 6421 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    The State of New Jersey Division of Taxation   (Mcclendon, Annette) |
| 04/07/2004 | 6422 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Linda  Fessler on behalf of  Timothy Hafir   (Mcclendon, Annette) |
| 04/07/2004 | 6423 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  R Dale Ginter on behalf of   California Statewide Communities Development Authority  (Mcclendon, Annette) |
| 04/07/2004 | 6424 | Response to (related document(s): [6195]  Notice of Hearing, ) Filed by   Brian  Rudisill    (Mcclendon, Annette) |
| 04/07/2004 | 6425 | Response to (related document(s): [6195]  Notice of Hearing, ) Filed by   M Pollie Bannister   (Mcclendon, Annette) |
| 04/08/2004 | 6426 | Agreed Order and Stipulation  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 4/8/2004 (Mcclendon, Annette) |
| 04/08/2004 | 6427 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03073962.  Payment received from Kirkland Ellis. |
| 04/08/2004 | 6428 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03073962. Payment received from Kirkland Ellis. |
| 04/08/2004 | 6429 | Receipt of Notice of Appeal Fee- $5.00 by AI.  Receipt Number 03074041.  Payment received from Mcdermott. |
| 04/08/2004 | 6430 | Receipt of Docketing of Appeal Fee- $250.00 by AI.  Receipt Number 03074041. Payment received from Mcdermott. |
| 04/08/2004 | 6431 | Objection to (related document(s): [6373]  Motion to Authorize, , ) Filed by  Erik W Chalut   on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:37
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/08/2004 | 6432 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6431] Objection).   (Mcclendon, Annette) |
| 04/09/2004 | 6433 | Order Granting Application For Compensation (Related Doc # [4489]).  McKinsey & Company Inc United States, fees awarded: $1,168,750.00, expenses awarded: $29,371.98.   Signed on 4/9/2004.   (Mcclendon, Annette) |
| 04/09/2004 | 6434 | Order of Compensation  for Mercer Management Consulting Inc, Consultant, Fees awarded: $838,530.00, Expenses awarded: $121,276.60; (Related Doc # [4517]) .  Signed on 4/9/2004 (Mcclendon, Annette) |
| 04/09/2004 | 6435 | Receipt of Notice of Appeal Fee- $5.00 by JJ.  Receipt Number 03074241.  Payment received from Brand. |
| 04/09/2004 | 6436 | Receipt of Docketing of Appeal Fee- $250.00 by JJ.  Receipt Number 03074241. Payment received from Brand. |
| 04/09/2004 | 6437 | Emergency Agreed Notice of Motion and Motion for Agreed Protective Order Filed by  Rachel  Perrier  on behalf of    UAL Corporation .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 04/09/2004 | 6438 | Objection to (related document(s): [6366]  Motion to Compel, ) Filed by  Paul J Ferak  on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/09/2004 | 6439 | Notice of Filing  Filed by  Paul J Ferak   (RE: [6438] Objection).   (Mcclendon, Annette) |
| 04/09/2004 | 6440 | Stipulation Between Robert Ginsburg and Arlene Stein and the Debtors to Modify the Automatic Stay. Filed by  Micah R Krohn , James J Mazza Jr  on behalf of   Robert  Ginsburg , Arlene  Stein , UAL Corporation  .  (Mcclendon, Annette) |
| 04/09/2004 | 6441 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [6440] Stipulation).   (Mcclendon, Annette) |
| 04/09/2004 | 6442 | Response to (related document(s): [6385]  Motion to Approve,) Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 04/09/2004 | 6443 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6442] Response).   (Mcclendon, Annette) |
| 04/09/2004 | 6444 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [6210]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/09/2004 | 6445 | General Statement  Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (RE: [6377]  Motion to Authorize,, [6379]  Motion to Approve,).   (Mcclendon, Annette) |
| 04/09/2004 | 6446 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6445] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Statement).     (Mcclendon, Annette)

| 04/09/2004 | 6447 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [6177]  Application for Compensation, ).   (Mcclendon, Annette) |
|---|---|---|
| 04/09/2004 | 6448 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC  (RE: [6447]  Certification of No Objection).   (Mcclendon, Annette) |
| 04/09/2004 | 6449 | Memorandum in Opposition Filed by  Paul E Slater   on behalf of  The Official Committee Of Unsecured Cred   (RE: [6375]  Motion to Reconsider, ).   (Mcclendon, Annette) |
| 04/09/2004 | 6450 | Notice of Filing  Filed by  Paul E Slater    (RE: [6449]  Memorandum).   (Mcclendon, Annette) |
| 04/08/2004 | 6451 | Order Pursuant to the memorandum opinion and order and judgment entered on the consolidated case, 03 C 2414 on 9/11/03, this appeal is hereby dismissed .   Signed on 4/8/2004  (Rance, Gwendolyn) |
| 03/17/2004 | 6452 | Order Pursuant to the memorandum opionion and order and judgment entered on the consolidated case, 03 C 2414 on 9/11/03, this appeal is hereby dismissed. .   Signed on 3/17/2004  (Rance, Gwendolyn) |
| 04/08/2004 | 6453 | Order Pursuant to the memorandum opinion and order and judgment entered on the consolidated case, 03 C 2232 on 9/11/03, this appeal is hereby dismissed. .   Signed on 4/8/2004  (Rance, Gwendolyn) |
| 04/14/2004 | 6454 | Hearing Stricken  (RE: [5819]  Motion of Robert Ginsburg and Arlene to enlarge time to file claim - was set 4/16/04, ).   (Williams, Velda) |
| 04/13/2004 | 6455 | Notice of Motion and Motion For Partial Summary Judgment on Liabiltiy for Breach of Contract in favor of OurHouse Inc and against UAL Loyalty Services Inc  Filed by  Daniel J Voelker   on behalf of     Ourhouse Inc .  Hearing scheduled for 4/23/2004at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/13/2004 | 6456 | Rule 56.1 Statement of Undisputed Material Facts Filed by  Daniel J Voelker   on behalf of     Ourhouse Inc   (RE: [6455]  Motion for Summary Judgment, ).   (Mcclendon, Annette) |
| 04/13/2004 | 6457 | Memorandum of Law Filed by  Daniel J Voelker   on behalf of  Ourhouse Inc   (RE: [6455]  Motion for Summary Judgment, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/13/2004 | 6458 | Affidavit Servces Filed by Patricia Evans   .   (Rance, Gwendolyn) |
| 04/13/2004 | 6459 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Frank G Cusmano   on behalf of     International Door Inc    (Mcclendon, Annette) |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 06/03/2008

                                                              Run Time: 07:38:38
Filing Date     No.     Entry

| | | |
|---|---|---|
| 04/13/2004 | 6460 | Reply to (related document(s): [6431]  Objection) Filed by  Brian I Swett  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (Mcclendon, Annette) |
| 04/13/2004 | 6461 | Notice of Filing  Filed by  Brian I Swett    (RE: [6460]  Reply). (Mcclendon, Annette) |
| 04/14/2004 | 6462 | Order Striking Motion to Extend Time from the call (Related Doc # [5819]).   Signed on  4/14/2004.    (Mcclendon, Annette) |
| 04/14/2004 | 6463 | Order Granting Motion to Authorize (Related Doc # [6274]). Signed on  4/14/2004.    (Mcclendon, Annette) |
| 04/14/2004 | 6464 | Notice of Agenda Matters Scheduled for Hearing on April 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut  on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/14/2004 | 6465 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6464]  Notice). (Mcclendon, Annette) |
| 04/14/2004 | 6466 | Omnibus Reply to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut  on behalf of   UAL Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/14/2004 | 6467 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6466]  Omnibus Reply).   (Mcclendon, Annette) |
| 04/14/2004 | 6468 | Reply to (related document(s): [6442]  Response) Filed by Kirkland & Ellis  on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 04/14/2004 | 6469 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6468] Reply).   (Mcclendon, Annette) |
| 04/14/2004 | 6470 | Reply to (related document(s): [6449]  Memorandum) Filed by  Ann Acker , Michael T Gass  on behalf of   The Bank of New York , US Bank National Association ,  Wells Fargo Bank Northwest NA (Mcclendon, Annette) |
| 04/14/2004 | 6471 | Notice of Filing  Filed by  Ann Acker    (RE: [6470]  Reply). (Mcclendon, Annette) |
| 04/14/2004 | 6472 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation   (RE: [6274]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 04/14/2004 | 6473 | Reservation of Rights Filed by  Ann Acker  on behalf of   The Bank of New York ,  US Bank National Association ,  Wells Fargo Bank Northwest NA   (RE: [6327]  Application for Compensation, ). (Mcclendon, Annette) |
| 04/14/2004 | 6474 | Notice of Filing  Filed by  Ann Acker    (RE: [6473]  Generic Document).   (Mcclendon, Annette) |
| 04/15/2004 | 6475 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733444>04-02086</A> Filed by    Ourhouse |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

|Filing Date | No. | Entry                                                    Run Time: 07:38:38 |

| Filing Date | No. | Entry |
| --- | --- | --- |
| | | Inc against   Ual Corporation Et Al   (Simmons, Carina) |
| 04/15/2004 | 6476 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6090] Motion to Approve, ). (Carmel, Marc) |
| 04/16/2004 | 6477 | Hearing Continued  (RE: [5716] Motion for Relief Stay, ,, [4763] Motion to Compel, ,, [4927] Motion Objecting to Claim, , , ). Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Montano, Linda) |
| 04/16/2004 | 6478 | Hearing Continued  (RE: [4762] Motion to Approve, ). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Montano, Linda) |
| 04/16/2004 | 6479 | Hearing Continued on Debtor's Eight Omnibus Objection to claims - Re: [5530]. Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Montano, Linda) |
| 04/16/2004 | 6480 | Hearing Continued on Debtor's Ninth Omnibus Objection to claims - Re: [5933].  Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Montano, Linda) |
| 04/16/2004 | 6481 | Hearing Continued on Debtor's Objection to Dorazio claim - Re: [5923].  Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Montano, Linda) |
| 04/15/2004 | 6482 | Notice of Substitution of Counsel Filed by  Lesley M Lukach   on behalf of   Pima County , Arizona .  (Mcclendon, Annette) |
| 04/15/2004 | 6483 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc  (RE: [6337] Application for Compensation).  (Mcclendon, Annette) |
| 04/15/2004 | 6484 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [6483] Certification of No Objection).  (Mcclendon, Annette) |
| 04/15/2004 | 6485 | Report on Status of Reorganization Filed by  David R Seligman   on behalf of   UAL Corporation .  (Mcclendon, Annette) |
| 04/15/2004 | 6486 | Notice of Filing  Filed by David R Seligman   (RE: [6485] Report).  (Mcclendon, Annette) |
| 04/15/2004 | 6487 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation  (RE: [6323] Application for Compensation, ).  (Mcclendon, Annette) |
| 04/15/2004 | 6488 | Notice of Filing  Filed by James J Mazza Jr   (RE: [6487] Certification of No Objection).  (Mcclendon, Annette) |
| 04/15/2004 | 6489 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on April 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date    No.      Entry                        Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | Annette) |
| 04/15/2004 | 6490 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6489]  Notice). (Mcclendon, Annette) |
| 04/16/2004 | 6491 | Notice of Motion and Motion for Clarification and/or Reconsideration of State Court's Order Dismissing Certain Claim or in the Alternative for Leave to Amend Pleadings to Conform to the Evidence by  Daniel J Voelker  on behalf of     OurhouseInc . Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/16/2004 | 6492 | Order Granting Motion to Substitute Attorney adding Ayesha Khan, Jack J Rose and the law firm of Salans for  Credit Lyonnais, . (Related Doc # [6293]).  Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6493 | Order Granting Motion to Authorize (Related Doc # [6381]). Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6494 | Order Granting Motion to Approve (Related Doc # [6382]).   Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6495 | Order Granting Motion to Authorize (Related Doc # [6377]). Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6496 | Order Granting Motion to Approve (Related Doc # [6379]).   Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6497 | Order Granting Motion to Authorize (Related Doc # [6378]). Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6498 | Order Granting Motion to Authorize (Related Doc # [6380]). Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6499 | Order Granting (RE: [5738]  Motion to Extend Time, ).   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6500 | Order Granting Motion to Authorize (Related Doc # [6373]). Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6501 | Agreed Order Granting Motion For Protective Order (Related Doc # [6437]).   Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6502 | Agreed Order and Stipulation by and between Workers Compensation Claimant Bernadette M Busch and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6503 | Agreed Order and Stipulation by and between Workers Compensation Claimant Walter Cervantes and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6504 | Agreed Order and Stipulation by and between Workers Compensation Claimant Gracie Lerno and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6505 | Order Withdrawing  (RE: [4622]  Generic Claim Re: Outside Vendor |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | or No Claims on Case, ).   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6506 | Order Stricken from the call (RE: [6195]  Notice of Hearing, ). Signed on 4/16/2004  (Mcclendon, Annette) |
| 04/16/2004 | 6507 | Order Denying Motion To Compel (Related Doc # [6366]).   Signed on 4/16/2004.   (Mcclendon, Annette) |
| 04/16/2004 | 6508 | Order Denying Motion To Reconsider (Related Doc # [6375]). Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6509 | Order Striking Motion (Related Doc # [6064]).   Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6510 | Joint Agreed Order and Stipulation  (RE: [6090]  Motion to Approve, ).   Signed on 4/16/2004  (Mcclendon, Annette) |
| 04/16/2004 | 0 | Motions terminated.  (RE: [6090]  Motion to Approve, ). (Mcclendon, Annette) |
| 04/19/2004 | 6511 | Adversary Case 03-61 Closed .   (Mcclendon, Annette) |
| 04/16/2004 | 6512 | Notice of Appearance and Request for Notice Filed by  Martha E Romero  on behalf of   California Taxing Authority  . (Mcclendon, Annette) |
| 04/16/2004 | 6513 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [6343]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/19/2004 | 6514 | Agreed Order Granting Motion to Approve (Related Doc # [6385]). Signed on  4/19/2004.    (Mcclendon, Annette) |
| 04/19/2004 | 6515 | Order Granting Application For Compensation (Related Doc # [4598]).  Rothschild Inc, fees awarded: $675,000.00, expenses awarded: $45,030.26.   Signed on 4/19/2004.    (Mcclendon, Annette) |
| 04/19/2004 | 6516 | Order Granting Application For Compensation (Related Doc # [5063]).  Wilmer, Cutler & Pickering, fees awarded: $546,698.90, expenses awarded: $10,510.31.   Signed on  4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6517 | Order Granting Application For Compensation (Related Doc # [4438]).  Babcock & Brown LP, fees awarded: $1,050,000.00, expenses awarded: $56,021.04.   Signed on  4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6518 | Order Granting Application For Compensation (Related Doc # [4562]).  Cognizant Associates Inc, fees awarded: $94,325.00, expenses awarded: $10,257.17.   Signed on  4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6519 | Twelfth Interim Application for the Period March 27, 2004 Through April 26, 2004 Compensation  for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

$19,247.28. Filed by     Saybrook Restructuring Advisors LLC .
(Mcclendon, Annette)

04/19/2004    6520    Summary Filed by     Saybrook Restructuring Advisors LLC    (RE:
[6519]  Application for Compensation, ).    (Mcclendon, Annette)

04/19/2004    6521    Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC
(RE: [6519]  Application for Compensation, ).    (Mcclendon,
Annette)

04/19/2004    6522    Certification of No Objection - No Order Required Filed by
Patrick C Maxcy   on behalf of    The Official Committee Of
Unsecured Cred    (RE: [6327]  Application for Compensation, ).
(Mcclendon, Annette)

04/19/2004    6523    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6522]
Certification of No Objection).    (Mcclendon, Annette)

04/19/2004    6524    Certificate of No Objection Filed by  Patrick C Maxcy   on behalf
of    The Official Committee Of Unsecured Cred    (RE: [6330]
Statement).    (Mcclendon, Annette)

04/19/2004    6525    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6524]
Generic Document).    (Mcclendon, Annette)

04/20/2004    6526    Certification of No Objection - No Order Required Filed by Marc J
Carmel on behalf of UAL Corporation (RE: [6347] Motion to Approve,
).  (Carmel, Marc)

04/20/2004    6527    Interim Application for Compensation. Filed by Rothschild Inc.
(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of
Service) (Carmel, Marc)

04/20/2004    6528    Interim Application for Compensation. Filed by Rothschild Inc.
(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service)
(Carmel, Marc)

04/20/2004    6529    Notice of Motion and Motion to Authorize debtors to Entry into The
Stipulation and Agreed Order by and among Far & Wide Travel
Corporation, UAL Loyalty Services, Inc and United Air Lines, Inc
and The Travel Corporation, BVI regarding the Assumptionand
Assignment of Certain Executory Contracts Filed by  Salvatore F
Bianca   on behalf of    UAL Corporation .   (Attachments: # (1)
Exhibit # (2) 1-Proposed Order) (Rance, Gwendolyn)

04/20/2004    6530    Notice of Motion and Motion In Limine to Preclude Ourhouse, Inc
from Raising, or Offering any Evidence in Support of, Count IV
(Breach of Contract) of The Second Amended Complaint Filed by
Andrew S Marovitz   on behalf of    Ual Loyalty Services Inc .
Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
1-Proposed Order) (Rance, Gwendolyn)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
Filing Date      No.      Entry                              Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/20/2004 | 6531 | Combined Response to (related document(s): [6530] Generic Motion,, [6455] Motion for Summary Judgment, ) Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (Rance, Gwendolyn) |
| 04/20/2004 | 6532 | Notice of Filing Filed by Andrew S Marovitz (RE: [6531] Response). (Rance, Gwendolyn) |
| 04/20/2004 | 6533 | Notice of Intent to Reject Executory Contract filed April 20, 2004 Filed by Marc J Carmel on behalf of UAL Corporation . (Rance, Gwendolyn) |
| 04/20/2004 | 6534 | Certification of No Objection to Fifteenth Monthly Application for compensation and expenses as Accountants and Restructuring Advisors for the Period of February 1, 2004 Through February 29, 2004 Filed by Kevin A Krakora on behalf of KPMG LLP(RE: [6362] Application for Compensation, ). (Rance, Gwendolyn) |
| 04/20/2004 | 6535 | Notice of Filing Filed by Kevin A Krakora (RE: [6534] Certification of No Objection, ). (Rance, Gwendolyn) |
| 04/20/2004 | 6536 | Certification of No Objection for February 2004 for Allowance of Compensation for Services rendered and reimbursement of expenses as special labor counsel Filed by Philip V Martino ESQ on behalf of Piper Rudnick (RE: [6335] Application for Compensation). (Rance, Gwendolyn) |
| 04/20/2004 | 6537 | Certification of No Objection to Eleventh Monthly Fee for Interim Compensation and Reimbursement of Expenses Filed by James B Roberts on behalf of Rothschild Inc (RE: [6083] Application for Compensation). (Rance, Gwendolyn) |
| 04/20/2004 | 6538 | Certification of No Objection Filed by Daniel P Wikel on behalf of Huron Consulting Group LLC (RE: [6351] Application for Compensation, ). (Rance, Gwendolyn) |
| 04/20/2004 | 6539 | Statement Pursuant to Local Rule 56.1(b)(3) Contesting Ourhouse, Inc.'s Statement of Undisputed Facts Filed by Andrew S Marovitz on behalf of Ual Loyalty Services Inc . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Rance, Gwendolyn) |
| 04/20/2004 | 6540 | Notice of Filing Filed by Andrew S Marovitz (RE: [6539] Statement, ). (Rance, Gwendolyn) |
| 04/20/2004 | 6541 | Order Granting Motion to Approve (Related Doc # [6386]). Signed on 4/20/2004. (Rance, Gwendolyn) |
| 04/20/2004 | 6542 | Reply in Support of the Debtors' Tenth Omnibus Objection to Claims to (related document(s): [6194] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Erik W Chalut (Rance, Gwendolyn) |
| 04/20/2004 | 6543 | Notice of Filing Filed by Erik W Chalut (RE: [6542] Reply). (Rance, Gwendolyn) |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:38
Filing Date    No.      Entry

04/20/2004    6544    Creditor's "Accepted For Value" Debtors' Offer of Debtors' Omnibus
                      Reply in Support of The Debtors' Tenth Omnibus Objection to Claims
                      (related document(s): [6194]  Generic Claim Re: Outside Vendor or
                      No Claims on Case,) Filed by  Michael A Olsen      (Rance,
                      Gwendolyn)

04/21/2004    6545    Notice of Motion and Motion To Substitute Attorney Filed by  Mark
                      E Abraham   on behalf of    US Bank National Association .
                      Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1)
                      1-Proposed Order) (Mcclendon, Annette)

04/21/2004    6546    Notice of Motion and Motion in Limine to Preclude Testimony of
                      Ourhouse, Inc's Expert Rebuttal Witness Franklin M Fischer Filed
                      by  Carrie Marie Raver   on behalf of   UAL Loyalty Services Inc
                      .  Hearing scheduled for 4/23/2004 at 09:30 AM at219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                      (1) 1-Proposed Order) (Mcclendon, Annette)

04/21/2004    6547    Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                      from Presenting Any Damages Theories Outside Those Raised in its
                      March 31, 2004 Supplemental Interrogatory Responses and Expert
                      Report Filed by  Carrie Marie Raver   on behalf of    UALLoyalty
                      Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon,
                      Annette)

04/22/2004    6548    Notice of Motion and Motion in Limine to Preclude Testimony of
                      Kevin Culp Filed by  Sheri L Drucker   on behalf of    UAL Loyalty
                      Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

04/22/2004    6549    Emergency Notice of Motion and Motion Confirming that Certain
                      Requests for Declaratory Relief are not Estate Causes of Action or
                      in the Alternative Granting Ourhouse Inc Authority to Pursue the
                      Causes of Action Underlying Counts IV and V of its Adversary
                      Complaint Filed by  David L Kane   on behalf of    Ourhouse Inc .
                      Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                      1-Proposed Order) (Mcclendon, Annette)

04/22/2004    6550    Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                      from Presenting Any Extrinsic Evidence Regarding the April 5, 2001
                      Letter Filed by  Carrie Marie Raver   on behalf of    UAL Loyalty
                      Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

04/22/2004    6551    Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                      from Raising or Offering Any Evidence in Support of Previously

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | Dismissed or Stricken Claims at Trial Filed by  Sheri L Drucker on behalf of    UAL Loyalty Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/22/2004 | 6552 | Notice of Motion and Motion in Limine to Exclude the Testimony of Plaintiff's Damages Expert Frank R Mack Filed by  Michael A Scodro on behalf of    UAL Loyalty Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/21/2004 | 6553 | Eleventh Omnibus Objection to Claims (Single Debtor Duplicate; Superseded; Equity; No Liability; No Supporting Documentation; No Dollar; Revert to Schedule; Workers Compensation Closed) regarding Claim(s)    Filed by  Erik W Chalut  on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit # (2) 1-Proposed Order)(Mcclendon, Annette) |
| 04/21/2004 | 6554 | Notice of Hearing  Filed by  Erik W Chalut    (RE: [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/21/2004 | 6555 | Twelfth Omnibus Objection to Claims (No Liability 9/11 Claims; Multiple Debtor Duplicate/Redundant 9/11 Claims; Reclassify 9/11 Claims; and No Dollar 9/11 Claims) regarding Claim(s)    Filed by James J Mazza Jr  on behalf of    UAL Corporation .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) 1-Proposed Order)(Mcclendon, Annette) |
| 04/21/2004 | 6556 | Notice of Hearing  Filed by  James J Mazza Jr    (RE: [6555] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/22/2004 | 6557 | Objection to (related document(s): [6549] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Notice of Filing # (2) Certificate of Service) (Carmel, Marc) |
| 04/22/2004 | 6558 | Notice of Motion and Motion to Compel Ourhouse to Comply With Automatic Stay Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Emergency Motion# (2) Minute Order# (3) Certificate of Service) (Carmel, Marc) |
| 04/22/2004 | 6559 | Appendix Exhibit(s) (Related Doc # [6552]) Filed by  Michael A Scodro   on behalf of    Ual Loyalty Services Inc . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date      No.      Entry                        Run Time: 07:38:38

| | | |
|---|---|---|
| | | (9)Exhibit) (Mcclendon, Annette) |
| 04/21/2004 | 6560 | Response to (related document(s): [6491]  Motion to Reconsider, ) Filed by  Carrie Marie Raver   on behalf of    Ourhouse Inc (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/21/2004 | 6561 | Notice of Filing  Filed by  Carrie Marie Raver    (RE: [6560] Response).   (Mcclendon, Annette) |
| 04/21/2004 | 6562 | Amended Status Chart of Responses (Related Doc # [6194]) Filed by Erik W Chalut   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 04/21/2004 | 6563 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6562]  Status Chart Report).   (Mcclendon, Annette) |
| 04/21/2004 | 6564 | Certification of No Objection - No Order Required Filed by  Robert A Trodella Jr  on behalf of    Babcock & Brown LP (RE: [6301] Application for Compensation).   (Mcclendon, Annette) |
| 04/21/2004 | 6565 | Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [6564] Certification of No Objection).   (Mcclendon, Annette) |
| 04/21/2004 | 6566 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw  on behalf of  UAL Corporation   (RE: [6360]  Application for Compensation).   (Mcclendon, Annette) |
| 04/21/2004 | 6567 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [6566]  Certification of No Objection).   (Mcclendon, Annette) |
| 04/21/2004 | 6568 | Notice of Appearance and Request for Notice Filed by  Mark E Abraham    on behalf of    US Bank National Association  . (Mcclendon, Annette) |
| 04/22/2004 | 6569 | Appearance Filed by  Tamara R Horton   on behalf of    The Official Committee Of Unsecured Cred .  (Mcclendon, Annette) |
| 04/22/2004 | 6570 | Appearance Filed by  Claire P Murphy   on behalf of    The Official Committee Of Unsecured Cred .  (Mcclendon, Annette) |
| 04/22/2004 | 6571 | Second Order Granting Additional Relief Sought  (RE: [5530] Notice of Hearing, ).   Signed on 4/22/2004  (Mcclendon, Annette) |
| 04/22/2004 | 6572 | Third Order Granting Additional Relief Sought  (RE: [4927]  Motion Objecting to Claim,).   Signed on 4/22/2004  (Mcclendon, Annette) |
| 04/22/2004 | 6573 | Order Granting Relief Sought (RE: [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 4/22/2004 (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/22/2004 | 6574 | Notice of Subpoena in a Case Under the Bankruptcy Code Filed by Freeborn & Peters                      on behalf of Ourhouse Inc  .  (Mcclendon, Annette) |
| 04/26/2004 | 6575 | Emergency Notice of Motion and Motion (A) Enforcing the Stipulation Between Ourhouse Inc and the Debtors and (B) Setting a Non-Emergency Schedule for Matters Related to Counts IV and V of the Complaint Filed by  David L Kane   on behalf of    Ourhouse |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.        Entry

|  |  |
|---|---|
| | Inc . Hearing scheduled for 4/26/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/23/2004    6576 | Emergency Notice of Motion and Application to Employ/Retention Gordian Group LLC as Committee Financial Consultants Filed by Eric E Newman  on behalf of The Section 1114(c)(2) Retired Pilots' Committee . Hearing scheduled for 4/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 04/26/2004    6577 | Notice of Motion and Motion (A) Excusing Ourhouse from Submitting a Formal Demand for Prosection to the Debtors and (B) Authorize Ourhouse to Pursue the Causes of Action Underlying Counts IV and V of Its Adversary Complaint Filed by  David L Kaneon behalf of Ourhouse Inc . Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/23/2004    6578 | Ninth Monthly Fee Application Relating to the Period February 1, 2004 Through February 29, 2004 for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $254,100.00, Expenses: $16,233.21. Filed by   Mercer Management Consulting Inc .  (Mcclendon, Annette) |
| 04/23/2004    6579 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [6578]  Application for Compensation, ).  (Mcclendon, Annette) |
| 04/23/2004    6580 | Affidavit of Service Filed by   Shaun  Ilahi   (RE: [6578] Application for Compensation,, [6579]  Notice).  (Mcclendon, Annette) |
| 04/23/2004    6581 | First Interim Application for the Period of February 1 Through March 31, 2004 for Compensation  for   Sperling & Slater PC , Special Counsel, Fee: $334,064.75, Expenses: $19,469.21. Filed by Sperling & Slater PC .  (Mcclendon, Annette) |
| 04/23/2004    6582 | Summary Filed by   Sperling & Slater PC  on behalf of   The Official Committee Of Unsecured Cred  (RE: [6581]  Application for Compensation, ).  (Mcclendon, Annette) |
| 04/23/2004    6583 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [6581] Application for Compensation, ).  (Mcclendon, Annette) |
| 04/23/2004    6584 | Sixteenth Interim Application for the Period of March 1 Through March 31, 2004 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $974,787.00, Expenses: $22,306.70. Filed by    Sonnenschein Nath & Rosenthal .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/23/2004    6585 | Summary Filed by   Sonnenschein Nath & Rosenthal   on behalf of The Official Committee Of Unsecured Cred  (RE: [6584] Application for Compensation, ).  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:38
Filing Date      No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2004 | 6586 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [6584]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/23/2004 | 6587 | Fifteenth Monthly Statement for the Period of March 1, 2004 Through March 31, 2004 Filed by  Patrick C Maxcy   on behalf of The Members of the Official Committee of Unsecured Creditors  . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/23/2004 | 6588 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6587] Statement).   (Mcclendon, Annette) |
| 04/23/2004 | 6589 | Stipulation and Notice of Settlement. Filed by  James J Mazza Jr on behalf of   UAL Corporation .   (Mcclendon, Annette) |
| 04/26/2004 | 6590 | Order on Pre-Trial Motions and Filings (RE: [6546]  Generic Motion,, [6547]  Generic Motion,, [6548]  Generic Motion,, [6549] Generic Motion,, [6550]  Generic Motion,, [6530]  Generic Motion,, [6491]  Motion to Reconsider,, [6551]  Generic Motion,,[6552] Generic Motion, ).  Signed on 4/26/2004  (Mcclendon, Annette) |
| 04/26/2004 | 0 | Motions terminated.  (RE: [6546]  Generic Motion,, [6547]  Generic Motion,, [6548]  Generic Motion,, [6549]  Generic Motion,, [6550] Generic Motion,, [6530]  Generic Motion,, [6491]  Motion to Reconsider,, [6551]  Generic Motion,, [6552]  Generic Motion, ). (Mcclendon, Annette) |
| 04/26/2004 | 6591 | Order Withdrawing Motion to Set (Related Doc # [6575]).   Signed on  4/26/2004.    (Mcclendon, Annette) |
| 04/26/2004 | 6592 | Agreed Order and Stipulation  (RE: [6347]  Motion to Approve, ). Signed on 4/26/2004  (Mcclendon, Annette) |
| 04/26/2004 | 0 | Motions terminated.  (RE: [6347]  Motion to Approve, ). (Mcclendon, Annette) |
| 04/26/2004 | 6593 | Notice of Motion and Motion to Compel Immediate Payment to of Administrative Rent Claim Pursuant to Section 365(d)(3) of the Bankruptcy Code Filed by Jason M Torf on behalf of CenterPoint Properties Trust.  Hearing scheduled for 5/21/2004 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3)  Exhibit B-2# (4) Exhibit B-3# (5)  Exhibit B-4# (6)  Exhibit B-5# (7)  Exhibit C# (8)  Exhibit D# (9)  Exhibit E# (10)  Core Group Service List# (11) 2002 Service List - Part 1# (12)  2002 Service List - Part 2# (13) 2002 Service List - Part 3# (14)  2002 Service List - Part 4# (15) Minute Order) (Torf, Jason) |
| 04/26/2004 | 6594 | Receipt of Notice of Appeal Fee- $5.00 by DR.  Receipt Number 03077245.  Payment received from Jenner & Block. |
| 04/26/2004 | 6595 | Receipt of Docketing of Appeal Fee- $250.00 by DR.  Receipt Number 03077245. Payment received from Jenner & Block. |
| 04/27/2004 | 6596 | Hearing Continued  (RE: [6576]  Motion of Retired Pilots' |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

                                                            Run Time: 07:38:38
Filing Date     No.       Entry

                          Committee for the retention of Gordian Group, LLC, as Committee
                          Financial Consultants, ). Hearing scheduled for 5/4/2004 at 10:00
                          AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Williams, Velda)

04/26/2004      6597      Notice of Appeal Filed by  Peter J Young   on behalf of     Kbc
                          Bank Nv .  Fee Amount $255  (RE: [6507]  Order on Motion to
                          Compel).  Appellant Designation due by 5/6/2004. Transmission of
                          Record Due by 6/7/2004. (Rance, Gwendolyn)

04/26/2004      6598      Appellant Designation of Contents for Inclusion in Record and
                          Statement of Issue On Appeal Filed by  Peter J Young   on behalf
                          of    Kbc Bank Nv  .  (RE: [6597]  Notice of Appeal).  (Rance,
                          Gwendolyn)

04/26/2004      6599      Verified Application for the Interim Period March 1, 2004 Through
                          March 31, 2004 for Compensation  for  Marc J Carmel , Debtor's
                          Attorney, Fee: $2,658,439.80, Expenses: $80,089.67. Filed by
                          Marc J Carmel .    (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                          Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #
                          (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit)
                          (Mcclendon, Annette)

04/26/2004      6600      Summary Filed by  Marc J Carmel   on behalf of     UAL Corporation
                          (RE: [6599]  Application for Compensation, ).   (Mcclendon,
                          Annette)

04/26/2004      6601      Notice  Filed by  Marc J Carmel    (RE: [6599]  Application for
                          Compensation, ).   (Mcclendon, Annette)

04/26/2004      6602      Sixteenth Monthly Interim Application for the Period March 1, 2004
                          Through March 31, 2004 for Compensation  for    Huron Consulting
                          Group LLC , Consultant, Fee: $881,887.50, Expenses: $15,080.53.
                          Filed by    Huron Consulting Group LLC .(Attachments: # (1)
                          Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

04/26/2004      6603      Notice of Filing  Filed by    Huron Consulting Group LLC   (RE:
                          [6602]  Application for Compensation, ).   (Mcclendon, Annette)

04/26/2004      6604      First Verified Joint Interim Fee Application for March 11, 2004
                          Through March 31, 2004 for Compensation  for  Eric E Newman ,
                          Other Professional, Fee: $156,600.45, Expenses: $2,559.61. Filed
                          by   Eric E Newman .   (Mcclendon, Annette)

04/26/2004      6605      Summary Filed by  Eric E Newman   on behalf of     The Section
                          1114(c) Retired Pilots' Committee   (RE: [6604]  Application for
                          Compensation).   (Mcclendon, Annette)

04/26/2004      6606      Notice of Filing  Filed by  Eric E Newman    (RE: [6605]  Generic
                          Document).   (Mcclendon, Annette)

04/26/2004      6607      Objection to (related document(s): [6576]  Application to Employ,
                          ) Filed by    Kirkland & Ellis   on behalf of    UAL Corporation
                          (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/26/2004 | 6608 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6607] Objection).   (Mcclendon, Annette) |
| 04/26/2004 | 6609 | Interim Application for March 2004 for Compensation for    Piper Rudnick , Special Counsel, Fee: $102,079.80, Expenses: $230.81. Filed by    Piper Rudnick .   (Mcclendon, Annette) |
| 04/26/2004 | 6610 | Notice of Filing  Filed by    Piper Rudnick   (RE: [6609] Application for Compensation).   (Mcclendon, Annette) |
| 04/26/2004 | 6611 | Second Supplemental Affidavit  Filed by   Robert S Paul   (RE: [6269]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 04/26/2004 | 6612 | Notice of Filing  Filed by    Robert S Paul    (RE: [6611] Affidavit).   (Mcclendon, Annette) |
| 04/27/2004 | 6613 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03077468.  Payment received from Gould Ratner. |
| 04/27/2004 | 6614 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03077468. Payment received from Gould Ratner. |
| 04/27/2004 | 6615 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03077583.  Payment received from Sachnoff. |
| 04/27/2004 | 6616 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03077583. Payment received from Sachnoff. |
| 04/27/2004 | 6617 | Objection to Proof of Claim Filed by Ourhouse Inc Filed by  Craig E Reimer   on behalf of    UAL Loyalty Services Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Mcclendon, Annette) |
| 04/27/2004 | 6618 | Notice of Filing  Filed by  Craig E Reimer    (RE: [6617] Objection).   (Mcclendon, Annette) |
| 04/27/2004 | 6619 | Motion to Appear Pro Hac Vice Filed by  Bernard F Diederich    on behalf of    US Dept of Transportation .   (Mcclendon, Annette) |
| 04/27/2004 | 6620 | Notice of Appearance and Request for Notice Filed by  Bernard F Diederich   on behalf of    The United States Of America  . (Mcclendon, Annette) |
| 04/27/2004 | 6621 | Response to (related document(s): [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Andrew W Swain on behalf of    The Colorado Department of Local Affairs (Mcclendon, Annette) |
| 04/27/2004 | 6622 | Tenth Monthly Fee Application for the Period of March 1-31, 2004 for Compensation  for   Cognizant Associates Inc , Consultant, Fee: $37,800.00, Expenses: $5,082.55. Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 04/27/2004 | 6623 | Summary Filed by    Cognizant Associates Inc   (RE: [6622] Application for Compensation).   (Mcclendon, Annette) |
| 04/27/2004 | 6624 | Notice of Filing  Filed by    Cognizant Associates Inc  (RE: [6622]  Application for Compensation).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008

                                                               Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/27/2004 | 6625 | First Monthly Application for Compensation for Ross O Silverman , Examiner, Katten Muchin Zavis Rosenman as Counsel to Examiner, Fee: $712,731.15, Expenses: $22,644.85. Filed by Ross O Silverman, Katten Muchin Zavis Rosenman . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/27/2004 | 6626 | Cover Sheet for Professional Fees (Related Doc # [6625]) Filed by Ross O Silverman . (Mcclendon, Annette) |
| 04/27/2004 | 6627 | Notice of Filing Filed by Ross O Silverman (RE: [6625] Application for Compensation, ). (Mcclendon, Annette) |
| 04/27/2004 | 6628 | First Monthly Interim Application for the Period March 12, 2004 Through March 31, 2004 for Compensation for Robert S Paul , Financial Advisor, Fee: $154,523.50, Expenses: $1,748.14. Filed by Robert S Paul . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/27/2004 | 6629 | Notice Filed by Robert S Paul (RE: [6628] Application for Compensation, ). (Mcclendon, Annette) |
| 04/27/2004 | 6630 | Amended Notice Filed by Robert S Paul (RE: [6628] Application for Compensation, ). (Mcclendon, Annette) |
| 04/27/2004 | 6631 | First Monthly Statement for the Period from February 23, 2004 Through April 9, 2004 Filed by Catherine L Steege ESQ on behalf of The Members of the Committee of Retired Management and Salaried Employees . (Mcclendon, Annette) |
| 04/27/2004 | 6632 | Notice Filed by Catherine L Steege ESQ (RE: [6631] Statement). (Mcclendon, Annette) |
| 04/27/2004 | 6633 | Amended Notice Filed by Catherine L Steege ESQ (RE: [6631] Statement). (Mcclendon, Annette) |
| 04/28/2004 | 6634 | Order Granting Motion To Appear pro hac vice (Related Doc # [6401]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6635 | Order Granting Motion To Appear pro hac vice (Related Doc # [6402]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6636 | Order Granting Motion To Appear pro hac vice (Related Doc # [6403]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6637 | Order Granting Motion To Appear pro hac vice (Related Doc # [6404]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6638 | Order Granting Motion To Appear pro hac vice (Related Doc # [6405]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6639 | Order Granting Motion To Appear pro hac vice (Related Doc # [6406]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6640 | Order Granting Motion To Appear pro hac vice (Related Doc # [6407]). Signed on 4/28/2004. (Mcclendon, Annette) |
| 04/28/2004 | 6641 | Order Granting Motion To Appear pro hac vice (Related Doc # [6619]). Signed on 4/28/2004. (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | | Run Time: 07:38:38 |

| Filing Date | No. | Entry |
|---|---|---|
| 04/28/2004 | 6642 | 456 (Declaratory Judgment) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735660>04-02413</A> Filed by    HSBC Bank USA, as Trustee  against    United Air Lines, Inc.   (Ross, Demetrius) |
| 04/28/2004 | 6643 | Application for Compensation   for  Catherine L Steege ESQ, Other Professional, on behalf of The Retired Management & Salaried Employees' Committee of UAL Fee: $149,223.00, Expenses: $1,380.37. Filed by   Catherine L Steege ESQ.    (Mcclendon, Annette) |
| 04/28/2004 | 6644 | Summary Filed by  Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6643]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/28/2004 | 6645 | Notice for the Monthly Period from March 1 2004 Through March 31, 2004 Filed by  Catherine L Steege ESQ   (RE: [6643]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/29/2004 | 6646 | Hearing Continued . (RE: [6617] Debtor's objection to proof of claim of OurHouse, Inc. / Hearing on adjudication of OurHouse claim, ) Hearing scheduled for 6/8/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/29/2004 | 6647 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03077884.  Payment received from Gesas. |
| 04/29/2004 | 6648 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03077884. Payment received from Gesas. |
| 04/29/2004 | 6649 | Notice of Motion and Motion To Substitute Attorney and Request for Service of Papers Filed by  Kimberly L Nelson   on behalf of Sabre Inc .   (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 04/29/2004 | 6650 | Notice of Filing of Monthly Application for Compensation   for the period of February 1, 2004 Through February 29, 2004    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $515,538.00, Expenses: $35,586.94. Filed by    Vedder Price Kaufman & Kammholz Pc .   (Rance, Gwendolyn) |
| 04/29/2004 | 6651 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz Pc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 04/29/2004 | 6652 | Request for Modification of 2002 Service List Filed by  Kevin C Driscoll   .   (Rance, Gwendolyn) |
| 04/29/2004 | 6653 | Notice of Filing  Filed by  Kevin C Driscoll    (RE: [6652] Request).   (Rance, Gwendolyn) |
| 04/29/2004 | 6654 | Deposition Designations Filed by  Jill C Anderson (OurHouse, Inc) .   (Rance, Gwendolyn) |
| 04/29/2004 | 6655 | Notice of Filing  Filed by  Jill C Anderson    (RE: [6654] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Generic Document).    (Rance, Gwendolyn)

| Filing Date | No. | Entry |
|---|---|---|
| 04/29/2004 | 6656 | Request to Remove name from Mailing Matrix and Special Notice Lists Filed by James E. Till  .   (Rance, Gwendolyn) |
| 04/29/2004 | 6657 | Certification of No Objection to Fourteenth Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the period of January 1, 2004 through January 31, 2004 Filed by  Sonnenschein Nath & Rosenthal (RE:[6027]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 04/29/2004 | 6658 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6657] Certification of No Objection, ).   (Rance, Gwendolyn) |
| 04/30/2004 | 6659 | Sixteenth Monthly Application for Compensation and Reimbursement of Expenses  for KPMG LLP , Accountant, Fee: $811,497.00, Expenses: $25,888.00. For the Period March 1, 2004 Through March 31, 2004 Filed by  KPMG LLP .   (Attachments:# (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 04/30/2004 | 6660 | Cover Sheet for Professional Fees Filed by  KPMG LLP . (Rance, Gwendolyn) |
| 04/30/2004 | 6661 | Notice of Filing Filed by  Patrick C Maxcy   (RE: [6659] Application for Compensation, ).   (Rance, Gwendolyn) |
| 04/29/2004 | 6662 | Monthly Income and Expense Statement for the Period March 1, 2004 Through March 31, 2004 Filed by  UAL Corporation . (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 04/30/2004 | 6663 | Response to (related document(s): [6349]  Motion Objecting to Claim, ) Filed by  Daniel B Mills  on behalf of  American Airlines Inc   (Rance, Gwendolyn) |
| 04/30/2004 | 6664 | Notice of Filing  Filed by Robert E. Sidkey   (RE: [6663] Response).   (Rance, Gwendolyn) |
| 04/30/2004 | 6665 | Notice of Appearance and Request for Notice Filed by  Ronald Peterson , Jack J Rose  .   (Rance, Gwendolyn) |
| 05/03/2004 | 6666 | Notice of Motion and Motion Supplemental Statement In Support of The Retention of Gordian Group, LLC Filed by  Eric E Newman   on behalf of   The Section 1114(c) Retired Pilots' Committee . Hearing scheduled for 5/4/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 05/03/2004 | 6667 | Stipulation Between Gary Williams and the debtors to modify the automatic stay. Filed by  James  Sprayregen   .   (Rance, Gwendolyn) |
| 05/03/2004 | 6668 | Notice of Filing  Filed by  James  Sprayregen   (RE: [6667] Stipulation).   (Rance, Gwendolyn) |
| 04/29/2004 | 6669 | Notice of Transfer of Claim Pursuant to FRBP 3001 (c)(2)from Deutsche Bank AF Tokyo Branch to Norddeutsche Landesbank Girozentrale  .   (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008

                                                                 Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/29/2004 | 6670 | Notice of Transfer of Claim Pursuant to FRBP 3001 (e)(2) from Deutsche ank AG Tokyo Branch to Norddeutsche Landesbank Girozentrale  .  (Rance, Gwendolyn) |
| 04/29/2004 | 6671 | Notice of Filing  Filed by  Adam P Silverman    (RE: [6669] Notice, [6670] Notice).  (Rance, Gwendolyn) |
| 05/04/2004 | 6672 | Updated 2002 Notice Request Filed by  Sara E Lorber (Arnold & Porter,LLP)  .  (Rance, Gwendolyn) |
| 05/04/2004 | 6673 | Update 2002 Notice Request Filed by  Sara E Lorber  .  (Rance, Gwendolyn) |
| 05/04/2004 | 6674 | Interim Application for Compensation  for    Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $153,270.00, Expenses: $18,578.57. for February 1, 2004 February 29, 2004 Filed by    Mayer Brown Rowe & Maw LLP .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 05/04/2004 | 6675 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6674] Application for Compensation, ).  (Rance, Gwendolyn) |
| 05/04/2004 | 6676 | Fourth Supplemental Affidavit under 11 U.S.C. 327 (a) and Rule 2014 of The Federal Rules of Bankruptcy Procedure in connection with The Kirkland & Ellis, LLP Retention Application Filed by James  Sprayregen  .  (Rance, Gwendolyn) |
| 05/04/2004 | 6677 | Notice of Filing  Filed by  James  Sprayregen    (RE: [6676] Affidavit).  (Rance, Gwendolyn) |
| 05/06/2004 | 6678 | Request for Transcript re: Appeal Filed by  Peter J Young   on behalf of    Kbc Bank Nv .  (RE: [6597]  Notice of Appeal). Transcript Due by 6/1/2004. (Rance, Gwendolyn) |
| 05/05/2004 | 6679 | Stipulation Between Marcia Shumaker and the Debtors to Modify the Automatic Stay. Filed by    O'Reilly Collins & Danko , James J Mazza Jr  on behalf of  Marcia  Shumaker ,  UAL Corporation  . (Mcclendon, Annette) |
| 05/05/2004 | 6680 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [6679] Stipulation).   (Mcclendon, Annette) |
| 05/06/2004 | 6681 | Notice of Hearing  Filed by  Ben T Caughey   on behalf of Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/06/2004 | 6682 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey   on behalf of    Indianapolis Airport Authority   (RE: [3083]  Supplemental). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/06/2004 | 6683 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by  James  Sprayregen  .  (RE: [6597] Notice of Appeal).  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2004 | 6684 | Notice of Filing  Filed by  James  Sprayregen     (RE: [6683] Appellee Designation).    (Rance, Gwendolyn) |
| 05/07/2004 | 6685 | Incamera/Seal Material:     Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet  # 148 - # 152 (Related Doc # [1300]) .     (Mcclendon, Annette) Modified on 5/10/2004 CORRECTIVE ENTRY: FILED DATE CHANGED (Gonzalez, Maribel). |
| 05/10/2004 | 6686 | CORRECTIVE ENTRY: FILED DATE CHANGED  (RE: [6685]  Incamera/Seal Material).     (Gonzalez, Maribel) |
| 05/07/2004 | 6687 | Notice of Change of Address  for Enron Energy Services Inc To: Attn Counsel, Four Houston Center, 1221 Lamar Street, Suite 1600, Houston, TX 77010 Filed by     Enron Energy Services Inc  . (Mcclendon, Annette) |
| 05/07/2004 | 6688 | Notice of Motion and Motion to Authorize Debtors (I) Settlement and Compromise of Certain Aircraft-Related Claims and (II) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 362 363and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by David A Agay  on behalf of     UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/07/2004 | 6689 | Notice of Motion and Motion for Determination of Tax Liability Under 11 USC Section 505 that Property Distributed to Individuals Represented by Debtors' Unions is Not "Wages" Subject to Tax Withholding Filed by  Erik W Chalut  on behalf of     UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/10/2004 | 6690 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 3292 Assigned to District Court Judge: John W. Darrah (RE: [6597]  Notice of Appeal).  (Rance, Gwendolyn) |
| 05/07/2004 | 6691 | Notice of Motion and Joint Motion to Approve Settlement of ( (1) Adversary Complaint No 03 A 0901 (2) Proofs of Claim of Summers and Lenormand (Nos 42923 and 42924) (3) Proofs of Claim of Marty Torres, Barry Wilson, Doug Walsh, Ira Levy, and all Other Current, Former and Future Members of the UAL Corporation ESOP Committee (No 035437) and (4) Debtors' Motion to Establish Claims Estimation Procedures Filed by  Cathy  Herschcopf , Andrew W Volk , Kirkland & Ellis  on behalf of  George T Lenormand , Jerry R Summers ,   UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

                                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

| 05/07/2004 | 6692 | Notice of Motion and Motion to Authorize Debtors Entry into Amendments to the Debtor in Possession Financing Facilities Filed by  Erik W Chalut   on behalf of    UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM .  (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/07/2004 | 6693 | Notice of Motion and Motion to Authorize Debtors the Rejection of Leased Aircraft and Engines (N770UA) Filed by  David A  Agay    on behalf of    UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/07/2004 | 6695 | Report with Respect to the Fourth Interim Fee Applications Filed by  Stephen G Wolfe   on behalf of    The UAL Corporation Fee Review Committee .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit) (Mcclendon, Annette) |
| 05/07/2004 | 6696 | Notice of Filing  Filed by  Stephen G Wolfe   (RE: [6695] Report, ).  (Mcclendon, Annette) |
| 05/07/2004 | 6697 | Notice of Hearing of Quarterly Fee Applications and Fourth Quarterly Report of the UAL Corporation Fee Review Committee Filed by    Kirkland & Ellis   on behalf of    UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/07/2004 | 6698 | Monthly Application for Compensation for the Period March 1, 2004 Through March 31, 2004 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $550,217.12, Expenses: $18,076.01. Filed by Vedder Price Kaufman & Kammholz PC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 05/07/2004 | 6699 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Relaated Doc # [6698])  .  (Mcclendon, Annette) |
| 05/07/2004 | 6700 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [6698] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/07/2004 | 6701 | Notice of Motion and Motion to Compel United Air Lines Inc to Escrow Special Facility Agreement Payments Under Airport Use Agreement Pursuant to Bankruptcy Code Section 365(d)(3) Filed by Nathan F Coco , Mark F Hebbeln   on behalf of    BNY MidwestTrust Company ,    HSBC Bank USA .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 05/10/2004 | 6702 | Motion to Authorize The Official Committee of Unsecured Creditors |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008

                                                     Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | to the Employment and Retention of Heidrick & Sruggles as Special Counsultant to the Committee Filed by  Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred .(Attachments: # (1) Exhibit # (2) Exhibit # (3) 1-Proposed Order) (Mcclendon, Annette) |
| 05/10/2004 | 6703 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6702]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 05/10/2004 | 6704 | Affidavit of Service Filed by   Patricia  Evans    (RE: [6669] Notice, [6670]  Notice).  (Mcclendon, Annette) |
| 05/10/2004 | 6705 | Response to (related document(s): [6555]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Patricia M Greene-Wotton     (Mcclendon, Annette) |
| 05/10/2004 | 6706 | Notice of Motion and Motion for Relief from Stay to Immediately permit CSCDA to withdraw $286,160.72 from the Escrowed Funds.  Fee Amount $150, Filed by  R Dale Ginter   on behalf of   California Statewide Communities Development Authority .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/10/2004 | 6707 | Notice of Filing and Certificate of Service  Filed by  R Dale Ginter    (RE: [6706]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 05/11/2004 | 6708 | Notice of Motion and Motion to Authorize Debtors to Enter into Settlement Agreement to Resolve the Claim of Melissa Ewers Filed by   James J Mazza Jr  on behalf of   UAL Corporation . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/11/2004 | 6709 | Notice of Intent to Estimate Claim of Kevin Conboy [Claim No 3355] at Zero for All Purposes Filed by    Kirkland & Ellis   on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 05/11/2004 | 6710 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6709] Notice).   (Mcclendon, Annette) |
| 05/12/2004 | 6711 | Objection to (related document(s): [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (Schwartz, Jeffrey) Modified on 5/13/2004 to correct docket text, should read Response (Rance, Gwendolyn). |
| 05/12/2004 | 6712 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [6711] Objection).  (Schwartz, Jeffrey) Additional attachment(s) added on 5/13/2004 (Rance, Gwendolyn). Modified on 5/13/2004 to attach correct PDF (Rance, Gwendolyn). |
| 05/12/2004 | 6713 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [6711] Objection).  (Schwartz, Jeffrey) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008

                                                                     Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|

---

| 05/13/2004 | 6714 | CORRECTIVE ENTRY to correct docket text, should read Response (RE: [6711] Objection, ).    (Rance, Gwendolyn) |
|---|---|---|
| 05/13/2004 | 6715 | CORRECTIVE ENTRY to attach correct PDF (RE: [6712] Notice of Filing, ).    (Rance, Gwendolyn) |
| 05/12/2004 | 6716 | Request for Interim Approval of the Monthly Fee Applications for the Fifth Quarterly Period from January 1, 2004 Through March 31, 2004 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $3,099,025.00, Expenses: $71,619.62. Filed by Huron Consulting Group LLC .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit #(14) 1-Proposed Order) (Mcclendon, Annette) |
| 05/12/2004 | 6717 | Summary Filed by   Huron Consulting Group LLC   (RE: [6716] Application for Compensation,).   (Mcclendon, Annette) |
| 05/12/2004 | 6718 | Notice  Filed by   Huron Consulting Group LLC   (RE: [6716] Application for Compensation,).   (Mcclendon, Annette) |
| 05/12/2004 | 6719 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [6527] Application for Compensation). (Mcclendon, Annette) |
| 05/12/2004 | 6720 | Response to (related document(s): [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  L Judson Todhunter   on behalf of   The City and County of Denver (Mcclendon, Annette) |
| 05/12/2004 | 6721 | Notice  Filed by  L Judson Todhunter   (RE: [6720] Response). (Mcclendon, Annette) |
| 05/12/2004 | 6722 | Response to (related document(s): [6555] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Joel  Paschke on behalf of   New Jersey Self-Insurers Guaranty Association (Mcclendon, Annette) |
| 05/12/2004 | 6723 | Notice of Filing  Filed by  Joel  Paschke   (RE: [6722] Response).   (Mcclendon, Annette) |
| 05/12/2004 | 6724 | Fifth Quarterly Application for the Period January 1, 2004 Through March 31, 2004 for Compensation  for   KPMG LLP , Accountant, Fee: $2,427,955.00, Expenses: $69,344.00. Filed by   KPMG LLP . (Mcclendon, Annette) |
| 05/12/2004 | 6725 | Notice of Filing  Filed by   KPMG LLP   (RE: [6724] Application for Compensation).   (Mcclendon, Annette) |
| 05/12/2004 | 6726 | Fifth Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $525,000.00, Expenses: $20,488.08. Filed by   Babcock & Brown LP .   (Mcclendon, Annette) |
| 05/10/2004 | 6727 | Declaration  Filed By  Richard E Waston   (RE: [6706] Motion |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 06/03/2008
Filing Date    No.      Entry                           Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | for Relief Stay, ).   (Mcclendon, Annette) |
| 05/13/2004 | 6728 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03080708. Payment received from Wunsch. |
| 05/13/2004 | 6729 | Notice of Motion and Motion for Relief from Stay as to solely for the purposes of pursuing no greater than the limits of the policy on insurance held by debtor.  Fee Amount $150, Filed by  Jeremy L Dershow  on behalf of  Jacqueline  Crawford .Hearing scheduled for 5/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/13/2004 | 6730 | Order Granting Application to Employ   Gordian Group LLC (Related Doc # [6576]).  Signed on 5/13/2004.   (Mcclendon, Annette) |
| 05/13/2004 | 6731 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [6726]  Application for Compensation).   (Mcclendon, Annette) |
| 05/13/2004 | 6732 | Fifth Quarterly Application for Quarterly Fee Period January 1, 2004 Through March 31, 2004 for Compensation  for   Deloitte & Touche , Accountant, Fee: $840,860.50, Expenses: $0.00. Filed by Deloitte & Touche .   (Mcclendon, Annette) |
| 05/13/2004 | 6733 | Summary Filed by   Deloitte & Touche   (RE: [6732]  Application for Compensation).   (Mcclendon, Annette) |
| 05/13/2004 | 6734 | Notice of Filing  Filed by    Deloitte & Touche   (RE: [6732] Application for Compensation, [6733]  Generic Document). (Mcclendon, Annette) |
| 05/13/2004 | 6735 | Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by  Charles P Schulman .  (Mcclendon, Annette) |
| 05/13/2004 | 6736 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit re: Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by  Philip V Martino ESQ .  (Mcclendon, Annette) |
| 05/13/2004 | 6737 | Notice of Filing  Filed by  Charles P Schulman   (RE: [6736] Affidavit).   (Mcclendon, Annette) |
| 05/13/2004 | 6738 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [6519]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/13/2004 | 6739 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [6738]  Certification of No Objection).   (Mcclendon, Annette) |
| 05/13/2004 | 6740 | Verified Fifth Quarterly Application for the Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation  for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600,000.00, Expenses: $48,241.51. Filed by    Saybrook Restructuring Advisors LLC .   (Attachments: # (1) 1-Proposed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Order) (Mcclendon, Annette) |
| 05/13/2004 | 6741 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [6740]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/13/2004 | 6742 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC  (RE: [6740]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/13/2004 | 6743 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03080708.  Payment received from Wunsch. |
| 05/14/2004 | 6744 | Amended Notice of Motion Filed by  John C Wunsch   (RE: [6729]  Motion for Relief Stay, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/14/2004 | 6745 | Notice of Withdrawal re: Timothy A Barnes is withdrawing his appearance as counsel for Bank One NA and Bank One Delaware NA Filed by  David S Heller   .   (Mcclendon, Annette) |
| 05/14/2004 | 6746 | Response to (related document(s): [6593]  Motion to Compel,) Filed by  Douglas J Lipke   on behalf of    UAL Corporation (Mcclendon, Annette) |
| 05/14/2004 | 6747 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [6746] Response).   (Mcclendon, Annette) |
| 05/14/2004 | 6748 | Notice of Transfer of Claim of Milepost Properties-Chicago LLC for Security to Comerica Bank - FRBP Rule 3001(E) Filed by  Craig C Chiang   on behalf of    Comerica Bank  .   (Mcclendon, Annette) |
| 05/14/2004 | 6749 | General Statement  Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (RE: [6693]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6750 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6749] Statement).   (Mcclendon, Annette) |
| 05/14/2004 | 6751 | Notice of Revised Order Filed by  James J Mazza Jr  on behalf of UAL Corporation   (RE: [6688]  Motion to Authorize,). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/14/2004 | 6752 | Objection to (related document(s): [6577]  Motion to Authorize, ) Filed by  Salvatore F Bianca   on behalf of    UAL Corporation (Mcclendon, Annette) |
| 05/14/2004 | 6753 | Notice of Filing  Filed by  Salvatore F Bianca    (RE: [6752] Objection).   (Mcclendon, Annette) |
| 05/14/2004 | 6754 | Objection to (related document(s): [6701]  Motion to Compel, , ) Filed by    Kirkland & Ellis   on behalf of    UAL Corporation (Mcclendon, Annette) |
| 05/14/2004 | 6755 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6754] Objection).   (Mcclendon, Annette) |
| 05/14/2004 | 6756 | Fifth Quarterly Fee Application Relating to the Period January 1, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 2004 Through March 31, 2004 for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $787,710.00, Expenses: $46,724.56. Filed by    Mercer Management Consulting Inc .  (Mcclendon, Annette) |
| 05/14/2004 | 6757 | Summary Filed by   Mercer Management Consulting Inc   (RE: [6756]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6758 | Tenth Monthly Fee Application Relating to the Period March 1, 2004 Through March 31, 2004 for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $279,510.00, Expenses: $10,816.18. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 05/14/2004 | 6759 | Notice  Filed by   Mercer Management Consulting Inc   (RE: [6756]  Application for Compensation,, [6758]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6760 | Affidavit of Service Filed by   Shaun   Ilahi   (RE: [6758] Application for Compensation,, [6759]  Notice).  (Mcclendon, Annette) |
| 05/14/2004 | 6761 | First Monthly Interim  Statement for the Interim Period March 1, 2004 Through March 31, 2004 for Compensation $5,463.61 Filed by Jack J Carriglio   on behalf of    The Members of the Section 1114(c) Retired Pilots' Committee  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/14/2004 | 6762 | Summary Filed by  Jack J Carriglio   (RE: [6761]  Statement, ). (Mcclendon, Annette) |
| 05/14/2004 | 6763 | First Quarterly Statement for Quarterly Period January 1, 2004 Through March 31, 2004 for Compensation $5,463.61 Filed by  Jack J Carriglio   on behalf of    The Members of the Section 1114(c) Retired Pilots' Committee  .   (Mcclendon, Annette) |
| 05/14/2004 | 6764 | Summary Filed by  Jack J Carriglio   (RE: [6763]  Statement, ). (Mcclendon, Annette) |
| 05/14/2004 | 6765 | Verified First Monthly Interim Fee Application for Interim Period March 11, 2004 Through March 31, 2004 for Compensation for   The Segal Company , Consultant, Fee: $42,027.93, Expenses: $1,769.78. Filed by    The Segal Company .  (Mcclendon, Annette) |
| 05/14/2004 | 6766 | Summary Filed by   The Segal Company   (RE: [6765] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6767 | Verified First Quarterly Fee Application for Quarterly Period January 1, 2004 Through March 31, 2004 for Compensation  for The Segal  Company , Consultant, Fee: $46,697.70, Expenses: $1,769.78. Filed by    The Segal Company .   (Mcclendon, Annette) |
| 05/14/2004 | 6768 | Summary Filed by    The Segal  Company   (RE: [6767]  Application for Compensation, ).  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 05/14/2004 | 6769 | Verified First Quarterly Joint Fee Application for Compensation for   Leboeuf Lamb Greene & Macrae LLP and Meckler Bulger & Tilson LLP    , Other Professional, Fee: $167,474.00, Expenses: $2,559.61. Filed by   Leboeuf Lamb Greene &Macrae LLP and Meckler Bulger & Tilson LLP     . (Mcclendon, Annette) Additional attachment(s) added on 5/17/2004 (Gonzalez, Maribel). Modified on 5/17/2004 CORRECTIVE ENTRY: Corrected PDF  (Gonzalez, Maribel). |
| 05/14/2004 | 6770 | Summary Filed by   Leboeuf Lamb Greene & Macrae LLP       , Meckler Bulger & Tilson   (RE: [6769]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/17/2004 | 6771 | CORRECTIVE ENTRY:  Corrected PDF  (RE: [6769]  Application for Compensation, ).  (Gonzalez, Maribel) |
| 05/14/2004 | 6772 | Notice of Filing  Filed by  G Argionis   (RE: [6762]  Generic Document, [6763]  Statement,, [6764]  Generic Document, [6765]  Application for Compensation,, [6766]  Generic Document, [6767]  Application for Compensation,, [6768]  Generic Document,[6769]  Application for Compensation,, [6770]  Generic Document, [6761]  Statement, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6773 | Fifth Interim Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,760,373.30, Expenses: $69,121.23. Filed by   Vedder Price Kaufman& Kammholz PC .  (Mcclendon, Annette) |
| 05/14/2004 | 6774 | Cover Sheet for Professional Fees (Related Doc # [6773]) Filed by  Vedder Price Kaufman & Kammholz PC .  (Mcclendon, Annette) |
| 05/14/2004 | 6775 | Notice of Filing  Filed by   Vedder Price Kaufman & Kammholz PC  (RE: [6773]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6776 | Eleventh Monthly Fee Application Relating to the Period January 1, 2004 Through January 31, 2004 for Compensation  for   Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $51,194.23. Filed by   Bain & Company Inc .  (Mcclendon, Annette) |
| 05/14/2004 | 6777 | Summary Filed by   Bain & Company Inc  (RE: [6776]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6778 | Notice  Filed by  Mohsin N Khambati   (RE: [6776]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/14/2004 | 6779 | Twelfth Monthly Fee Application Relating to the Period February 1, 2004 Through February 29, 2004 for Compensation  for   Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $32,092.12. Filed by   Bain & Company Inc .  (Mcclendon, Annette) |
| 05/14/2004 | 6780 | Summary Filed by   Bain & Company Inc  (RE: [6779]  Application for Compensation, ).  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 05/14/2004 | 6781 | Notice  Filed by  Mohsin N Khambati    (RE: [6779]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6782 | Thirteenth Monthly Fee Application Relating to the Period March 1, 2004 Through March 31, 2004 for Compensation for    Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $23,281.10. Filed by    Bain & Company Inc .   (Mcclendon, Annette) |
| 05/14/2004 | 6783 | Summary Filed by    Bain & Company Inc   (RE: [6782]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6784 | Notice  Filed by  Mohsin N Khambati    (RE: [6782]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6785 | Verified Fifth Quarterly Application Relating to the Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation for    Bain & Company Inc , Consultant, Fee: $1,269,000.00, Expenses: $106,567.45. Filed by    Bain & CompanyInc . (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/14/2004 | 6786 | Summary Filed by    Bain & Company Inc   (RE: [6785]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6787 | Notice  Filed by  Mohsin N Khambati    (RE: [6785]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6788 | Fifth Quarterly Interim Application for Compensation  for    Piper Rudnick , Special Counsel, Fee: $172,825.45, Expenses: $960.16. Filed by    Piper Rudnick .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/14/2004 | 6789 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [6788] Application for Compensation).   (Mcclendon, Annette) |
| 05/14/2004 | 6790 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of    Bain & Company Inc   (RE: [5859] Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6791 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of    Bain & Company Inc   (RE: [5862] Application for Compensation, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6792 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of    Bain & Company Inc   (RE: [5865] Application for Compensation, ).   (Mcclendon, Annette) |
| 05/17/2004 | 6793 | Fifth Quarterly  Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2,616,441.50, Expenses: $68,393.32. Filed by    Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 05/17/2004 | 6794 | Summary Filed by    Sonnenschein Nath & Rosenthal   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:38
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | The Official Committee of Unsecured Creditors    (RE: [6793] Application for Compensation, ).    (Mcclendon, Annette) |
| 05/17/2004 | 6795 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6793]  Application for Compensation, ).    (Mcclendon, Annette) |
| 05/17/2004 | 6796 | Fifth Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $15,093.03. Filed by    Sonnenschein Nath & Rosenthal .    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 05/17/2004 | 6797 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6796]  Application for Compensation, ).    (Mcclendon, Annette) |
| 05/17/2004 | 6798 | Verified Fifth Quarterly Application for the Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation   for   Marc J Carmel , Debtor's Attorney, Fee: $7,076,751.00, Expenses: $221,269.58. Filed by    Marc J Carmel .    (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/17/2004 | 6799 | Summary Filed by  Marc J Carmel   on behalf of    UAL Corporation (RE: [6798]  Application for Compensation, ).    (Mcclendon, Annette) |
| 05/17/2004 | 6800 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6798] Application for Compensation, ).    (Mcclendon, Annette) |
| 05/17/2004 | 6801 | Certificate of Mailing/Service  Filed by    Michelle K Manzo    (RE: [6745]  Notice of Withdrawal).    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/17/2004 | 6802 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of    The Official Committee Of Unsecured Cred    (RE: [6581]  Application for Compensation, ).    (Mcclendon, Annette) |
| 05/17/2004 | 6803 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [6578]  Application for Compensation, ).    (Mcclendon, Annette) |
| 05/17/2004 | 6804 | ENTERED IN ERROR  Certificate of Mailing/Service  Filed by  Marc J Carmel   on behalf of    UAL Corporation   (RE: [6322]  Motion to Authorize).   (Mcclendon, Annette) Modified on 5/18/2004 (Gonzalez, Maribel). |
| 05/17/2004 | 6805 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6804] Certificate of Mailing/Service).    (Mcclendon, Annette) |
| 05/18/2004 | 6806 | CORRECTIVE ENTRY: Entered in Error   (RE: [6804]  Certificate of Mailing/Service).    (Gonzalez, Maribel) |
| 05/17/2004 | 6807 | Certification of No Objection - No Order Required Filed by  Marc J Carmel    on behalf of    UAL Corporation  (RE: [6322]  Motion to |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

|  |  | Authorize).    (Mcclendon, Annette) |
|---|---|---|
| 05/17/2004 | 6808 | Certification of No Objection - No Order Required Filed by Salvatore F Bianca  on behalf of    UAL Corporation  (RE: [6529] Motion to Authorize, ).    (Mcclendon, Annette) |
| 05/17/2004 | 6809 | Notice of Filing  Filed by Salvatore F Bianca    (RE: [6808] Certification of No Objection).  (Mcclendon, Annette) |
| 05/17/2004 | 6810 | Certificate of No Objection Filed by    Sonnenschein Nath & Rosenthal   on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [6587]  Statement).   (Mcclendon, Annette) |
| 05/17/2004 | 6811 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [6810]  Generic Document).   (Mcclendon, Annette) |
| 05/17/2004 | 6812 | ENTERED IN ERROR  Certificate of Mailing/Service  Filed by Sonnenschein Nath & Rosenthal  on behalf of    The Official Committee Of Unsecured Cred   (RE: [6584]  Application for Compensation, ).   (Mcclendon, Annette) Modified on 5/18/2004 (Gonzalez, Maribel). |
| 05/18/2004 | 6813 | CORRECTIVE ENTRY: Entered in Error   (RE: [6812]  Certificate of Mailing/Service, ).    (Gonzalez, Maribel) |
| 05/17/2004 | 6814 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   on behalf of    The Official Committee Of Unsecured Cred   (RE: [6584]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/17/2004 | 6815 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [6814]  Certification of No Objection).   (Mcclendon, Annette) |
| 05/17/2004 | 6816 | Notice re: Opposition to Debtors' Motion for an Advisory Opinion Regarding PostConfirmation Tax Liabilities Filed by  Samuel D Brooks   on behalf of    United States of America .   (Mcclendon, Annette) |
| 05/17/2004 | 6817 | Supplemental Certificate of Mailing/Service  Filed by    Susan Heaton   (RE: [6706]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 05/18/2004 | 6818 | Statement of  Non-Opposition with Respect Filed by  John P Dillman on behalf of    Texas Taxing Authorities   (RE: [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 05/18/2004 | 6819 | Opposition Filed by   Margaret A Rooney   (RE: [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 05/18/2004 | 6820 | Response to (related document(s): [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Donna L Lewis (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 05/18/2004 | 6821 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation  (RE: [6599] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6822 | Notice of Filing  Filed by James J Mazza Jr  (RE: [6821] Certification of No Objection).  (Mcclendon, Annette) |
| 05/18/2004 | 6823 | Certification of No Objection - No Order Required Filed by Katten Muchin Zavis Rosenman   on behalf of  Ross O Silverman  (RE: [6625]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6824 | Notice of Filing  Filed by   Katten Muchin Zavis Rosenman   (RE: [6823]  Certification of No Objection).  (Mcclendon, Annette) |
| 05/18/2004 | 6825 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker Llp   on behalf of   UAL Corporation  (RE: [6367]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6826 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker Llp   on behalf of   UAL Corporation  (RE: [6369]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6827 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of   UAL Corporation  (RE: [6602] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6828 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc  (RE: [6622]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6829 | Notice of Filing  Filed by Patrick C Maxcy  (RE: [6828] Certification of No Objection).  (Mcclendon, Annette) |
| 05/18/2004 | 6830 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal  on behalf of   The Official Committee Of Unsecured Cred  (RE: [5805]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6831 | Notice of Filing  Filed by Patrick C Maxcy  (RE: [6830] Certification of No Objection).  (Mcclendon, Annette) |
| 05/19/2004 | 6832 | Notice of Motion and Motion for Leave to file Brief in Excess of Fifteen Pages Regarding debtors' reply in support of their motion for determination of Tax Liability Under 11 USC 505 That Property Distributed to Individuals Represented by debtors' Unions is not "Wages" subject to Tax Witholdings Filed by  James  Sprayregen . Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 05/19/2004 | 6833 | Proposed Findings of Fact and Conclusions of Law Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc .  (Attachments: # (1) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Exhibit) (Rance, Gwendolyn)

05/19/2004    6834    Bench Memorandum Regarding The Proper Measure of Damages Filed by
Daniel J Voelker  on behalf of    Ourhouse Inc . (Rance,
Gwendolyn)

05/19/2004    6835    Renewed Motion to Exclude the Testimony of Ourhouse, Inc Damages
Epert, Frank R Mack Filed by  Andrew S Marovitz  on behalf of
Ual Loyalty Services Inc .    (Rance, Gwendolyn)

05/19/2004    6836    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6835]
Generic Motion).   (Rance, Gwendolyn)

05/19/2004    6837    Proposed Findings of Fact and Conclusions of Law Filed by  Andrew
S Marovitz  on behalf of    Ual Loyalty Services Inc .
(Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Rance,
Gwendolyn)

05/19/2004    6838    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6837]
Findings of Fact and Conclusions of Law).   (Rance, Gwendolyn)

05/19/2004    6839    First Monthly Fee Application for Compensation for Services
Rendered and Reimbursement of Expenses incurred as Economic
Valuation Expert for the period of March 5-31, 2004  for    Leaf
Group, LLC , Creditor Comm. Aty, Fee: $23,243.00, Expenses:$0.00.
Filed by     Leaf Group, LLC .   (Rance, Gwendolyn)

05/19/2004    6840    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6839]
Application for Compensation, ).   (Rance, Gwendolyn)

05/19/2004    6841    Summary of Verified Fifth Quarterly Application for allowance of
administrative claim for compensation and reimbursement of
expenses for the interim fee period from January 1, 2004 through
March 31, 2004  for    Paul Hastings Janofsky & Walker LLP
,Special Counsel, Fee: $24242.50, Expenses: $1625.22. Filed by
Paul Hastings Janofsky & Walker LLP .   (Rance, Gwendolyn)

05/19/2004    6842    Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP
(RE: [6841] Application for Compensation, ).   (Rance, Gwendolyn)

05/19/2004    6843    Summary of Verified Application for Allowance of Administrative
Claim for Compensation and Reimbursement of Expenses for the
Monthly Period from March 1, 2004 through March 31, 2004 for Paul
Hastings Janofsky & Walker LLP , Special Counsel, Fee: $5978.50,
Expenses: $379.15. Filed by     Paul Hastings Janofsky & Walker
LLP .   (Rance, Gwendolyn)

05/19/2004    6844    Notice of Filing  Filed by     Paul Hastings Janofsky & Walker LLP
(RE: [6843] Application for Compensation, ).   (Rance, Gwendolyn)

05/19/2004    6845    Cover Sheet for Professional Fees Filed by     Saybrook
Restructuring Advisors LLC  .  (Rance, Gwendolyn)

05/19/2004    6846    Reply to (related document(s): [6555]  Generic Claim Re: Outside
Vendor or No Claims on Case,, [6553]  Generic Claim Re: Outside
Vendor or No Claims on Case, ) Filed by  Erik W Chalut   on behalf

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | of   UAL Corporation   (Offord, Donna) |
| 05/19/2004 | 6847 | Thirteenth Interim Application for Interim Compensation and Reimbursement of Expenses for The Period April 27, 2004 Through May 26, 2004 for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $22950.14.Filed by Saybrook Restructuring Advisors LLC .   (Rance, Gwendolyn) |
| 05/19/2004 | 6848 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6847] Application for Compensation, ).   (Rance, Gwendolyn) |
| 05/19/2004 | 6849 | Notice of Filing  Filed by  Erik W Chalut   on behalf of   UAL Corporation  (RE: [6846]  Reply).   (Offord, Donna) |
| 05/19/2004 | 6850 | Notice of Filing  Filed by  Jill C Anderson   on behalf of Ourhouse Inc   (RE: [6833]  Findings of Fact and Conclusions of Law, [6834]  Memorandum).   (Offord, Donna) |
| 05/19/2004 | 6851 | Response to (related document(s): [6754]  Objection) Filed by Nathan F. Coco , Mark F Hebbeln   on behalf of   BNY Midwest Trust Company ,  Hsbc Bank Usa   (Offord, Donna) |
| 05/19/2004 | 6852 | Notice of Filing  Filed by  Nathan F. Coco , Mark F Hebbeln   on behalf of   BNY Midwest Trust Company ,  HSBC BAnk USA  (RE: [6851]  Response).   (Offord, Donna) |
| 05/19/2004 | 6853 | Notice Of Agenda Matters Scheduled For Hearing On May 21, 2004 at 9:30 A.M. Filed by  Erik W Chalut on behalf of   UAL Corporation .   (Offord, Donna) Additional attachment(s) added on 5/28/2004 (Rance, Gwendolyn). Modified on 5/28/2004 to attach pdf (Rance, Gwendolyn). |
| 05/19/2004 | 6854 | Notice of Filing  Filed by  Erik W Chalut   on behalf of   UAL Corporation  (RE: [6853]  Notice).   (Offord, Donna) |
| 05/21/2004 | 6855 | Hearing Continued  (RE: [6577]  Motion to Authorize, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 05/20/2004 | 6856 | Notice of Motion and Motion to Approve Stipulation and Agreed Order with Aircraft N379UA Trust Regarding Claim Numbers 035493, 035456 and 032895 Filed by  David A Agay   on behalf of   UAL Corporation .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/21/2004 | 6857 | Hearing Continued  (RE: [6693]  Debtor's Motion to Authorize the Rejection of Leased Aircraft and Engines (N77OUA), ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 05/21/2004 | 6858 | Hearing Continued  (RE: [6593]  Motion of CenterPoint Properties to Compel Immediate Payment of Administrative Rent Claim, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 05/21/2004 | 6859 | Hearing Continued  (RE: [4762]  Debtor's Motion to Approve Claims |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:38
Filing Date      No.       Entry

Estimation Procedures, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6860    Hearing Continued (RE: [6691] Debtor's Joint Motion of to Approve Settlement, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6861    Hearing Continued (RE: [4763] Motion of US Bank National Association, The Bank of New York and Wells Fargo Bank to Compel Payment, , ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6862    Hearing Continued (RE: [5856] Fourth Quarterly Application for Compensation of Bain & Company,, [5888] Fourth Quarterly Application for Compensation Saybrook Restructuring Advisors,, [5851] Fourth Quarterly Application for Compensation of Babcock& Brown, [5874] Fourth Quarterly Application for CompensationMercer Management Consulting,, [5883] Fourth Quarterly Application for Compensation of Cognizant Associates,, [6085] Fourth Quarterly Application for Compensation of Rothschild, Inc., ). Hearing scheduled for 6/18/2004 at 09:30 AM at EMCO Plaza Building, 57 West Jefferson Street, Room 201, Joliet, Illinois 60432. (Williams, Velda)

05/21/2004    6863    Hearing Continued . (RE: #[5923] Debtor's Objection to Dorazio Claim,)Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy)

05/21/2004    6864    Hearing Continued . (RE: #[5933] Debtors' Ninth Omnibus Objection to Claims, ) Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6865    Hearing Continued (RE: [6349] Debtor's objection to claim no. 36785 of American Airlines, Inc., ). Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

05/21/2004    6866    Hearing Continued (RE: [4927] Debtors' Seventh Omnibus Objection to Claim, , , ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6867    Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy)

05/20/2004    6868    Request for Service of Notices.  Transport Workers Union of

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:38
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
|  |  | America AFL-CIO  ,  Irving M King, PO Box 497262, Chicago, IL 60649. Filed by  Irving M King   on behalf of    Transport Workers Union of America AFL-CIO .   (Mcclendon, Annette) |
| 05/20/2004 | 6869 | Appearance Filed by  Irving M King   on behalf of    Transport Workers Union of America AFL-CIO .   (Mcclendon, Annette) |
| 05/20/2004 | 6870 | Certificate of No Objection Filed by  Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6631]  Statement).  (Mcclendon, Annette) |
| 05/20/2004 | 6871 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6870] Generic Document).   (Mcclendon, Annette) |
| 05/20/2004 | 6872 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6643] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/20/2004 | 6873 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6872] Certification of No Objection).  (Mcclendon, Annette) |
| 05/20/2004 | 6874 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6628] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/20/2004 | 6875 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6874] Certification of No Objection).  (Mcclendon, Annette) |
| 05/20/2004 | 6876 | Certification of No Objection - No Order Required Filed by   G Argionis   on behalf of    The Section 1114(c) Retired Pilots' Committee   (RE: [6604]  Application for Compensation).  (Mcclendon, Annette) |
| 05/19/2004 | 6877 | Thirteenth Omnibus Objection to Claims (Single debtor duplicate; Multiple debtor Duplicate; Superseded; No Supporting Documentation; No Dollar; Reduce; No Liability; Redundant Aircraft; Redundant; Reclassify) Filed by  Erik W Chalut   on behalf ofUAL Corporation .   (Attachments: # (1) Exhibit)(Rance, Gwendolyn) |
| 05/20/2004 | 6878 | Notice of Filing  Filed by   G Argionis   (RE: [6876] Certification of No Objection).   (Mcclendon, Annette) |
| 05/20/2004 | 6879 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [6650]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/19/2004 | 6880 | Notice of Hearing Filed by  Erik W Chalut   (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 05/20/2004 | 6881 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | May 21, 2004 at 9:30 a.m. Filed by  Erik W Chalut   on behalf of UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/19/2004 | 6882 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Rance, Gwendolyn) |
| 05/20/2004 | 6883 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6881]  Notice).  (Mcclendon, Annette) |
| 05/21/2004 | 6884 | Hearing Continued  (RE: [6689]  Debtors' motion for determination of tax liability under 11 USC seciton 505 that property distributed to individuals represented by debtors' unions is not "wages" subject to tax withholding, ). Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/19/2004 | 6885 | Reply to debtor in support of their motion for determination of tax liability under 11 USC 505 that property distributed to individuals represented by debtors' Unions is Not "Wages" subject to tax withholding (related document(s): [6689]  Generic Motion, ) Filed by   Kirkland & Ellis   (Rance, Gwendolyn) |
| 05/19/2004 | 6886 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [6885] Reply, ).  (Rance, Gwendolyn) |
| 05/21/2004 | 6887 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Andrew A Kassof  on behalf of UAL Corporation .  Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/21/2004 | 6888 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Andrew A Kassof  on behalf of UAL Corporation .  Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/24/2004 | 6889 | Hearing Continued  (RE: [5716]  Motion of HSBC Bank for Relief Stay to effectuate setoff rights and to apply and disburse retained monies in a certain construction fund with regards to Los Angeles International Airport Bond Series 1997, , ).  Hearingscheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/21/2004 | 6890 | Notice of Motion and Motion to Approve Stipulation Between MyPoints.Com Inc and WebClients Inc Filed by  Salvatore F Bianca on behalf of   UAL Corporation .  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/24/2004 | 6891 | Hearing Continued . (RE: [5923] Debtor's objection to Dorazio claim, ) Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Velda) |
| 05/21/2004 | 6892 | Compendium of Exhibit(s) in Support of Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(g) Filed by  Kirkland & Ellis   on behalf of   UAL Corporation  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6893 | Memorandum in Support of Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(G) Filed by   Kirkland & Ellis   on behalf of   UAL Corporation  . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6894 | Notice of Filing re: Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(g) Filed by  Andrew A Kassof   on behalf of   UAL Corporation  (RE: [6892]  Exhibit, [6893]  Memorandum).   (Mcclendon, Annette) |
| 05/21/2004 | 6895 | Statement of Threshold Legal Issues for Evaluating the Debtors' Request for Relief Under Section 1114(g) Filed by  Andrew A Kassof   on behalf of   UAL Corporation  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6896 | Notice of Filing  Filed by  Andrew A Kassof   (RE: [6895]  Statement).   (Mcclendon, Annette) |
| 05/21/2004 | 6897 | Notice of Hearing on 6/2/2004 Filed by  Andrew A Kassof   on behalf of   UAL Corporation   (RE: [6895]  Statement). (Mcclendon, Annette) |
| 05/21/2004 | 6898 | Report on Status of Reorganization Filed by  David A Agay   on behalf of   UAL Corporation  .   (Mcclendon, Annette) |
| 05/21/2004 | 6899 | Notice of Filing  Filed by  David A Agay   (RE: [6898]  Report). (Mcclendon, Annette) |
| 05/21/2004 | 6900 | Status Chart of Responses (Related Doc # [6533]) and (Related Doc # [6555]) Filed by  Erik W Chalut   on behalf of   UAL Corporation  .   (Mcclendon, Annette) |
| 05/21/2004 | 6901 | Notice of Filing to the Debtors' Seventh, Eighth, Ninth, Eleventh and Twelfth Omnibus Objections to Claims Filed by  Erik W Chalut   (RE: [6900]  Status Chart).   (Mcclendon, Annette) |
| 05/21/2004 | 6902 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   (RE: [6659]  Application for Compensation, ). (Mcclendon, Annette) |
| 05/21/2004 | 6903 | Notice of Filing  Filed by  Kevin A Krakora   (RE: [6902]  Certification of No Objection).   (Mcclendon, Annette) |
| 05/24/2004 | 6904 | Order Granting Motion to Substitute Attorney adding Mark E Leipold for  US Bank National Association, Mark E Abraham for  US Bank National Association, terminating Ronald Barliant and Andrew |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Weissman. (Related Doc # [6545]).    Signed on 5/24/2004.(Mcclendon, Annette)

05/24/2004    6905    Order Granting Motion to Substitute Attorney adding  Fulbright & Jaworski LLP for  Movia Enterprises LLC;  Shell Oil Products US; Shell Pipeline Company LP;  Chase Terminal Company and  Chase Transportation Company, . (Related Doc # [6390]).   Signed on 5/24/2004.    (Mcclendon, Annette)

05/24/2004    6906    Order Granting Motion for Leave (Related Doc # [6832]).   Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004    6907    Order Granting Application For Compensation (Related Doc # [5807]).  Sonnenschein Nath & Rosenthal, fees awarded: $2,045,818.75, expenses awarded: $98,476.61.   Signed on 5/24/2004.    (Mcclendon, Annette)

05/24/2004    6908    Order Granting Application For Compensation (Related Doc # [5805]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $0.00, expenses awarded: $12,231.99. Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004    6909    Order Granting Application For Compensation (Related Doc # [5895]).  Deloitte & Touche, fees awarded: $759,146.00, expenses awarded: $12,047.00.  Signed on 5/24/2004.    (Mcclendon, Annette)

05/24/2004    6910    Order Granting Application For Compensation (Related Doc # [5820]).  Huron Consulting Group LLC, fees awarded: $2,762,392.00, expenses awarded: $71,643.15.   Signed on  5/24/2004. (Mcclendon, Annette)

05/24/2004    6911    Order Granting Application For Compensation (Related Doc # [5811]).  Marc J Carmel, Kirkland and Ellis, fees awarded: $5,010,265.00, expenses awarded: $240,104.43.   Signed on 5/24/2004.    (Mcclendon, Annette)

05/24/2004    6912    Order Granting Application For Compensation (Related Doc # [5853]).  KPMG LLP, fees awarded: $2,748,913.00, expenses awarded: $41,672.00.  Signed on 5/24/2004.    (Mcclendon, Annette)

05/24/2004    6913    Order Granting Application For Compensation (Related Doc # [5847]).  Paul Hastings Janofsky & Walker LLP, fees awarded: $31,225.50, expenses awarded: $2,053.43.   Signed on  5/24/2004. (Mcclendon, Annette)

05/24/2004    6914    Order Granting Application For Compensation (Related Doc # [5915]).  Piper Rudnick, fees awarded: $35,035.20, expenses awarded: $1,312.22.  Signed on 5/24/2004.    (Mcclendon, Annette)

05/24/2004    6915    Order Granting Application For Compensation (Related Doc # [5831]).  Vedder Price Kaufman & Kammholz PC, fees awarded: $1,895,068.78, expenses awarded: $45,455.08.   Signed on 5/24/2004.    (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 05/24/2004 | 6916 | Order Granting Motion to Authorize (Related Doc # [6702]). Signed on 5/24/2004.    (Mcclendon, Annette) |
| 05/24/2004 | 6917 | Order Granting Motion to Authorize (Related Doc # [6692]). Signed on 5/24/2004.    (Mcclendon, Annette) |
| 05/24/2004 | 6918 | Order Granting Motion to Authorize (Related Doc # [6688]). Signed on 5/24/2004.    (Mcclendon, Annette) |
| 05/21/2004 | 6919 | Order Denying Motion To Compel (Related Doc # [6701]).   Signed on 5/21/2004.    (Mcclendon, Annette) |
| 05/21/2004 | 6920 | Order that all matters having been resolved, the objection is concluded and matter is stricken from the call  (RE: [5530] Notice of Hearing, ).   Signed on 5/21/2004  (Mcclendon, Annette) |
| 05/24/2004 | 6921 | Fourth Order Granting Additional Relief Sought  (RE: [5015] Notice of Hearing,).   Signed on 5/24/2004  (Mcclendon, Annette) |
| 05/24/2004 | 6922 | Second Order Granting Additional Relief Sought  (RE: [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 5/24/2004  (Mcclendon, Annette) |
| 05/21/2004 | 6923 | Order that all matters having been resolved, the objection is concluded and matter is stricken from the call  (RE: [6554] Notice of Hearing).   Signed on 5/21/2004  (Mcclendon, Annette) |
| 05/24/2004 | 6924 | Order Granting the Relief Sought  (RE: [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 5/24/2004 (Mcclendon, Annette) |
| 05/21/2004 | 6925 | Order that all matters having been resolved, the objection is concluded and matter is stricken from the call  (RE: [6556] Notice of Hearing).   Signed on 5/21/2004  (Mcclendon, Annette) |
| 05/24/2004 | 6926 | Order Granting the Relief Sought  (RE: [6555]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 5/24/2004 (Mcclendon, Annette) |
| 05/24/2004 | 6927 | Order Granting Motion to Authorize (Related Doc # [6322]). Signed on 5/24/2004.    (Mcclendon, Annette) |
| 05/24/2004 | 6928 | Order Granting Motion to Authorize (Related Doc # [6529]). Signed on 5/24/2004.    (Mcclendon, Annette) |
| 05/24/2004 | 6929 | Certification of No Objection - No Order Required Filed by Piper Rudnick   (RE: [6609]  Application for Compensation). (Mcclendon, Annette) |
| 05/24/2004 | 6930 | Sixteenth Monthly Statement for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $2,027.08. Filed by    Sonnenschein Nath & Rosenthal . (Mcclendon, Annette) |
| 05/24/2004 | 6931 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6930]  Sixteenth Monthly Statement for Compensation). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/24/2004 | 6932 | Seventeenth Interim Application for Period April 1, 2004 Through April 30, 2004 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $823,349.75, Expenses: $16,319.31. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 05/24/2004 | 6933 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [6932] Application for Compensation, ).   (Mcclendon, Annette) |
| 05/24/2004 | 6934 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [6932]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/24/2004 | 6935 | Interim Application for March 2004 for Compensation for   Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $276,907.05, Expenses: $139,577.28. Filed by   Mayer Brown Rowe & Maw LLP . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/24/2004 | 6936 | Notice of Filing  Filed by   Mayer Brown Rowe & Maw LLP   (RE: [6935] Application for Compensation, ).   (Mcclendon, Annette) |
| 05/24/2004 | 6937 | Interim Application for April 2004 for Compensation for   Piper Rudnick , Special Counsel, Fee: $155,711.93, Expenses: $1,544.25. Filed by   Piper Rudnick .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/24/2004 | 6938 | Notice of Filing  Filed by   Piper Rudnick   (RE: [6937] Application for Compensation).   (Mcclendon, Annette) |
| 05/25/2004 | 6939 | Order Granting in Part Bain & Company Inc  for $1,324,000.00 in fees as compensation and $51,783.00 as reimbusement for expenses (RE: [5856]  Application for Compensation, ).   Signed on 5/25/2004  (Mcclendon, Annette) |
| 05/24/2004 | 6940 | Amended  Notice of Hearing  Filed by  R Chris Heck   on behalf of UAL Corporation   (RE: [6895]  Statement). Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/25/2004 | 6941 | Seventeenth Monthly Interim Application for Period April 1, 2004 Through April 30, 2004 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $833,323.50, Expenses: $28,320.62. Filed by   Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 05/25/2004 | 6942 | Notice of Filing  Filed by   Huron Consulting Group LLC   (RE: [6941]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/25/2004 | 6943 | Verified Application for Interim Period April 1, 2004 Through April 30, 2004 for Compensation for   Kirkland & Ellis , Debtor's Attorney, Fee: $2,592,108.50, Expenses: $314,596.13. Filed by   Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 05/25/2004 | 6944 | Summary Filed by   Kirkland & Ellis   (RE: [6943]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/25/2004 | 6945 | Notice Filed by   (RE: [6943]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/26/2004 | 6946 | Order of Compensation  for Mercer Management Consulting Inc, Consultant, Fees awarded: $775,005.00, Expenses awarded: $89,008.82;  (RE: [5874]  Application for Compensation, ).  Signed on 5/26/2004  (Mcclendon, Annette) |
| 05/26/2004 | 6947 | Second Interim Application for April 1 Through April 30, 2004 for Compensation  for   Sperling & Slater PC , Special Counsel, Fee: $261,075.25, Expenses: $12,758.07. Filed by   Sperling & Slater PC .  (Mcclendon, Annette) |
| 05/26/2004 | 6948 | Summary Filed by   Sperling & Slater PC   (RE: [6947] Application for Compensation).  (Mcclendon, Annette) |
| 05/26/2004 | 6949 | Notice of Filing  Filed by   Sperling & Slater PC   (RE: [6947] Application for Compensation).  (Mcclendon, Annette) |
| 05/26/2004 | 6950 | Response to (related document(s): [6835]  Generic Motion) Filed by Freeborn & Peters  on behalf of   Ourhouse Inc   (Mcclendon, Annette) |
| 05/26/2004 | 6951 | Notice of Filing  Filed by   Freeborn & Peters (RE: [6950]  Response).  (Mcclendon, Annette) |
| 05/26/2004 | 6952 | Eleventh Monthly Fee Application for the Period of April 1-30, 2004 for Compensation  for   Cognizant Associates Inc , Consultant, Fee: $30,100.00, Expenses: $1,950.21. Filed by Cognizant Associates Inc .  (Mcclendon, Annette) |
| 05/26/2004 | 6953 | Summary Filed by   Cognizant Associates Inc   (RE: [6952] Application for Compensation).  (Mcclendon, Annette) |
| 05/26/2004 | 6954 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [6952]  Application for Compensation).  (Mcclendon, Annette) |
| 05/26/2004 | 6955 | Affidavit  Filed by   Michael Morris Olson Objection  (RE: [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 05/27/2004 | 6956 | Receipt of Motion Fee - $150.00 by LS.  Receipt Number 03083161.  Payment received from Gardner. |
| 05/27/2004 | 6957 | Precautionary Notice and Motion for Relief from Stay or in the Alternative for Adequate Protection Pursuant to 11 USC Section 362(d) as to enable HSBC to foreclose upon and enforce its security interest in property held by United Airlines Inc.  Fee Amount $150, Filed by  Mark F Hebbeln  on behalf of   HSBC BAnk USA .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 05/27/2004 | 6958 | Order Scheduling (RE: [6709] Notice). Hearing scheduled for 6/28/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 5/27/2004 (Mcclendon, Annette) |
| 05/27/2004 | 6959 | Second Application for the Monthly Period April 1, 2004 Through April 30, 2004 for Compensation for Jenner & Block , Comm. Aty, Fee: $217,889.50, Expenses: $13,018.94. Filed by Jenner & Block . (Mcclendon, Annette) |
| 05/27/2004 | 6960 | Summary Filed by Jenner & Block (RE: [6959] Application for Compensation). (Mcclendon, Annette) |
| 05/27/2004 | 6961 | Notice Filed by Jenner & Block (RE: [6959] Application for Compensation). (Mcclendon, Annette) |
| 05/27/2004 | 6962 | Second Monthly Interim Application for Period April 1, 2004 Through April 30, 2004 for Compensation for FTI Consulting Inc , Financial Advisor, Fee: $366,379.50, Expenses: $424.61. Filed by Fti Consulting Inc . (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/27/2004 | 6963 | Notice Filed by FTI Consulting Inc (RE: [6962] Application for Compensation, ). (Mcclendon, Annette) |
| 05/27/2004 | 6964 | Response to (related document(s): [6834] Memorandum) Filed by J Gregory Deis on behalf of UAL Loyalty Services Inc (Mcclendon, Annette) |
| 05/27/2004 | 6965 | Notice of Filing Filed by J Gregory Deis (RE: [6964] Response). (Mcclendon, Annette) |
| 05/27/2004 | 6966 | Affidavit of Service Filed by Daniel Pina (RE: [6947] Application for Compensation, [6948] Generic Document, [6949] Notice of Filing). (Mcclendon, Annette) |
| 05/27/2004 | 6967 | Notice of Filing Filed by Daniel Pina (RE: [6966] Affidavit). (Mcclendon, Annette) |
| 05/27/2004 | 6968 | Affidavit of Service Filed by Daniel Pina (RE: [6802] Certification of No Objection). (Mcclendon, Annette) |
| 05/27/2004 | 6969 | Notice of Filing Filed by Daniel Pina (RE: [6968] Affidavit). (Mcclendon, Annette) |
| 05/27/2004 | 6970 | Affidavit of Service Filed by Daniel Pina (RE: [6581] Application for Compensation,, [6582] Generic Document, [6583] Notice of Filing). (Mcclendon, Annette) |
| 05/27/2004 | 6971 | Notice of Filing Filed by Daniel Pina (RE: [6970] Affidavit). (Mcclendon, Annette) |
| 05/27/2004 | 6972 | Transfer of Claim #38716 (as modified) from Mizuho Corporate Bank Ltd to Lehman Commercial Paper Inc Filed by Lehman Commercial Paper Inc . Objections due by 6/17/2004. (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/28/2004 | 6973 | CORRECTIVE ENTRY to attach pdf .    (Rance, Gwendolyn) |
| 03/05/2004 | 6974 | 454 (Recover Money/Property): Complaint by    UAL Corporation, et al against    Country Of Westchester ,    Johnsons Controls World Services Inc ,    Ground Handling Inc .    Fee Amount $150. (Guzman, Karen) |
| 05/28/2004 | 6975 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke    on behalf of    Vedder Price Kaufman & Kammholz Pc  .    (Williams, Daphne) |
| 05/28/2004 | 6976 | Application for Compensation  for    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $468,365.03, Expenses: $10,877.41. Filed by   Douglas J Lipke .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 05/28/2004 | 6977 | Certification of No Objection Filed by  Allyson B Russo      (RE: [2207]  Generic Application, [6698]  Application for Compensation, ).    (Rahmoun, Margie) |
| 05/28/2004 | 6978 | Notice of Filing  Filed by  Allyson B Russo    on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [6976]  Application for Compensation).    (Gonzalez, Maribel) |
| 05/28/2004 | 6979 | Response to (related document(s): [6895]  Statement) Filed by Retirees Coalition    (Gonzalez, Maribel) |
| 05/28/2004 | 6980 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Robert S Clayman on behalf of Retiree Representatives .  Hearing scheduled for 6/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Williams, Daphne) |
| 05/27/2004 | 6981 | Monthly Income and Expense Statement for the period April 1, 2004 through April 30, 2004 Filed by    Kirkland & Ellis   on behalf of UAL Corporation  .    (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 05/28/2004 | 6982 | Application for Compensation for Pricewaterhousecoopers Llp , Consultant, Fee: $219095.10, Expenses: $0.00. Filed by Pricewaterhousecoopers Llp .    (Flowers, Michael) |
| 05/28/2004 | 6983 | Summary Filed by    Pricewaterhousecoopers Llp  (RE: [6982] Application for Compensation).    (Flowers, Michael) |
| 05/28/2004 | 6984 | Certificate of Mailing/Service   (RE: [6982]  Application for Compensation, [6983]  Generic Document).    (Flowers, Michael) |
| 06/01/2004 | 6985 | Notice of Motion and Emergency Motion to Preclude Pursuant To Federal Rule of Civil Procedure 37(c) And Federal Rule of Bankruptcy Procedure 7037 Filed by  Andrew A Kassof    on behalf of UAL Corporation .  Hearing scheduled for 6/2/2004 at 09:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Offord, Donna) |
| 06/01/2004 | 6986 | Notice of Motion and Motion for Leave to File Rebuttal Memorandum In Support Of Their Motion To Modify Their Retiree Medical |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Benefits Pursuant To Section 1114(g) Instanter Filed by Andrew A Kassof on behalf of UAL Corporation . Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Offord, Donna) |
| 06/01/2004 | 6987 | Memorandum re: Corrected Rebuttal Memorandum in Support of Debtors Motion to Modify Their Retiree Medical Benefits Pursuant To Section 1114(g) Filed by Marc J Carmel on behalf of UAL Corporation. (Carmel, Marc) |
| 05/21/2004 | 6988 | Notice and Motion Authorizing to Modify Their Retiree Medical Benefits Pursuant to Section 1114(g) Filed by Andrew A Kassof on behalf of UAL Corporation . Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/01/2004 | 6989 | Notice and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by Andrew A Kassof on behalf of UAL Corporation . Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/01/2004 | 6990 | Fifth Quarterly Application for Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation for Rothschild Inc , Liquidator, Fee: $600,000.00, Expenses: $21,704.43. Filed by Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6991 | Notice Filed by Rothschild Inc (RE: [6990] Application for Compensation, ). (Mcclendon, Annette) |
| 06/01/2004 | 6992 | Fourteenth Montly Fee Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $16,518.49. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6993 | Notice Filed by Rothschild Inc (RE: [6992] Application for Compensation). (Mcclendon, Annette) |
| 06/01/2004 | 6994 | Stipulation Between Claimant and the Debtors to Modify the Automatic Stay. Filed by Robert G Rutt , James J Mazza Jr on behalf of Lorrie A Munroe , Kevin J Munroe , UAL Corporation . (Mcclendon, Annette) |
| 06/01/2004 | 6995 | Notice of Filing Filed by James J Mazza Jr (RE: [6994] Stipulation). (Mcclendon, Annette) |
| 06/01/2004 | 6996 | Brief in Opposition (Related Doc # [6988]) Filed by Sharon L Levine , Wesley G Kennedy , Robert S Clayman , Irving M King , Eric E Newman , Catherine L Steege ESQ on behalf of The Professional Airline Flight Control Association-UAL , RetiredPilots Committee , Association of Fligh |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Attendants-Communications Workers of America AFL-CIO , The Retired Management & Salaried Employees' Committee of UAL Inc , Transport Workers Union of America AFL-CIO . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6997 | Notice of Filing Filed by Catherine L Steege ESQ (RE: [6996] Brief, ). (Mcclendon, Annette) |
| 06/01/2004 | 6998 | Memorandum Filed by Andrew A Kassof on behalf of UAL Corporation (RE: [6985] Generic Motion, ). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6999 | Notice of Filing Filed by Andrew A Kassof (RE: [6998] Memorandum). (Mcclendon, Annette) |
| 06/01/2004 | 7000 | Rebuttal Memorandum Filed by Andrew A Kassof on behalf of UAL Corporation (RE: [6988] Motion to Authorize, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 7001 | Notice of Filing Filed by Andrew A Kassof (RE: [7000] Memorandum). (Mcclendon, Annette) |
| 06/01/2004 | 7002 | Response to (related document(s): [6895] Statement) Filed by Kennedy Wesley , Sharon L Levine , Robert S Clayman , Irving M King , Eric E Newman , Catherine L Steege ESQ on behalf of Association of Flight Attendants-Communications Workers ofAmerica AFL-CIO , Retired Pilots Committee , The International Association of Machinists and Aerospace Workers AFL-CIO , The Professional Airline Flight Control Association-UAL , Transport Workers Union of America AFL-CIO, The Retired Management & Salaried Employees' Committee of UAL Inc (Mcclendon, Annette) |
| 06/01/2004 | 7003 | Notice of Appearance and Request for Notice Filed by Gregory G Hesse on behalf of Beal Capital Markets . (Mcclendon, Annette) |
| 06/01/2004 | 7004 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw (RE: [6674] Application for Compensation, ). (Mcclendon, Annette) |
| 06/01/2004 | 7005 | Notice of Filing Filed by Mayer, Brown, Rowe & Maw (RE: [7004] Certification of No Objection). (Mcclendon, Annette) |
| 06/01/2004 | 7006 | Reply to (related document(s): [6964] Response) Filed by Daniel J Voelker on behalf of Ourhouse Inc (Mcclendon, Annette) |
| 06/01/2004 | 7007 | Notice of Filing Filed by Daniel J Voelker (RE: [7006] Reply). (Mcclendon, Annette) |
| 06/02/2004 | 7008 | Order Granting Motion for Leave (Related Doc # [6980]). Signed on 6/2/2004. (Mcclendon, Annette) |
| 06/02/2004 | 7009 | Order Denying Motion (Related Doc # [6985]). Signed on 6/2/2004. (Mcclendon, Annette) |
| 06/02/2004 | 7010 | Order Granting Motion for Leave (Related Doc # [6986]). Signed |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

Filing Date      No.        Entry                                    Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | on 6/2/2004.     (Mcclendon, Annette) |
| 06/02/2004 | 7011 | Order Granting Motion for Leave (Related Doc # [6989]).    Signed on 6/2/2004.     (Mcclendon, Annette) |
| 06/02/2004 | 7012 | Order Granting Motion for Leave (Related Doc # [6887]).    Signed on 6/2/2004.     (Mcclendon, Annette) |
| 06/02/2004 | 7013 | Order Granting Motion for Leave (Related Doc # [6888]).    Signed on 6/2/2004.     (Mcclendon, Annette) |
| 06/02/2004 | 7014 | Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03083864.  Payment received from Gardner Carton. |
| 06/02/2004 | 7015 | Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03083864. Payment received from Gardner Carton. |
| 06/02/2004 | 7016 | Memorandum of Decision, Dorazios claim will be disallowed    (RE: [5923] Objection).   (Mcclendon, Annette) |
| 06/02/2004 | 7017 | Order Disallowing Claim   (RE: [5923] Objection).   Signed on 6/2/2004 (Mcclendon, Annette) |
| 06/02/2004 | 7018 | Certificate of Faxing    (RE: [7016] Memorandum, [7017] Order on Motion RE: Claims (Outside Vendor)).    (Mcclendon, Annette) |
| 06/02/2004 | 7019 | Certification of No Objection - No Order Required Filed by James J Mazza Jr on behalf of  UAL Corporation  (RE: [6708] Motion to Authorize).   (Mcclendon, Annette) |
| 06/02/2004 | 7020 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7019] Certification of No Objection).   (Mcclendon, Annette) |
| 06/02/2004 | 7021 | Objection to (Related Doc # [6985]) Filed by  Catherine L Steege ESQ  on behalf of  The Retired Management & Salaried Employees' Committee of UAL Inc   (Mcclendon, Annette) |
| 06/02/2004 | 7022 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7021] Objection).   (Mcclendon, Annette) |
| 06/02/2004 | 7023 | Seventeenth Monthly Application for the Period April 1, 2004 Through April 30, 2004 for Compensation for   KPMG LLP , Accountant, Fee: $681,105.00, Expenses: $24,119.00. Filed by KPMG LLP .  (Attachments: # (1) Exhibit) (Mcclendon,Annette) |
| 06/02/2004 | 7024 | Notice of Filing  Filed by   KPMG LLP   (RE: [7023] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/02/2004 | 7025 | Amended Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   (RE: [6584] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/02/2004 | 7026 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [7025] Certification of No Objection).   (Mcclendon, Annette) |
| 06/02/2004 | 7027 | Notice of Appeal Filed by  Mark F Hebbeln  on behalf of   BNY Midwest Trust Company . Fee Amount $255 (RE: [6919] Order on Motion to Compel).  Appellant Designation due by 6/14/2004. |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:38
Filing Date    No.      Entry

Transmission of Record Due by 7/12/2004. (Rance, Gwendolyn)

06/02/2004     7028     Notice of Filing  Filed by  Mark F Hebbeln    (RE: [7027]  Notice
                        of Appeal, ).   (Rance, Gwendolyn)

06/03/2004     7029     456 (Declaratory Judgment) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?741535>04-02940</A> Filed by    UAL
                        Corporation  against    The Bank of New York as Trustee ,
                        Federal Leasing   (Iwinski, Allen)

06/03/2004     7030     Notice of Motion and Motion for Relief from Stay as to Pursue
                        Litigation in One Proceeding on Interrelated Prepetition and
                        Postpetition Claims Having Common Issues of Fact.  Fee Amount
                        $150, Filed by  Samuel F Galici   on behalf of  Jeffrey Glenn
                        Brown .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South
                        Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                        (1) 1-Proposed Order) (Mcclendon, Annette)

06/03/2004     7031     Affidavit of Service Filed by    Patricia   Evans    (RE: [6748]
                        Notice) and (RE: [6972]).   (Mcclendon, Annette)

06/04/2004     7032     Notice of Filing to Bk Judge and Parties on Service List  (RE:
                        [7027]  Notice of Appeal, ). (Rance, Gwendolyn)

06/04/2004     7033     Incamera/Seal Material:    Restricted Document Pursuant to
                        L.R.26.2 - Restructuring Term Sheet # 153 and # 154 (Related Doc #
                        [1300]) .   (Mcclendon, Annette)

06/04/2004     7034     Notice of Motion and Motion for Leave to Prosecute Claim on Behalf
                        of the Debtors Filed by  Paul E Slater   on behalf of    The
                        Official Committee Of Unsecured Cred .  Hearing scheduled for
                        6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom
                        744,Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed
                        Order) (Mcclendon, Annette)

06/04/2004     7035     Appendix of Exhibits (Related Doc # [7034]) Filed by  Paul E
                        Slater   .  (Attachments: # (1) Exhibit) (Mcclendon, Annette)

06/04/2004     7036     Notice of Motion and Motion to Modify the First Day Derivatives
                        Contracts Order Filed by  Kathleen A Cimo   on behalf of    UAL
                        Corporation .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219
                        South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon,
                        Annette)

06/04/2004     7037     Notice of Motion and Motion to Authorize The Official Committee of
                        Unsecured Creditors to File Under Seal Exhibits Accompanying
                        Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed
                        by  Robert D  Cheifetz   on behalf of    The OfficialCommittee Of
                        Unsecured Cred .  Hearing scheduled for 6/18/2004 at 09:30 AM at
                        219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004     7038     Notice of Motion and Motion to Permit Late Filing of Claim Filed
                        by  Alan S Farnell   on behalf of  Leonardo  Ferrer .  Hearing

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:38
Filing Date    No.      Entry

---

scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

06/04/2004    7039    Notice of Motion and Motion to Authorize Debtors to (I) Rejection
                      of Certain Operative Aircraft Agreements (II) Settlement and
                      Compromise of Certain Aircraft-Related Claims and (III) Entry by
                      United into Aircraft Restructuring Transactions and Related
                      Operative Agreements Pursuant to Sections 105(a) 363 365 and 1110
                      of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by  David A
                      Agay   on behalf of    UAL Corporation .  Hearing scheduled for
                      6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2)
                      1-Proposed Order) (Mcclendon, Annette)

06/04/2004    7040    Notice of Motion and Motion Extending Debtors' Exclusivity Periods
                      to File and Solicit Votes on a Chapter 11 Plan and for Other
                      Relief Pursuant to 11 USC Section 1121(d) Filed by  Erik W Chalut
                      on behalf of    UAL Corporation .  Hearing scheduled for 6/18/2004
                      at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                      Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon,
                      Annette)

06/04/2004    7041    Notice of Motion and Motion Authorizing Debtors to Employment and
                      Retention of Marr, Hipp, Jones & Wang as Special Labor Counsel for
                      the Debtors Pursuant to Sections 327(e) of the Bankruptcy Code and
                      Bankruptcy Rule 2014(a) Filed by  Erik W Chaluton behalf of    UAL
                      Corporation .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004    7042    Affidavit  Filed by  Cynthia M Surrisi    (RE: [7041]  Motion to
                      Authorize, ).   (Mcclendon, Annette)

06/04/2004    7043    Order Granting Motion to Authorize (Related Doc # [6708]).
                      Signed on  6/4/2004.     (Mcclendon, Annette)

06/04/2004    7044    Notice of Filing re: [Amended Draft] Order Granting the Joint
                      Motion to Approve Stipulation and Settlement of (1) Adversary
                      Complaint No 03 A 0901 (2) Proofs of Claim of Summers and
                      Lenormand (Nos 42923 and 42924) (3) Proofs of Claim of Marty
                      Torres, Barry Wilson, Doug Walsh, Ira Levy and All Other Current,
                      Former and Future Members of the UAL Corporation ESOP Committee
                      (No 035437) and (4) Debtors' Motion to Establish Claims Estimation
                      Procedures Filed by  Michael B Slade   on behalf ofUAL Corporation
                      .   (Mcclendon, Annette)

06/07/2004    7045    Notice and Motion to Dismiss Debtors' Motion for an Advisory
                      Opinion Regarding Post Confirmation Tax Liabilities Filed by
                      Henry J Riordan   on behalf of    Internal Revenue Service .
                      Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 06/07/2004 | 7046 | Notice and Motion for Leave to File Brief in Excess of 15 Pages in Regard to Its Motion to Dismiss Debtors's Motion for an Advisory Opinion Regarding Post Confirmation Tax Liabilities Filed by Henry J Riordan  on behalf of   Internal RevenueService . Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/08/2004 | 7047 | Hearing Continued . (RE: [6617] Debtors' objection to claim of OurHouse, Inc., )  Status hearing to be held on 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/07/2004 | 7048 | Amended Proof of Claim No 033783 (Pre-Petition Claim of Indenture Trustee) Aircraft Trail No N345UA Filed by    US Bank National Association .  (Mcclendon, Annette) |
| 06/07/2004 | 7049 | Transfer of Claim  from US Bank National Association  to V2U-737X2 LLC  Filed by  Frances  Gecker  on behalf of    V2U-737X2 LLC . Objections due by 6/28/2004. (Mcclendon, Annette) |
| 06/07/2004 | 7050 | Amended Proof of Claim No 033782 (Pre-Petition Claim of Indenture Trustee) Aircraft Tail No N344UA Filed by    US Bank National Association .  (Mcclendon, Annette) |
| 06/07/2004 | 7051 | Transfer of Claim  from US Bank National Association  to V2U-737X2 LLC  Filed by  Frances  Gecker  on behalf of    V2U-737X2 LLC . Objections due by 6/28/2004. (Mcclendon, Annette) |
| 06/07/2004 | 7052 | Notice of Change of Firm Name and Address  for Wilmer Cutler Pickering Hale and Dorr LLP To: 2445 M Street, NW, Washington, DC 20037 Filed by    Wilmer, Cutler & Pickering .  (Mcclendon, Annette) |
| 06/07/2004 | 7053 | Withdrawal regarding Claim(s) of 33728  Filed by  Andrew  Weissman E  on behalf of    US Bank National Association .  (Mcclendon, Annette) |
| 06/04/2004 | 7054 | Notice and  Motion to Appear Pro Hac Vice (Paid # 10113401) Filed by  Samuel F Galici  on behalf of  Jeffrey Glenn Brown . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/08/2004 | 7055 | Order Granting Motion To Appear pro hac vice (Related Doc # [7054]).  Signed on  6/8/2004.   (Mcclendon, Annette) |
| 06/09/2004 | 7056 | Supplemental Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6691] Motion to Approve,, ).  (Carmel, Marc) |
| 06/09/2004 | 7057 | Notice of Motion and Motion to Extend Time to Respond to Debtors' Objection to Claim Claimant Barnita P Vann (Proof of Claim No 39399) Filed by   Barnita P Vann .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 06/09/2004 | 7058 | Verified Application for the Monthly Period from April 1, 2004 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Through April 30, 2004 for Compensation for     Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $643.50, Expenses: $385.37. Filed by     Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 06/09/2004 | 7059 | Summary Filed by     Paul Hastings Janofsky & Walker LLP    (RE: [7058]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/09/2004 | 7060 | Notice of Filing  Filed by     Paul Hastings Janofsky & Walker LLP (RE: [7058]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/09/2004 | 7061 | Response to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Henry A Efroymson on behalf of    Indiana Government Authorities   (Mcclendon, Annette) |
| 06/09/2004 | 7062 | Notice of Filing  Filed by  Henry A Efroymson    (RE: [7061] Response).   (Mcclendon, Annette) |
| 06/09/2004 | 7063 | Response to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  James G Bernald on behalf of  Janice  Rosengarten Et al   (Mcclendon, Annette) |
| 06/09/2004 | 7064 | Response to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    John R Steidl (Mcclendon, Annette) |
| 06/09/2004 | 7065 | Response in Opposition to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Roy F Kiplinger   on behalf of    Allen County Treasurer   (Mcclendon, Annette) |
| 06/09/2004 | 7066 | Amended Motion for Relief from Stay as to pursue her claims against United Air Lines Inc.  Fee Amount $150, Filed by  Leon R Russell   on behalf of  Delores  Bolt .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/09/2004 | 7067 | Amended Notice of Appearance and Request for Notice Filed by Ronald  Peterson   on behalf of     Calyon.   (Mcclendon, Annette) |
| 06/11/2004 | 7068 | Reply to (related document(s): [6746] Response, [6593] Motion to Compel,, ) Filed by Jason M Torf on behalf of CenterPoint Properties Trust (Attachments: # (1) Core Group Service List) (Torf, Jason) |
| 06/11/2004 | 7069 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6890] Motion to Approve).  (Attachments: # (1) Notice of Filing # (2) Certificate of Service) (Carmel, Marc) |
| 06/11/2004 | 7070 | Objection to (related document(s): [7039] Motion to Authorize,, ) Filed by Jeremy T Stillings on behalf of Kbc Bank Nv (Stillings, Jeremy) |
| 06/11/2004 | 7071 | Objection to (related document(s): [6706] Motion for Relief Stay, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/11/2004 | 7072 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7071] Objection).  (Carmel, Marc) |
| 06/11/2004 | 7073 | Objection to (related document(s): [7030] Motion for Relief Stay, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/11/2004 | 7074 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7073] Objection).  (Carmel, Marc) |
| 06/11/2004 | 7075 | Objection to (related document(s): [7034] Motion for Leave, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Continuation of Objection of Debtors# (2) Exhibit A) (Carmel, Marc) |
| 06/11/2004 | 7076 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7075] Objection).  (Carmel, Marc) |
| 06/11/2004 | 7077 | Notice of Motion and Motion for Leave to to File a Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order# (2) 1-Proposed Order) (Carmel, Marc) |
| 06/14/2004 | 7078 | Order Granting Motion to Authorize (Related Doc # [6988]). Signed on  6/14/2004.    (Rance, Gwendolyn) |
| 06/10/2004 | 7079 | Certification of No Objection - No Order Required Filed by  David R Seligman    (RE: [6856]  Motion to Approve, ).  (Rance, Gwendolyn) |
| 06/10/2004 | 7080 | Notice of Filing  Filed by  David R Seligman    (RE: [7079] Certification of No Objection).  (Rance, Gwendolyn) |
| 06/10/2004 | 7081 | Stipulation Between Jacqueline Crawford and United Air Lines, Inc to Modify the Automatic Stay. Filed by  Kathleen A Cimo  . (Rance, Gwendolyn) |
| 06/10/2004 | 7082 | Notice of Filing  Filed by  Kathleen A Cimo    (RE: [7081] Stipulation).  (Rance, Gwendolyn) |
| 06/10/2004 | 7083 | Certification of No Objection - No Order Required Filed by  James G Argionis    (RE: [6765]  Application for Compensation, ). (Rance, Gwendolyn) |
| 06/10/2004 | 7084 | Certificate of No Objection to First Monthly Interim Statement of the Members of the Section 1114(C) Retired Pilots' committee for Reimbursement of Expenses for the Interim Period March 1, 2004 through March 31, 2004 Filed by  James G Argionis.  (Rance, Gwendolyn) |
| 06/10/2004 | 7085 | Notice of Filing  Filed by  G Argionis    (RE: [7083] Certification of No Objection, [7084]  Generic Document, ). |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rance, Gwendolyn) |
| 06/10/2004 | 7086 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [6758] Application for Compensation, ).   (Rance, Gwendolyn) |
| 06/14/2004 | 7087 | Affidavit of Service Filed by Patricia Evans   .   (Rance, Gwendolyn) |
| 06/14/2004 | 7088 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Nathan F. Coco  on behalf of    BNY Midwest Trust Company  . .  (Rance, Gwendolyn) |
| 06/14/2004 | 7089 | Notice of Filing  Filed by  Nathan F. Coco   (RE: [7088] Appellant Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 06/14/2004 | 7090 | Incamera/Seal Material:   Response and Limited Objection of Lenders to Motion of United Air Lines for Authorization to Reject Leased Aircraft and Engines (N770UA) (Related Doc # [1300]) .  (Mcclendon, Annette) |
| 06/14/2004 | 7091 | Agreed Order and Stipulation  (RE: [6856] Motion to Approve, ).  Signed on 6/14/2004  (Mcclendon, Annette) |
| 06/14/2004 | 0 | Motions terminated.  (RE: [6856] Motion to Approve, ).  (Mcclendon, Annette) |
| 06/14/2004 | 7092 | Order Granting Motion to Approve (Related Doc # [6890]).   Signed on  6/14/2004.   (Mcclendon, Annette) |
| 06/15/2004 | 7093 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6943] Application for Compensation, ).  (Carmel, Marc) |
| 06/15/2004 | 7094 | Notice of Filing re: CNO re Verified Application of Kirkland & Ellis LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period April 1, 2004 through April 30, 2004 [Docket No. 6943] Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 06/14/2004 | 7095 | Response to (related document(s): [7034] Motion for Leave, ) Filed by Ronald Barliant , Ann Acker  on behalf of  The Bank of New York ,  US Bank National Association ,  Wells Fargo Bank National Association  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/14/2004 | 7096 | Opposition to (related document(s): [7034] Motion for Leave, ) Filed by Ann Acker  on behalf of  Wells Fargo Bank Northwest, N.A.  (Mcclendon, Annette) |
| 06/14/2004 | 7097 | Objection to (related document(s): [7040] Motion to Extend Time, ) Filed by Fruman Jacobson  on behalf of   The Official Committee Of Unsecured Cred   (Mcclendon, Annette) |
| 06/14/2004 | 7098 | Notice of Filing  Filed by  Fruman Jacobson   (RE: [7097] Objection).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date    No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2004 | 7099 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [6847]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/14/2004 | 7100 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [7099]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/14/2004 | 7101 | Response to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Kristin T Mihelic on behalf of    Climatemp Inc   (Mcclendon, Annette) |
| 06/14/2004 | 7102 | Notice of Filing  Filed by  Kristin T Mihelic   (RE: [7101] Response).   (Mcclendon, Annette) |
| 06/14/2004 | 7103 | Certification of No Objection - No Order Required Filed by Babcock & Brown LP   (RE: [6726]  Application for Compensation). (Mcclendon, Annette) |
| 06/14/2004 | 7104 | Notice of Filing  Filed by    Babcock & Brown LP   (RE: [7103] Certification of No Objection).   (Mcclendon, Annette) |
| 06/14/2004 | 7105 | Fourteenth Interim Application for the Period May 27, 2004 Through June 26, 2004 for Compensation  for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $17,723.43. Filed by    Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 06/14/2004 | 7106 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [7105]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/14/2004 | 7107 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [7105]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/14/2004 | 7108 | Transfer of Claim  from Sage Parts Plus Inc  to DK Acquisition Partners LP  Filed by    DK Acquisition Partners LP  . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/14/2004 | 7109 | Transfer of Claim  from Sage Parts Plus Inc  to DK Acquisition Partners LP  Filed by    DK Acquisition Partners LP  . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/14/2004 | 7110 | Transfer of Claim #035456 from Norddeutsche Landesbank Girozentrale  to Aircraft N379UA Trust  Filed by    Aircraft N379UA Trust  .  Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/14/2004 | 7111 | Transfer of Claim #032895 from Diamond Airfinance (Ireland) Limited  to Aircraft N379UA Trust  Filed by    Aircraft N379UA Trust  .  Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/14/2004 | 7112 | Transfer of Claim #035493 from US Bank National Association  to Aircraft N379UA Trust  Filed by    Aircraft N379UA Trust  . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/15/2004 | 7113 | Order Striking Motion for Relief from Stay (Related Doc # [6729]). |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Signed on 6/15/2004.    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 06/15/2004 | 7114 | Motion to Appear Pro Hac Vice (Paid # 10418500) Filed by Jeff Civins on behalf of American Airlines Inc . (Mcclendon, Annette) |
| 06/15/2004 | 7115 | Motion to Appear Pro Hac Vice (Paid # 10418500) Filed by Hal Sanders on behalf of American Airlines Inc . (Mcclendon, Annette) |
| 06/15/2004 | 7116 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC (RE: [6773] Application for Compensation, ). (Mcclendon, Annette) |
| 06/15/2004 | 7117 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [6930] Statement for Compensation). (Mcclendon, Annette) |
| 06/15/2004 | 7118 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [7117] Certification of No Objection). (Mcclendon, Annette) |
| 06/15/2004 | 7119 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal on behalf of The Official Committee Of Unsecured Cred (RE: [6932] Application for Compensation, ). (Mcclendon, Annette) |
| 06/15/2004 | 7120 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [7119] Certification of No Objection). (Mcclendon, Annette) |
| 06/15/2004 | 7121 | Transfer of Claim #035508 from US Bank National Association to US Bank Trust National Association Filed by US Bank Trust National Association . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/15/2004 | 7122 | Transfer of Claim #035507 from US Bank National Association to US Bank Trust National Association Filed by US Bank Trust National Association . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/15/2004 | 7123 | Transfer of Claim #035506 from US Bank National Association to US Bank Trust National Association Filed by US Bank Trust National Association . Objections due by 7/6/2004. (Mcclendon, Annette) |
| 06/16/2004 | 7124 | Reply to (related document(s): [6693] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/16/2004 | 7125 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7124] Reply). (Attachments: # (1) Certificate of Service) (Carmel, Marc) |
| 06/16/2004 | 7126 | Response to (related document(s): [7057] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38
Filing Date      No.      Entry

| 06/16/2004 | 7127 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7126] Response). (Attachments: # (1) Certificate of Service) (Carmel, Marc) |
| --- | --- | --- |
| 06/16/2004 | 7128 | Reply to (related document(s): [7040] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/16/2004 | 7129 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7128] Reply). (Carmel, Marc) |
| 06/16/2004 | 7130 | Notice re: of Intent to Reject Executory Contract Filed June 16, 2004 Filed by Marc J Carmel on behalf of UAL Corporation. (Carmel, Marc) |
| 06/17/2004 | 7131 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 4075 Assigned to District Court Judge: Darrah (RE: [7027] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/16/2004 | 7132 | Notice of Motion and Updated Motion to Authorize The Official Committee of Unsecured Creditors to File Under Seal Exhibits in Support of Its Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by Robert D Cheifetz on behalf ofThe Official Committee Of Unsecured Cred . Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 06/16/2004 | 7133 | Notice of Motion and Motion for Leave to File a Brief in Excess of 15 Pages Filed by Robert D Cheifetz on behalf of The Official Committee Of Unsecured Cred . Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/16/2004 | 7134 | Notice of Agenda Matters Scheduled for Hearing on June 18, 2004 at 9:30 A.M. Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/16/2004 | 7135 | Notice of Filing Filed by Erik W Chalut (RE: [7134] Notice). (Mcclendon, Annette) |
| 06/17/2004 | 7136 | Notice re: Amended Agenda Matters Scheduled for Omnibus Hearing on June 18, 2004 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation. (Attachments: # (1) Amended Agenda continuation) (Carmel, Marc) |
| 06/16/2004 | 7137 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal (RE: [6796] Application for Compensation, ). (Mcclendon, Annette) |
| 06/17/2004 | 7138 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7136] Notice). (Carmel, Marc) |
| 06/16/2004 | 7139 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [7137] Certification of No Objection). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:06/03/2008
                                                      Run Time:07:38:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2004 | 7140 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [6952]  Application for Compensation).   (Mcclendon, Annette) |
| 06/16/2004 | 7141 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7140]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/16/2004 | 7142 | Second Monthly Interim Statement for the Interim Period April 1, 2004 Through April 30, 2004  for  James G Argionis , Creditor Comm. Aty, Fee: $0.00, Expenses: $3265.51. Filed by James G Argionis .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/16/2004 | 7143 | Summary Filed by  James G Argionis   (RE: [7142]  Statement for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7144 | Verified Second Monthly Application for Interim Period April 1, 2004 Through April 30, 2004 for Compensation  for   The Segal Company , Consultant, Fee: $87,184.50, Expenses: $266.71. Filed by The Segal Company .   (Mcclendon, Annette) |
| 06/16/2004 | 7145 | Summary Filed by   The Segal  Company   (RE: [7144]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7146 | Second Fee Period Affidavit  Filed by   Stuart Wohl   (RE: [7144] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7147 | Second Verified Joint Interim Fee Application for Interim Period April 1, 2004 Through April 30, 2004  for Compensation  for Meckler Bulger & Tilson LLP and   Leboeuf Lamb Greene & Macrae LLP , Comm. Aty, Fee: $156,096.60, Expenses: $11,766.81. Filed by Meckler Bulger & Tilson LLP and   Leboeuf Lamb Greene & Macrae LLP   .   (Mcclendon, Annette) |
| 06/16/2004 | 7148 | Second Fee Period Affidavit  Filed by   Jack J Carriglio   (RE: [7147]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7149 | Second Fee Period Affidavit  Filed by   Frank  Cummings   (RE: [7147]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7150 | Summary Filed by   Leboeuf Lamb Greene & Macrae LLP        , Meckler Bulger & Tilson   (RE: [7147]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7151 | Certificate of No Objection Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [6763] Statement, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7152 | Certification of No Objection - No Order Required Filed by    The Segal Company   (RE: [6767]  Application for Compensation, ). (Mcclendon, Annette) |
| 06/16/2004 | 7153 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae LLP      ,  Meckler Bulger & Tilson   (RE: [6769]  Application for Compensation, ). (Mcclendon, Annette) |
| 06/16/2004 | 7154 | Notice of Filing  Filed by  James G Argionis   (RE: [7147] |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation,, [7150]  Generic Document, [7151]  Generic Document, [7152]  Certification of No Objection, [7153]  Certification of No Objection, [7142]  Application for Compensation,, [7143]  Generic Document, [7144]  Application for Compensation,, [7145]  Generic Document).  (Mcclendon, Annette) |
| 06/16/2004 | 7155 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC    (RE: [6947]  Application for Compensation).  (Mcclendon, Annette) |
| 06/16/2004 | 7156 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [6716]  Application for Compensation, , ).  (Mcclendon, Annette) |
| 06/16/2004 | 7157 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [6941]  Application for Compensation, ).  (Mcclendon, Annette) |
| 06/16/2004 | 7158 | Reply with Respect to Aircraft Designated N955UA and N957UA to (related document(s): [7070]  Objection) Filed by  David A  Agay on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 06/16/2004 | 7159 | Notice  Filed by  David A  Agay    (RE: [7158]  Reply). (Mcclendon, Annette) |
| 06/16/2004 | 7160 | Notice of Joinder Filed by  Joseph D Frank   on behalf of American State Bank   (RE: [7070]  Objection).  (Mcclendon, Annette) |
| 06/16/2004 | 7161 | Notice of Filing  Filed by  Joseph D Frank    (RE: [7160] Notice).  (Mcclendon, Annette) |
| 06/16/2004 | 7162 | Amended Verified Rule 2019 Statement  Filed by    Chapman and Cutler, LLP   .  (Mcclendon, Annette) |
| 06/16/2004 | 7163 | Notice of Filing  Filed by   Chapman and Cutler, LLP    (RE: [7162]  Statement).  (Mcclendon, Annette) |
| 06/16/2004 | 7164 | Reply to Debtors' Objection to Motion for Relief from the Automatic Stay Filed by  R Dale Ginter   on behalf of California Statewide Communities Development Authority (Mcclendon, Annette) |
| 06/16/2004 | 7165 | Notice of Filing and Certificate of Service  Filed by  R Dale Ginter    (RE: [7164]  Reply).  (Mcclendon, Annette) |
| 06/16/2004 | 7166 | Expense Affidavit re: the Fee Applications Filed by Gavin Anderson & Company as Public Relations Consultant for the Debtors and Debtors in Possession Filed by   Robert  Mead .  (Mcclendon, Annette) |
| 06/16/2004 | 7167 | Notice of Filing  Filed by   Robert  Mead   (RE: [7166] Affidavit).  (Mcclendon, Annette) |
| 06/16/2004 | 7168 | Reply to (1) (related document(s): [7075]  Objection) and (2) The Two Objections of the Chapman Group to the Committee's Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by  Paul E |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Slater    on behalf of     The Official Committee Of Unsecured Cred
(Mcclendon, Annette)

06/16/2004    7169    Reply to (related document(s): [7073]  Objection) and Objection to
Request to Enforce the Automatic Stay  Filed by  Samuel F Galici
on behalf of  Jeffrey Glenn Brown    (Mcclendon, Annette)

06/17/2004    7170    Order Granting Motion To Appear pro hac vice (Related Doc #
[7114]).    Signed on  6/17/2004.    (Mcclendon, Annette)

06/17/2004    7171    Order Granting Motion To Appear pro hac vice (Related Doc #
[7115]).    Signed on  6/17/2004.    (Mcclendon, Annette)

06/18/2004    7172    Hearing Continued  (RE: [7040]  Motion Extending Debtors'
Exclusivity Periods to File and Solicit Votes on a Chapter 11 Plan
and for Other Relief Pursuant to 11 USC Section 1121(d)  ).
Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia)

06/18/2004    7173    Hearing Continued  (RE: [4763]  Motion to Compel Payment of
Post-Petition Lease Obligations for Each Relevant Unexpired Lease
of Personal Property Pursuant to Section 365(D)(10) Section
503(B)(1)(A) and with Respect to Certain Aircraft and Obligations
Section 1110(A) of the Bankruptcy Code ). Hearing scheduled for
7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.    (McCoy, Patricia)

06/18/2004    7174    Hearing Continued  (RE: [5716]  Motion for Relief Stay as to the
Extent Necessary to Effectuate Setoff Rights and Apply and
Disburse Retained Monies in a Certain Construction Fund (Los
Angeles International Airport Bonds Series 1997). Hearing
scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia)

06/18/2004    7175    Status Hearing Continued. Hearing scheduled for 7/23/2004 at 09:30
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(McCoy, Patricia)

06/18/2004    7176    Hearing Continued.  Status hearing RE: [6877] Debtor's Objection
to Claims (Single Debtor Duplicate; Multiple Debtor Duplicate;
Superseded; No Supporting Documentation; No Dollar; Reduce; No
Liability; Redundant Aircraft; Redundant; Reclassify)to be held on
7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.    (McCoy, Patricia)

06/18/2004    7177    Hearing Continued .  Status hearing RE: [5933] Debtor's Ninth
Omnibus Objections to Claims (Single Debtors Duplicate;
Superseded; No Supporting Documentation; Insufficient
Documentation; Equity Reduce; No Liability; Wrong Debtor,
Non-Debtor Entity; Redundant; Reclassify; Retroactive pay; Jeffrey
Talon) to be held on 7/23/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia)

06/18/2004    7178    Hearing Continued  (RE: [4927]  Debtor's Seventh Omnibus Notice of

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008

                                                     Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Motion and Objection to Claim (Single debtor duplicate; Multiple debtor duplicate; Superseded; No supporting Documentation; Insufficient documentation; No Dollar; Revert to Schedule; Equity; Reduce; No Liability; Wrong Debtor; Non-Debtor; Redundant Bondholder; Reclassify; Wages; Vacation/Sick Pay,Alimony/Child Support, Workers Compensation; Elizabeth J Czerska).   Status hearing to be held on 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004    7179    Hearing Continued  (RE: [5851]  Babcock & Brown LP Fourth Quarterly Fee Application). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McCoy, Patricia)

06/18/2004    7180    Hearing Continued  (RE: [5856]  Bain & Company, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McCoy, Patricia)

06/18/2004    7181    Hearing Continued  (RE: [5883] Cognizant Associates, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McCoy, Patricia)

06/18/2004    7182    Hearing Continued  (RE: [5874]  Mercer Management Consulting, Inc. Fourth Quarterly Fee Application). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McCoy, Patricia)

06/18/2004    7183    Hearing Continued  (RE: [6085] Rothschild, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia)

06/18/2004    7184    Hearing Continued  (RE: [5888] Saybrook Restructuring Advisors, LLC Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia)

06/18/2004    7185    Hearing Continued  (RE: [7034]  Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by The Official Committee Of Unsecured Creditors ). Hearing scheduled for 6/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (McCoy, Patricia)

06/18/2004    7186    Hearing Continued  (RE: [6577]  Motion (A) Excusing Ourhouse from Submitting a Formal Demand for Prosection to the Debtors and (B) Authorize Ourhouse to Pursue the Causes of Action Underlying Counts IV and V of Its Adversary Complaint). Hearing scheduled for 6/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McCoy, Patricia)

06/18/2004    7187    Hearing Continued  (RE: [6957]  Motion for Relief Stay or in the

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/03/2008
                                                      Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Alternative for Adequate Protection by HSBC Bank). Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia) |
| 06/18/2004 | 7188 | Hearing Continued  (RE: [6706]  Motion for Relief Stay, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia) |
| 06/18/2004 | 7189 | Hearing Continued  (RE: [6593]  Motion to Compel Immediate Payment to of Administrative Rent Claim Pursuant to Section 365(d)(3) of the Bankruptcy Code). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 06/17/2004 | 7190 | Notice of Filing re: Charts to be Utilized in Oral Argument in connection with the Motion Filed by  Franklin H Top III  on behalf of    The Bank of New York ,   US Bank National Association , Wells Fargo Bank National Association   (RE: [7034]  Motion for Leave, ).   (Mcclendon, Annette) |
| 06/17/2004 | 7191 | June Report on Status of Reorganization Filed by  Erik W Chalut on behalf of    UAL Corporation  .   (Mcclendon, Annette) |
| 06/17/2004 | 7192 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7191]  Report). (Mcclendon, Annette) |
| 06/18/2004 | 7193 | Objection to (related document(s): [6816] Notice) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/18/2004 | 7194 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7193] Objection).   (Carmel, Marc) |
| 06/18/2004 | 7195 | Order Granting Motion to Approve (Related Doc # [6691]).    Signed on 6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7196 | Order Granting Motion to Authorize (Related Doc # [7041]). Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7197 | Amended and Restated Order Granting Motion (Related Doc # [7036]). Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7198 | Order Granting Motion to Authorize (Related Doc # [6693]). Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7199 | Order and Stipulation Claims Between Debtors and The Bank of New York (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 6/18/2004  (Mcclendon, Annette) |
| 06/18/2004 | 7200 | Agreed Order and Stipulation Regarding Proof of Claims #043592 of US Bank National Association as Owner Trustee.    Signed on 6/18/2004  (Mcclendon, Annette) |
| 06/18/2004 | 7201 | Order Granting Motion for Leave (Related Doc # [7133]).    Signed on  6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7202 | Order Granting Motion for Leave (Related Doc # [7077]).    Signed on  6/18/2004.    (Mcclendon, Annette) |

<div align="center">

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2004 | 7203 | Order Granting Motion to Authorize (Related Doc # [7037]), Granting Motion to Authorize (Related Doc # [7132]).  Signed on 6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7204 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [6793] Application for Compensation, ).  (Mcclendon, Annette) |
| 06/18/2004 | 7205 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [7204]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/18/2004 | 7206 | Supplemental  Filed by   Kirkland & Ellis   on behalf of    UAL Corporation  (RE: [7191] Report).  (Mcclendon, Annette) |
| 06/18/2004 | 7207 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [7206] Supplemental).   (Mcclendon, Annette) |
| 06/21/2004 | 7208 | Affidavit of Service re: Certificate of No Objection to Second Interim Application of Sperling & Slater PC for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period of 2/1 through 3/31/2004 Filed by DanielPina .  (Mcclendon, Annette) |
| 06/21/2004 | 7209 | Notice of Filing  Filed by   Daniel  Pina   (RE: [7208] Affidavit, ).  (Mcclendon, Annette) |
| 06/21/2004 | 7210 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [6976]  Application for Compensation).   (Mcclendon, Annette) |
| 06/22/2004 | 7211 | Amended Status Chart of Responses to The Debtors' Seventh, Ninth and Thirteenth Omnibus Objection to Claims Filed by  Erik W Chalut on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 06/22/2004 | 7212 | Notice of Filing  Filed by  Erik W Chalut   (RE: [7211]  Status Report).  (Mcclendon, Annette) |
| 06/22/2004 | 7213 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [6841] Application for Compensation, ).  (Mcclendon, Annette) |
| 06/22/2004 | 7214 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [6843] Application for Compensation, ).  (Mcclendon, Annette) |
| 06/22/2004 | 7215 | Certification of No Objection - No Order Required Filed by Piper Rudnick   (RE: [6937] Application for Compensation). (Mcclendon, Annette) |
| 06/22/2004 | 7216 | Expense Affidavit for the Period from December 9, 2002 Through May 31, 2004 Filed by   Paul Hastings Janofsky & Walker LLP    . (Mcclendon, Annette) |
| 06/23/2004 | 7217 | Order Granting Resolving Motion to Approve (Related Doc # [4762]). Signed on  6/23/2004.    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 06/23/2004 | 7218 | Order Granting Motion to Authorize (Related Doc # [7039]). Signed on 6/23/2004.   (Mcclendon, Annette) |
| 06/23/2004 | 7219 | Fourteenth Omnibus Objection to Claims (Single Debtor Duplicate; Multiple Debtor Duplicate; Superseded; No Supporting Documentation; No Dollar; Reduce; No Liability; Redundant; Redundant Aircraft; Redundant Bondholder Filed by  Erik W Chalut on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit # (2) 1-Proposed Order)(Mcclendon, Annette) |
| 06/23/2004 | 7220 | Notice of Hearing  Filed by  Erik W Chalut   (RE: [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 06/23/2004 | 7221 | Objection to Burley Claims Filed by  James J Mazza Jr  on behalf of    UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/23/2004 | 7222 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7221] Objection).   (Mcclendon, Annette) |
| 06/23/2004 | 7223 | Verified Application for Compensation  for Monthly Period from May 1, 2004 Through May 31, 2004 for  Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $5940.00, Expenses: $446.24. Filed by    Paul Hastings Janofsky & Walker LLP.   (Mcclendon, Annette) |
| 06/23/2004 | 7224 | Summary Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [7223]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/23/2004 | 7225 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [7223]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/23/2004 | 7226 | Appearance Filed by  Michael L Ralph Sr   on behalf of    Erste Bank Der Oesterreichischen Sparkassen AG .  (Mcclendon, Annette) |
| 06/23/2004 | 7227 | Appearance Filed by  Michael L Ralph Jr   on behalf of    Erste Bank Der Oesterreichischen Sparkassen AG .  (Mcclendon, Annette) |
| 06/23/2004 | 7228 | Appearance Filed by  David J Schwab  on behalf of    Erste Bank Der Oesterreichischen Sparkassen AG .  (Mcclendon, Annette) |
| 06/23/2004 | 7229 | Seventh Order Granting Additional Relief Sought (RE: [4927] Motion Objecting to Claim,).  Signed on 6/23/2004 (Mcclendon, Annette) |
| 06/23/2004 | 0 | Motions terminated.  (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 06/23/2004 | 7230 | Order Granting Relief Sought   (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 6/23/2004 (Mcclendon, Annette) |
| 06/24/2004 | 7231 | Order Granting in Part Motion to Extend Time (Related Doc # [7057]).  Signed on  6/24/2004.   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/24/2004 | 7232 | Order Granting in part, Denying in part Motion for Relief from Stay (Related Doc # [7030]).   Signed on  6/24/2004. (Mcclendon, Annette) |
| 06/24/2004 | 7233 | Order Granted  (RE: [7040]  Motion to Extend Time, ).   Signed on 6/24/2004 (Mcclendon, Annette) |
| 06/24/2004 | 7234 | Order Scheduling  (RE: [6709]  Notice). Hearing scheduled for 8/19/2004 at 02:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Reply due by: 7/30/2004 Responses due by 7/16/2004. The hearing scheduled for 6/28/2004 at 9:30 a.m. isstricken. Signed on 6/24/2004  (Mcclendon, Annette) |
| 06/24/2004 | 7235 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by    Kirkland & Ellis  on behalf of UAL Corporation .  (RE: [7027]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/24/2004 | 7236 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [7235] Appellee Designation).   (Rance, Gwendolyn) |
| 06/24/2004 | 7237 | Certification of No Objection - No Order Required Filed by KPMG LLP   (RE: [7023]  Application for Compensation, ). (Mcclendon, Annette) |
| 06/24/2004 | 7238 | Notice of Filing  Filed by    KPMG LLP   (RE: [7237] Certification of No Objection).   (Mcclendon, Annette) |
| 06/24/2004 | 7239 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 1, 2004 Through May 31, 2004 Filed by    Kirkland & Ellis    on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7240 | Interim Application for Compensation for UAL Corporation, Debtor's Attorney, Fee: $2,379,252.15, Expenses: $301,838.77. Filed by UAL Corporation.  (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2# (4) Exhibit B3# (5) Exhibit B4# (6) Exhibit B5# (7) Exhibit B6# (8) Exhibit B7# (9) Exhibit B8# (10) Exhibit B9# (11) Exhibit B10) (Carmel, Marc) |
| 06/25/2004 | 7241 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7240] Application for Compensation, ).  (Carmel, Marc) |
| 06/25/2004 | 7242 | Notice of Motion and Emergency Motion to (1) File Motion Under Seal Pursuant to Bankruptcy Code Section 107(b) Bankruptcy Rule 9018 and Local Rule 5005-4 (2) Set Hearing on Motion to Enforce Transition Agreement and (3) Shorten and Limit Notice Filed by Brian M Graham  on behalf of    Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc .  Hearing scheduled for 6/29/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2004 | 7243 | Seventeenth Monthly Statement for the Period of May 1, 2004 Through May 31, 2004 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $14,120.30. Filed by Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7244 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [7243]  Statement).  (Mcclendon, Annette) |
| 06/25/2004 | 7245 | Eighteenth Interim Application for the Period May 1 Through May 31, 2004 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $739,873.35, Expenses: $92,026.15. Filed by   Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7246 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [7245] Application for Compensation, ).  (Mcclendon, Annette) |
| 06/25/2004 | 7247 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [7245]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7248 | Twelfth Monthly Fee Application for the Period May 1-31, 2004 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $42,262.50, Expenses: $0.00. Filed by   Cognizant Associates Inc .   (Mcclendon, Annette) |
| 06/25/2004 | 7249 | Summary Filed by   Cognizant Associates Inc   (RE: [7248] Application for Compensation).  (Mcclendon, Annette) |
| 06/25/2004 | 7250 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [7248]  Application for Compensation).  (Mcclendon, Annette) |
| 06/25/2004 | 7251 | Eighteenth Monthly  Application for Compensation for the Period May 1, 2004 Through May 31, 2004 for   KPMG LLP , Accountant, Fee: $658,273, Expenses: $19,332. Filed by   KPMG LLP . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7252 | Notice of Filing  Filed by   KPMG LLP   (RE: [7251] Application for Compensation).  (Mcclendon, Annette) |
| 06/25/2004 | 7253 | Interim Application for May 2004 for Compensation  for   Piper Rudnick , Special Counsel, Fee: $144,181.95, Expenses: $1,857.25. Filed by   Piper Rudnick .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7254 | Notice of Filing  Filed by   Piper Rudnick   (RE: [7253] Application for Compensation).  (Mcclendon, Annette) |
| 06/25/2004 | 7255 | Third Interim Application for the Period May 1 Through May 31, 2004 for Compensation for   Sperling & Slater PC , Special Counsel, Fee: $221,649.50, Expenses: $62,522.91. Filed by Sperling & Slater PC .   (Mcclendon, Annette) |
| 06/25/2004 | 7256 | Summary Filed by   Sperling & Slater PC   (RE: [7255] Application for Compensation).  (Mcclendon, Annette) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2004 | 7257 | Notice of Filing  Filed by    Sperling & Slater PC    (RE: [7255] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7258 | Third Application for the Monthly Period May 1, 2004 Through May 31, 2004 for Compensation for    Jenner & Block , Creditor Comm. Aty. Fee: $474,793.00, Expenses: $18,471.75. Filed by    Jenner & Block .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7259 | Summary Filed by    Jenner & Block    (RE: [7258] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7260 | Notice  Filed by    Jenner & Block    (RE: [7258] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7261 | Certification of No Objection - No Order Required Filed by Jenner & Block  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6959] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7262 | Notice of Filing  Filed by    Jenner & Block    (RE: [7261] Certification of No Objection).   (Mcclendon, Annette) |
| 06/25/2004 | 7263 | Certification of No Objection - No Order Required Filed by    Fti Consulting Inc   (RE: [6962] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7264 | Notice of Filing  Filed by    Fti Consulting Inc   (RE: [7263] Certification of No Objection).   (Mcclendon, Annette) |
| 06/25/2004 | 7265 | Verified Third Monthly Application for Interim Period May 1, 2004 Through May 31, 2004 for Compensation for    The Segal Company , Consultant, Fee: $62,109.45, Expenses: $4,445.14. Filed by    The Segal Company .   (Mcclendon, Annette) |
| 06/25/2004 | 7266 | Summary Filed by    The Segal Company    (RE: [7265] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7267 | Notice of Filing  Filed by    The Segal Company    (RE: [7265] Application for Compensation).   (Mcclendon, Annette) |
| 06/28/2004 | 7268 | Notice of Motion and Motion to Approve Settlement Agreement with The United States Of America and Larry Hoover. Filed by Marc J Carmel on behalf of UAL Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Minute Order) (Carmel, Marc) |
| 06/28/2004 | 7269 | Notice of Motion Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7268] Motion to Approve).   (Carmel, Marc) |
| 06/28/2004 | 7270 | Certificate of Mailing/Service Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7268] Motion to Approve).   (Carmel, Marc) |
| 06/25/2004 | 7271 | First Monthly Interim Fee Application for Interim Period April 28, 2004 Through May 31, 2004 for Compensation for    Gordian Group LLC , Financial Advisor, Fee: $32,751.00, Expenses: $5,325.44. Filed by    Gordian Group LLC .   (Mcclendon, Annette) |
| 06/25/2004 | 7272 | Summary Filed by    Gordian Group LLC   (RE: [7271] Application |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38
Filing Date    No.    Entry

| | | |
|---|---|---|
| | | for Compensation, ).    (Mcclendon, Annette) |
| 06/25/2004 | 7273 | Notice of Filing  Filed by    Gordian Group LLC   (RE: [7271] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7274 | Third Verified Joint Interim Fee Application for the Interim Period May 1, 2004 Through May 31, 2004 for Compensation for Leboeuf Lamb Greene & Macrae LLP, Meckler Bulger & Tilson LLP , Creditor Comm. Aty, Fee: $249,889.50, Expenses:$7,426.80. Filed by    Leboeuf Lamb Greene & Macrae LLP        ,  Meckler Bulger & Tilson .   (Mcclendon, Annette) |
| 06/25/2004 | 7275 | Notice of Filing re: Summary Filed by    Leboeuf Lamb Greene & Macrae LLP        ,   Meckler Bulger & Tilson   on behalf of The Section 1114(c) Retired Pilots' Committee   (RE: [7274] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7276 | Notice of Filing  Filed by    Leboeuf Lamb Greene & Macrae LLP ,   Meckler Bulger & Tilson   (RE: [7274] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7277 | Appearance Filed by  Christian K Parker   on behalf of    CALYON. (Mcclendon, Annette) |
| 06/25/2004 | 7278 | Affidavit of Service Filed by  Patricia  Evans   (RE: [7108] Transfer of Claim, [7121]  Transfer of Claim, [7122]  Transfer of Claim, [7123]  Transfer of Claim, [7110]  Transfer of Claim, [7111]  Transfer of Claim, [7112]  Transfer of Claim). (Mcclendon, Annette) |
| 06/29/2004 | 7279 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 4075 Assigned to District Court Judge: Darrah  (RE: [7027]  Notice of Appeal, ).   (Rance, Gwendolyn) |
| 06/28/2004 | 7280 | Notice of Internal Revenue Service's Reply to Debtors' Opposition to IRS' Motion to Dismiss Contested Matter Regarding Post Confirmation Tax Liabilities Filed by  Henry J Riordan   on behalf of    United States of America .   (Mcclendon, Annette) |
| 06/28/2004 | 7281 | Application for Compensation  for    Babcock & Brown LP , Financial Advisor, Fee: $0.00, Interim Expenses: $14,032.43. Filed by    Babcock & Brown LP .    (Mcclendon, Annette) |
| 06/28/2004 | 7282 | Eighteenth Monthly Interim Application for Period May 1, 2004 Through May 31, 2004 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $796,202.50, Expenses: $24,718.95. Filed by    Huron Consulting Group LLC .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/28/2004 | 7283 | Notice of Filing  Filed by    Huron Consulting Group LLC   (RE: [7282]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/28/2004 | 7284 | Response to (related document(s): [7242]  Motion to Set,) Filed by Kirkland & Ellis   on behalf of    UAL Corporation   (Mcclendon, Annette) |

<div align="center">

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 06/28/2004 | 7285 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [7284] Response).   (Mcclendon, Annette) |
| 06/29/2004 | 7286 | Order Withdrawing Motion to Set (Related Doc # [7242]).   Signed on  6/29/2004.    (Mcclendon, Annette) |
| 06/30/2004 | 7287 | Hearing Continued  (RE: [6349]  Debtors' objection to proof of claim no. 36785 of American Airlines, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/29/2004 | 7288 | Findings of Fact and Conclusions of Law - The debtors' objection to Ourhouse's claim is sustained.   (RE: [6617]  Objection). (Mcclendon, Annette) |
| 06/29/2004 | 7289 | Order Disallowing Motion (RE: [6617]  Objection).   Signed on 6/29/2004  (Mcclendon, Annette) Modified on 6/30/2004 to correct and should read Order Disallowing Claim (Rance, Gwendolyn). |
| 06/30/2004 | 7290 | CORRECTIVE ENTRY to correct and should read Order Disallowing Claim  (RE: [7289]  Order on Motion RE: Claims (Outside Vendor)). (Rance, Gwendolyn) |
| 06/29/2004 | 7291 | Certificate of Faxing    (RE: [7288]  Findings of Fact and Conclusions of Law, [7289]  Order Disallowing Claim (Outside Vendor)).   (Mcclendon, Annette) |
| 06/30/2004 | 7292 | Hearing Continued  (RE: [6577]  Motion of The Official Committee of Unsecured Creditors for leave to prosecute claim on behalf of Debtors,, [7034]  Motion of OurHouse, Inc. for order excusing OurHouse from submitting a formal demand for prosecution to the debtors and granting OurHouse authority to pursue causes of action underlying  counts IV and V of its complaint, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/29/2004 | 7293 | First Interim Quarterly Application for the Period Covering January 1, 2004 Through March 31, 2004 for Compensation  for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $504,753.30, Expenses: $156,747.01. Filed by    Mayer, Brown, Rowe& Maw . (Mcclendon, Annette) |
| 06/29/2004 | 7294 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [7293]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/29/2004 | 7295 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [7281]  Sixth Application for Compensation).   (Mcclendon, Annette) |
| 06/29/2004 | 7296 | Appearance Filed by  Charles P Schulman   on behalf of    Babcock & Brown LP, Robert A Trodella Jr  .  (Mcclendon, Annette) |
| 06/29/2004 | 7297 | Appearance Filed by  Charles P Schulman   on behalf of    Babcock & Brown LP and Local Counsel for Attorney Robert A Trodella  . (Mcclendon, Annette) |

<div align="center">

Page:      521

</div>

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                          Run Time: 07:38:38
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/30/2004 | 7298 | Trial Order Regarding Procedures for Resolving American's JFK Terminal 9 Claim. The trial in this matter shall commence on or after the 231st day after the Debtors file their Plan of Confirmation with the Court. (RE: [6349] Motion Objecting toClaim, ). Signed on 6/30/2004 (Mcclendon, Annette) |
| 06/30/2004 | 7299 | Monthly Application for Period May 1, 2004 Through May 31, 2004 for Compensation for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $543427.12, Expenses: $21781.43. Filed by Vedder Price Kaufman & Kammholz PC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7300 | Cover Sheet for Professional Fees Filed by Vedder Price Kaufman & Kammholz PC (Related Doc # [7299]). (Mcclendon, Annette) |
| 06/30/2004 | 7301 | Notice of Filing Filed by Vedder Price Kaufman & Kammholz PC (RE: [7299] Application for Compensation, ). (Mcclendon, Annette) |
| 06/30/2004 | 7302 | Supplemental Declaration Under Bankruptcy Rule 2016 Filed by Daniel P Wikel . (Mcclendon, Annette) |
| 06/30/2004 | 7303 | Notice of Filing Filed by Daniel P Wikel (RE: [7302] Supplemental). (Mcclendon, Annette) |
| 06/30/2004 | 7304 | Notice of Filing re: Exhibit A Declarations Filed by Patrick C Maxcy . (Mcclendon, Annette) |
| 06/30/2004 | 7305 | Expense Declaration Filed by Cary Stanford . (Mcclendon, Annette) |
| 06/30/2004 | 7306 | Notice of Filing Filed by Cary Stanford (RE: [7305] Declaration). (Mcclendon, Annette) |
| 06/30/2004 | 7307 | Expense Affidavit re: The Monthly Fee Applications for the Period December 16, 2002 Through May 31, 2004 Filed by Kevin A Krakora . (Mcclendon, Annette) |
| 06/30/2004 | 7308 | Notice of Filing Filed by Kevin A Krakora (RE: [7307] Affidavit). (Mcclendon, Annette) |
| 06/30/2004 | 7309 | Declaration re: Application of Sonnenschein Nath & Rosenthal LLP with Respect to Request for Expenses Filed by Carole Neville . (Mcclendon, Annette) |
| 06/30/2004 | 7310 | Notice of Filing Filed by Carole Neville (RE: [7309] Declaration). (Mcclendon, Annette) |
| 06/30/2004 | 7311 | Affidavit of Service Filed by Daniel Pina (RE: [7255] Application for Compensation, [7257] Notice of Filing). (Mcclendon, Annette) |
| 06/30/2004 | 7312 | Notice of Filing Filed by Daniel Pina (RE: [7311] Affidavit). (Mcclendon, Annette) |
| 06/30/2004 | 7313 | Motion to Appear Pro Hac Vice (Paid # 10418703) Filed by Robert A |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Trodella Jr  on behalf of    Babcock & Brown LP .    (Mcclendon, Annette) |
| 06/30/2004 | 7314 | Third Monthly Interim Statement for Interim Period May 1, 2004 Through May 31, 2004  for Compensation  for   The Members of the Section 1114(c) Retired Pilots' Committee , Other Professional, Fee: $0.00, Expenses: $3,349.37. Filed byThe Members of the Section 1114(c) Retired Pilots' Committee .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7315 | Summary Filed by    The Members of the Section 1114(c) Retired Pilots' Committee  (RE: [7314]  Statement, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7316 | Notice of Filing  Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7314]  Application for Compensation, ).  (Mcclendon, Annette) |
| 06/30/2004 | 7317 | Third Interim Application for Period May 1, 2004 Through May 31, 2004 for Compensation  for    FTI Consulting Inc , Financial Advisor, Fee: $353,741.00, Expenses: $652.81. Filed by    FTI Consulting Inc .    (Attachments: # (1) 1-ProposedOrder) (Mcclendon, Annette) |
| 06/30/2004 | 7318 | Notice  Filed by    FTI Consulting Inc   (RE: [7317]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7319 | Second Statement for Period from April 10, 2004 Through May 31, 2004 for Compensation  for    The Members of the Committee of Retired Management and Salaried Employees , Other Professional, Fee: $0.00, Expenses: $446.97. Filed by    The Members of the Committee of Retired Management and Salaried Employees . (Mcclendon, Annette) |
| 06/30/2004 | 7320 | Notice  Filed by    The Members of the Committee of Retired Management and Salaried Employees  (RE: [7319]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7321 | Verified Application for the Monthly Period from May 1, 2004 Through May 31, 2004 for Compensation  for Pricewaterhousecoopers LLP , Consultant, Fee: $184,462.20, Expenses: $115.02. Filed by    Pricewaterhousecoopers LLP . (Mcclendon, Annette) |
| 06/30/2004 | 7322 | Summary Filed by    Pricewaterhousecoopers LLP   (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7323 | Notice  Filed by    Pricewaterhousecoopers LLP   (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7324 | Expense Affidavit  Filed by  Kathryn Stein  (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7325 | Affidavit re: Fee Applications Filed by Mayer Brown Rowe & Maw LLP as Debtors' Special Litigation Counsel for Period Covering January |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

|  |  |  |
|---|---|---|
| Filing Date | No. | Entry |

Run Time: 07:38:38

|  |  |  |
|---|---|---|
|  |  | 1, 2004 Through March 31, 2004 Filed by  Andrew S Marovitz   .  (Mcclendon, Annette) |
| 06/30/2004 | 7326 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7325] Affidavit).  (Mcclendon, Annette) |
| 06/30/2004 | 7327 | Summary Expense Affidavit re: Fee Applications Filed by Meckler Bulger & Tilson LLP for the Period March 11, 2004 Through May 31, 2004 Filed by  Jack J Carriglio   .  (Mcclendon, Annette) |
| 06/30/2004 | 7328 | Expense Affidavit re: Fee Applications Files by Pricewaterhousecoopers LLP as Actuarial Consultant for the Retired Management & Salaried Employees' Committee of UAL Filed by  Kathryn  Stein .  (Mcclendon, Annette) |
| 06/30/2004 | 7329 | Notice of Filing  Filed by  Kathryn  Stein   (RE: [7328] Affidavit).  (Mcclendon, Annette) |
| 06/30/2004 | 7330 | Certification of No Objection - No Order Required Filed by   The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6982]  Application for Compensation).  (Mcclendon, Annette) |
| 06/30/2004 | 7331 | Notice of Filing  Filed by   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7330]  Certification of No Objection).  (Mcclendon, Annette) |
| 06/30/2004 | 7332 | Expense Affidavit re: Jenner & Block's Applications for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Retired Management & Salaried Employees' Committee for the Period March 9, 2004 Through May 31, 2004 Filed byCatherine L Steege ESQ .  (Mcclendon, Annette) |
| 06/30/2004 | 7333 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7332] Affidavit, ).  (Mcclendon, Annette) |
| 06/30/2004 | 7334 | Expense Affidavit for the Period from March 12, 2004 Through May 31, 2004 Filed by  Robert S Paul  .  (Mcclendon, Annette) |
| 06/30/2004 | 7335 | Notice of Filing  Filed by  Robert S Paul   (RE: [7334] Affidavit).  (Mcclendon, Annette) |
| 07/01/2004 | 7336 | Expense Affidavit re: Fee Applications Filed by Bain & Company Inc for the Period from March 1, 2003 Through May 31, 2004 Filed by  Alistair  Corbett  .  (Mcclendon, Annette) |
| 07/01/2004 | 7337 | Notice of Filing  Filed by  Alistair  Corbett   (RE: [7336] Affidavit).  (Mcclendon, Annette) |
| 07/01/2004 | 7338 | Verified Quarterly Fee Application for Interim Period of January 1, - March 31, 2004 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $111,825.00, Expenses: $14,241.77. Filed by Cognizant Associates Inc .  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/01/2004 | 7339 | Summary Filed by   Cognizant Associates Inc   (RE: [7338] Application for Compensation, ).  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2004 | 7340 | Notice of Filing  Filed by    Cognizant Associates Inc    (RE: [7338] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/02/2004 | 7341 | Application for Compensation for    Leaf Group LLC , Consultant, Fee: $180,536.75, Expenses: $23.84. Filed by   Patrick C Maxcy . (Williams, Daphne) |
| 07/02/2004 | 7342 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    Leaf Group, LLC   (RE: [7341] Third Monthly Fee Application for Compensation).   (Williams, Daphne) |
| 07/02/2004 | 7343 | Notice of Motion and Application for Administrative Expenses Filed by   Thomas C Wolford  on behalf of    United States Tennis Association Incorporated . Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Flowers, Michael) |
| 07/02/2004 | 7344 | Appearance Filed by  Adam  Goodman  on behalf of    Helaba Dublin Landes Bank Hessen-Thuringen International  .   (Rowe, Victoria) |
| 07/02/2004 | 7345 | Notice of Filing  Filed by  MaryBeth  Wilkinson  on behalf of Helaba Dublin Landes Bank Hessen-Thuringen International   (RE: [7344] Appearance).   (Rowe, Victoria) |
| 07/02/2004 | 7346 | Expense Declaration  Filed by  Janice Halpern   (RE: [6839] Application for Compensation, ).   (Gonzalez, Maribel) |
| 07/02/2004 | 7347 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7346] Declaration).   (Gonzalez, Maribel) |
| 07/02/2004 | 7348 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC   (RE: [6839] Application for Compensation, ). (Smith, Dianna) |
| 07/02/2004 | 7349 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    Leaf Group, LLC   (RE: [7348] Certification of No Objection). (Smith, Dianna) Additional attachment(s) added on 7/6/2004 (Gonzalez, Maribel). Modified on 7/6/2004  to attach correct PDF (Gonzalez, Maribel). Modified on 7/6/2004  to correct Filed Date (Gonzalez, Maribel). |
| 07/06/2004 | 7350 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [7349] Notice of Filing, ).   (Gonzalez, Maribel) |
| 07/06/2004 | 7351 | CORRECTIVE ENTRY: to correct Filed Date  (RE: [7349] Notice of Filing, ).   (Gonzalez, Maribel) |
| 07/07/2004 | 7352 | Hearing Continued  (RE: [7038] Motion of Leonardo Ferrer to permit late filing of claim). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/06/2004 | 7353 | Notice of Motion and Motion to Approve Stipulation and Agreed Order with BNP Paribas Regarding Claim Number 035754 Filed by David A Agay  on behalf of  UAL Corporation .  (Attachments: |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/02/2004 | 7354 | Appearance Filed by  Thomas C Wolford  on behalf of    Tech Data Corporation .  (Mcclendon, Annette) |
| 07/02/2004 | 7355 | Request for Service of Notices.  United States Tennis Association ,  Thomas C Wolford, Neal, Gerber & Eisenberg LLP, Two North LaSalle Street, Suite 2200, Chicago, Illinois 60602. Filed by  Thomas C Wolford  on behalf of    United States Tennis Association Incorporated .  (Mcclendon, Annette) |
| 07/06/2004 | 7356 | Eleventh Monthly Fee Application Relating to the Period April 1, 2004 Through April 30, 2004 for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $279,510.00, Expenses: $22,512.04. Filed by    Mercer Management Consulting Inc .  (Mcclendon, Annette) |
| 07/06/2004 | 7357 | Notice  Filed by   Mercer Management Consulting Inc  (RE: [7356]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/06/2004 | 7358 | Expense Affidavit  Filed by   Roger  Lehman  (RE: [7356] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/06/2004 | 7359 | Affidavit of Service Filed by   Shaun  Ilahi   (RE: [7356] Application for Compensation,, [7357]  Notice).  (Mcclendon, Annette) |
| 07/06/2004 | 7360 | First Quarterly and Final Fee Application for Compensation  for Katten Muchin Zavis Rosenman , Counsel to Examiner, Ross O Silverman, Examiner, Fee: $823,722.50, Expenses: $33,030.51. Filed by    Katten Muchin Zavis Rosenman , Ross O Silverman . (Attachments: # (1) Exhibit # (2) Exhibit # (3) 1-Proposed Order) (Mcclendon, Annette) |
| 07/06/2004 | 7361 | Cover Sheet for Professional Fees Filed by    Katten Muchin Zavis Rosenman , Ross O Silverman (Related Doc # [7360]) .  (Mcclendon, Annette) |
| 07/06/2004 | 7362 | Notice of Filing  Filed by    Katten Muchin Zavis Rosenman , Ross O Silverman  (RE: [7360]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/02/2004 | 7363 | Second Monthly Fee Application for the Period of April 1-30, 2004 for Compensation for   Leaf Group, LLC , Consultant, Fee: $109,243.00, Expenses: $56,101.19. Filed by    Leaf Group, LLC . (Mcclendon, Annette) |
| 07/02/2004 | 7364 | Notice of Filing  Filed by    Leaf Group, LLC  (RE: [7363] Application for Compensation).  (Mcclendon, Annette) |
| 07/07/2004 | 7365 | Order Granting Motion To Appear pro hac vice (Related Doc # [7313]).  Signed on 7/7/2004.  (Mcclendon, Annette) |
| 07/06/2004 | 7366 | Notice of Change of Address  for Euler Hermes ACI To: 800 Red Brook Boulevard, Owings Mills, MD 21117 Filed by    Euler Hermes ACI .  (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:06/03/2008
                                                            Run Time:07:38:38
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2004 | 7367 | Notice of Rescheduled Hearing Filed by Ben T Caughey  on behalf of   Indianapolis Airport Authority  (RE: [4122]  Motion to Pay). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 07/08/2004 | 7368 | Hearing Continued . (RE: [3083] Supplemental application of Indianapolis Airport Authority for allowance and payment of administrative expense, ) (Williams, Velda) |
| 07/07/2004 | 7369 | Notice of Withdrawal Filed by David L Kane  on behalf of Ourhouse Inc  (RE: [6577]  Motion to Authorize, ).  (Mcclendon, Annette) |
| 07/07/2004 | 7370 | Notice of Withdrawal of Appearance of Counsel and Removal from Service List Filed by   Skadden Arps Slate Meagher & Flom LLP .  (Mcclendon, Annette) |
| 07/08/2004 | 7371 | Hearing Stricken  (RE: [6577]  Motion of OurHouse Inc for order excusing OurHouse from submitting a formal demand for prosecution to the the debtors and granting OurHouse authority to pursue the causes of action underlying counts IV and V, ).   (Williams, Velda) |
| 07/08/2004 | 7372 | Adversary Case 04-2086 Closed .  (Mcclendon, Annette) |
| 07/08/2004 | 0 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Documents Pursuant to N.D.ILL. General Rule 26.2 - Appendix of Exhibits Volumes II and III (Related Doc # [7203]) .  (Mcclendon, Annette) Additional attachment(s) added on 7/9/2004 (Sims, Mildred). Modified on 7/9/2004 (Sims, Mildred). |
| 07/08/2004 | 7373 | Incamera/Seal Material:   Restricted Documents Pursuant to N.D.ILL. General Rule 26.2 - Appendix of Exhibits Volumes II and III (Related Doc # [7203]) .  (Mcclendon, Annette) |
| 07/09/2004 | 7374 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE:  Incamera/Seal Material, ).  (Sims, Mildred) |
| 07/08/2004 | 7375 | Notice of Motion and Motion to (I) Enforce Court Order, Transition Agreement and Stipulation and (2)Seal Record and Proceedings Related Thereto : Filed by  Brian M Graham  on behalf of Atlantic Coast Airlines ,   Atlantic Coast Airlines HoldingsInc . Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 07/08/2004 | 7376 | Certification of No Objection - No Order Required Filed by  Jack J Carriglio  on behalf of   The Section 1114(c) Retired Pilots' Committee  (RE: [7142]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/08/2004 | 7377 | Certification of No Objection - No Order Required Filed by  Jack J Carriglio  on behalf of   The Section 1114(c) Retired Pilots' Committee  (RE: [7144]  Application for Compensation, ). |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

(Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2004 | 7378 | Certification of No Objection - No Order Required Filed by  Jack J Carriglio  on behalf of   The Members of the Section 1114(c) Retired Pilots' Committee  (RE: [7147]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/08/2004 | 7379 | Summary Expense Affidavit re: the Fee Applications Filed by The Segal Company for the Period March 11, 2004 Through May 31, 2004 Filed by  Stuart  Wohl  .   (Mcclendon, Annette) |
| 07/08/2004 | 7380 | Notice of Filing  Filed by  Jack J Carriglio   (RE: [7376] Certification of No Objection, [7377]  Certification of No Objection, [7378]  Certification of No Objection, [7379] Affidavit).   (Mcclendon, Annette) |
| 07/09/2004 | 7381 | Notice of Motion and Motion to Approve the Stipulation Concerning Proofs of Claim Nos 19900, 19901 and 19902 Filed by  Erik W Chalut on behalf of   UAL Corporation .   (Attachments: # (1) 1-Proposed Order # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 07/09/2004 | 7382 | Notice of Motion and Motion to Authorize Debtors Entry into a Settlement Agreement between Anita Cress and United Air Lines Inc Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure Filed by  James J Mazza Jr  on behalf of   UAL Corporation .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/09/2004 | 7383 | Notice of Appeal Filed by  Daniel J Voelker   on behalf of Ourhouse Inc .  Fee Amount $255  (RE: [7289]  Order on Motion RE: Claims (Outside Vendor)).  Appellant Designation due by 7/19/2004. Transmission of Record Due by 8/18/2004. (Rance, Gwendolyn) |
| 07/09/2004 | 7384 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03089983.  Payment received from Freeborn & Peter. |
| 07/09/2004 | 7385 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03089983. Payment received from Freeborn & Peter. |
| 07/09/2004 | 7386 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 144 .   (Mcclendon, Annette) |
| 07/09/2004 | 7387 | Notice of Motion and  Precautionary Motion for Relief from Stay as to Allow the Debtors to Continue the Grievance Process in Their Collective Bargaining Agreements.  Fee Amount $150, Filed by James J Mazza Jr  on behalf of   UAL Corporation .Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/09/2004 | 7388 | Notice of Motion and Motion to Authorize United Air Lines Inc to (I) Settlement and Compromise of Certain Aircraft-Related Claims and (II) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections105(a) 363 |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by David A Agay on behalf of UAL Corporation . Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/09/2004 | 7389 | Notice of Motion and Motion to Approve Settlement Agreement with the United States Environmental Protection Agency and the California Department of Toxic Substances Control Filed by Kirkland & Ellis on behalf of UAL Corporation . Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/09/2004 | 7390 | Notice of Motion and Motion to Approve the Settlement of Certain Disputes and Authority to Enter into a Lease of Non-Residential Real Property at 8550 West Bryn Mawr Avenue, Chicago, Illinois Pursuant to Section 363(b) of the Bankruptcy Code and Bankruptcy Rules 6004 and 9019 Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/09/2004 | 7391 | Fifteenth Monthly Fee Application for Compensation for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $17,734.89. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/09/2004 | 7392 | Cover Sheet for Professional Fees (Related Doc # [7391]) Filed by Rothschild Inc . (Mcclendon, Annette) |
| 07/09/2004 | 7393 | Notice Filed by Rothschild Inc (RE: [7391] Application for Compensation). (Mcclendon, Annette) |
| 07/09/2004 | 7394 | Declaration re: Expense Reimbursements Filed by Todd R Snyder . (Mcclendon, Annette) |
| 07/09/2004 | 7395 | Declaration re: Expense Reimbursements Filed by Todd R Snyder . (Mcclendon, Annette) |
| 07/09/2004 | 7396 | Notice of Filing Filed by Todd R Snyder (RE: [7395] Declaration). (Mcclendon, Annette) |
| 07/09/2004 | 7397 | Affidavit re: First Through Fifth Quarterly Fee Applications of Deloitte & Touche for Reimbursement of Actual Reasonable and Necessary Expenses Filed by Robert P Gordon III . (Mcclendon, Annette) |
| 07/09/2004 | 7398 | Notice of Filing Filed by Robert P Gordon III (RE: [7397] Affidavit). (Mcclendon, Annette) |
| 07/09/2004 | 7399 | Stipulation Between Delores Bolt and the Debtors to Modify the Automatic Stay (Related Doc # [7066]). Filed by Kirkland & Ellis , Leon R Russell on behalf of Delores Bolt , UAL Corporation . (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

                                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/09/2004 | 7400 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [7399] Stipulation).   (Mcclendon, Annette) |
| 07/09/2004 | 7401 | Transfer of Claim #033782 from V2U-737X2 LLC  to RBC Capital Markets Corporation  Filed by    RBC Capital Markets Corporation .  Objections due by 7/30/2004. (Mcclendon, Annette) |
| 07/09/2004 | 7402 | Transfer of Claim #033783 from V2U-737X2 LLC  to RBC Capital Markets Corporation  Filed by    RBC Capital Markets Corporation .  Objections due by 7/30/2004. (Mcclendon, Annette) |
| 07/13/2004 | 7403 | Hearing Stricken  (RE: [6957]  Motion for Relief Stay, , ). (Williams, Velda) |
| 07/12/2004 | 7404 | Motion for Leave to Submit Proof of Claim Out of Time Filed by Wayne E Ferrell Jr  on behalf of  Stephanie  Caston , Vern Edward Liggins , Brenda  Liggins .   (Mcclendon, Annette) |
| 07/12/2004 | 7405 | Motion to Appear Pro Hac Vice Filed by  Jill  Levi  on behalf of Erste Bank Der Oesterreichischen Sparkassen AG .   (Mcclendon, Annette) |
| 07/12/2004 | 7406 | Affidavit re: Expense Reimbursements Requests Pursuant to the Monthly Applications of Vedder Price Kaufman & Kammholz PC for Allowance and Payment of Compensation and Reimbursement of Expenses Pursuant to 11 USC Sections 330 and 331 for the Period December 9, 2002 Through May 31, 2004 Filed by  Douglas J Lipke .   (Mcclendon, Annette) |
| 07/12/2004 | 7407 | Notice of Filing  Filed by  Douglas J Lipke   (RE: [7406] Affidavit, ).   (Mcclendon, Annette) |
| 07/12/2004 | 7408 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6776]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7409 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6779]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7410 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6782]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7411 | Notice of Change of Address  for Debt Acquisition Company of America V LLC To: 1565 Hotel Circle South, #310, San Diego, CA 92108 Filed by    Debt Acquisition Company of America V LLC  . (Mcclendon, Annette) |
| 07/13/2004 | 7412 | Stipulation of United Air Lines Inc and HSBC Bank USA. Filed by Todd  Gale , Mark F Hebbeln  on behalf of   HSBC BAnk USA , UAL Corporation .   (Mcclendon, Annette) Modified on 7/14/2004 to create related document #  [6957]  (Gonzalez, Maribel). |
| 07/13/2004 | 7413 | Notice of Filing  Filed by  Erik W Chalut  on behalf of   UAL Corporation   (RE: [7412] Stipulation).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:38
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/13/2004 | 7414 | Order Striking Motion for Relief from Stay (Related Doc # [6957]). Signed on 7/13/2004.  (Mcclendon, Annette) |
| 07/14/2004 | 7415 | Notice re: 2002 Notice Request Filed by Janice A Alwin on behalf of Babcock & Brown Lp.  (Alwin, Janice) |
| 07/14/2004 | 7416 | Appearance Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 07/14/2004 | 7417 | CORRECTIVE ENTRY: to create related document # [6957]  (RE: [7412] Stipulation, ).  (Gonzalez, Maribel) |
| 07/13/2004 | 7418 | Notice of Filing re: Proof of Claim with Exhibits Filed by  Jack J Carriglio  on behalf of   The Section 1114(c) Retired Pilots' Committee .  (Mcclendon, Annette) |
| 07/13/2004 | 7419 | Amended Stipulation Between Delores Bolt and the Debtors to Modify the Automatic Stay (Related Doc # [7066]). Filed by  James J Mazza Jr, Leon R Russell  on behalf of  Delores Bolt ,  UAL Corporation .  (Mcclendon, Annette) |
| 07/13/2004 | 7420 | Notice of Amended Filing Filed by  James J Mazza Jr  (RE: [7419] Stipulation).  (Mcclendon, Annette) |
| 07/14/2004 | 7421 | Order Granting Motion To Appear pro hac vice (Related Doc # [7405]).  Signed on 7/14/2004.  (Mcclendon, Annette) |
| 07/14/2004 | 7422 | Follow Up Letter to Bankruptcy Judge and Parties (RE: [7383] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/14/2004 | 7423 | CORRECTIVE ENTRY  to attached pdf  (RE: [1499]  Summary of Schedules).  (Rance, Gwendolyn) |
| 07/14/2004 | 7424 | Opposition Filed by  David  Wade  on behalf of   James R Burley  (RE: [7221] Objection).  (Mcclendon, Annette) |
| 07/14/2004 | 7425 | Notice of Filing  Filed by  David  Wade   (RE: [7424] Opposition).  (Mcclendon, Annette) |
| 07/14/2004 | 7426 | Declaration  Filed by  David  Wade   (RE: [7424]  Opposition).  (Mcclendon, Annette) |
| 07/14/2004 | 7427 | Notice of Amended Filing Filed by   Kirkland & Ellis  on behalf of   UAL Corporation  (RE: [7389]  Motion to Approve, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7428 | Summary Expense Affidavit re: Fee Applications filed by Leboeuf Lamb Greene & Macrae LLP for the Period March 11, 2004 Through May 31, 2004 Filed by Frank Cummings  .  (Mcclendon, Annette) |
| 07/15/2004 | 7429 | Affidavit of Service Filed by  Patricia Evans  (RE: [7401] Transfer of Claim, [7402] Transfer of Claim).  (Mcclendon, Annette) |
| 07/15/2004 | 7430 | Joinder Filed by  Sonnenschein Nath & Rosenthal  on behalf of The Official Committee Of Unsecured Cred  (RE: [7387]  Motion for Relief Stay, ).  (Mcclendon, Annette) |
| 07/15/2004 | 7431 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [7430]  Joinder).   (Mcclendon, Annette) |
| 07/16/2004 | 7432 | Notice and Joinder Filed by  Babette  Ceccotti , Robert S Clayman on behalf of   Air Line Pilots Association International , Association of Flight Attendants-Communications Workers of America AFL-CIO on 7/23/2004 at 9:30 a.m.  (RE: [7387]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7433 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly Fee Applications for the Period of December 2002 Through March 2003 Filed by  David R Seligman   .  (Mcclendon, Annette) |
| 07/16/2004 | 7434 | Notice of Filing  Filed by  David R Seligman    (RE: [7433] Affidavit).   (Mcclendon, Annette) |
| 07/16/2004 | 7435 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period May 1, 2004 Through May 31, 2004 Filed by  David R Seligman   . (Mcclendon, Annette) |
| 07/16/2004 | 7436 | Notice of Filing  Filed by  David R Seligman    (RE: [7435] Affidavit, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7437 | Fourteenth Monthly Fee Application Relating to the Period April 1, 2004 Through April 30, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $380,700.00, Expenses: $19,834.00. Filed by   Bain & Company Inc .   (Mcclendon, Annette) |
| 07/16/2004 | 7438 | Summary Filed by   Bain & Company Inc   (RE: [7437]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7439 | Notice  Filed by   Bain & Company Inc   (RE: [7437]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7440 | Fifteenth Monthly Fee Application Relating to the Period May 1, 2004 Through May 31, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $380,700.00, Expenses: $16,868.00. Filed by Bain & Company Inc .   (Mcclendon, Annette) |
| 07/16/2004 | 7441 | Summary Filed by   Bain & Company Inc   (RE: [7440]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7442 | Notice  Filed by   Bain & Company Inc   (RE: [7440]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7443 | Fifteenth Interim Application for the Period June 27, 2004 Through July 26, 2004 for Compensation for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses: $3,270.37. Filed by   Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 07/16/2004 | 7444 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [7443]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7445 | Notice of Filing  Filed by   Saybrook Restructuring Advisors LLC (RE: [7443]  Application for Compensation, ).   (Mcclendon, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 07/16/2004 | 7446 | Notice of Hearing  Filed by    Kirkland & Ellis   on behalf of UAL Corporation   (RE: [7221]  Objection). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 07/16/2004 | 7447 | Objection to (related document(s): [7375]  Motion to File Incamera/Seal, ) Filed by    Kirkland & Ellis   on behalf of UAL Corporation    (Mcclendon, Annette) |
| 07/16/2004 | 7448 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [7447] Objection).  (Mcclendon, Annette) |
| 07/16/2004 | 7449 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [7105]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/16/2004 | 7450 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [7449]  Certification of No Objection).  (Mcclendon, Annette) |
| 07/16/2004 | 7451 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   on behalf of   The Official Committee Of Unsecured Cred   (RE: [7243]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/16/2004 | 7452 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7451]  Certification of No Objection).  (Mcclendon, Annette) |
| 07/16/2004 | 7453 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   (RE: [7245]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/16/2004 | 7454 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7453]  Certification of No Objection).  (Mcclendon, Annette) |
| 07/16/2004 | 7455 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7248]  Application for Compensation).  (Mcclendon, Annette) |
| 07/16/2004 | 7456 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7455]  Certification of No Objection).  (Mcclendon, Annette) |
| 07/16/2004 | 7457 | Certification of No Objection - No Order Required Filed by KPMG LLP   (RE: [7251]  Application for Compensation). (Mcclendon, Annette) |
| 07/16/2004 | 7458 | Notice of Filing  Filed by    KPMG LLP   (RE: [7457] Certification of No Objection).  (Mcclendon, Annette) |
| 07/16/2004 | 7459 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC   on behalf of   The Official Committee Of Unsecured Cred   (RE: [7255]  Application for Compensation). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/16/2004 | 7460 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation   (RE: [7240] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/16/2004 | 7461 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7460] Certification of No Objection).   (Mcclendon, Annette) |
| 07/16/2004 | 7462 | Joinder Filed by   Lowenstein Sandler PC , Charles P Schulman on behalf of    The International Association of Machinists and Aerospace Workers AFL-CIO   (RE: [7387]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 07/20/2004 | 7463 | Adversary Case 03-1901 Closed .   (Mcclendon, Annette) |
| 07/19/2004 | 7464 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  Daniel J Voelker  on behalf of   Ourhouse Inc . (RE: [7383]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/19/2004 | 7465 | Statement of Issues on Appeal Filed by  Daniel J Voelker    on behalf of    Ourhouse Inc .  (RE: [7383]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 07/19/2004 | 7466 | Notice of Filing  Filed by  Daniel J Voelker   (RE: [7465] Statement of Issues on Appeal, [7464]  Appellant Designation). (Rance, Gwendolyn) |
| 07/20/2004 | 7467 | Certified Order By District Court Judge Darrah, Re: Appeal on Civil Action Number:  04 C 67, Dated 6/2/2004. for the reason stated in the attached memorandum opinion and order, the 9/25/03 order of the bankruptcy court is not appealable, and therefore the appeals are dismissed; Enter Memorandum Opinion and Order.  (RE: [4083]  Order (Generic), Order (Generic), Order (Generic)). Signed on 7/20/2004  (Rance, Gwendolyn) |
| 07/19/2004 | 7468 | Response to (related document(s): [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Andrew W Swain on behalf of    The Colorado Department of Local Affairs (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/19/2004 | 7469 | Motion to Appear Pro Hac Vice (Paid # 10418800) Filed by  David Wade   on behalf of  James R Burley .  (Mcclendon, Annette) |
| 07/20/2004 | 7470 | Notice of Motion and Motion to Approve the Settlement of Certain Disputes and Authority to Enter into a License for Use of Passenger Loading Devices at Los Angeles International Airport with Continental Airlines Inc Pursuant to Section 363(b) of theBankruptcy Code and Bankruptcy Rules 6004 and 9019 Filed by Kirkland & Ellis   on behalf of    UAL Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 07/20/2004 | 7471 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation   (RE: [7268]  Motion to Approve).   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/20/2004 | 7472 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7471] Certification of No Objection).   (Mcclendon, Annette) |
| 07/20/2004 | 7473 | Certification of No Objection - No Order Required Filed by Babcock & Brown LP   (RE: [7281]  Application for Compensation).  (Mcclendon, Annette) |
| 07/20/2004 | 7474 | Notice of Filing  Filed by    Babcock & Brown LP  (RE: [7473] Certification of No Objection).   (Mcclendon, Annette) |
| 07/20/2004 | 7475 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [7282]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/20/2004 | 7476 | Certification of No Objection - No Order Required Filed by Gordian Group LLC   (RE: [7271]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/20/2004 | 7477 | Certification of No Objection - No Order Required Filed by    The Segal  Company  (RE: [7265]  Application for Compensation).  (Mcclendon, Annette) |
| 07/20/2004 | 7478 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae Llp         ,   Meckler Bulger & Tilson   (RE: [7274]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/20/2004 | 7479 | Notice of Filing  Filed by James G Argionis   (RE: [7476] Certification of No Objection, [7477]  Certification of No Objection, [7478]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/21/2004 | 7480 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - non-rent claims,). Hearing scheduled for 7/23/2004 at 09:30 AM at 227 W Monroe Street, Room 3340, Chicago, Illinois 60606.(Williams, Velda) |
| 07/21/2004 | 7481 | Hearing Stricken  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative claims - 4122).   (Williams, Velda) |
| 07/21/2004 | 7482 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative claims - non-rent claims). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 07/21/2004 | 7483 | Hearing Continued . (RE: [3083] Motion of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/21/2004 | 7484 | Notice of Hearing re: Debtors' Fifteenth Omnibus Objection to Claims (Single Debtor Duplicate; Superseded; Reduce; No Liability; |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Redundant; Reclassify) Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carmel, Marc) |
| 07/21/2004 | 7485 | Notice of Motion and Objection to Claim # Fifteenth Omnibus Objection to Claims (Single Debtor Duplicate; Superseded; Reduce; No Liability; Redundant; Reclassify) Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) 1-Proposed Order # (9) Certificate of Service# (10) Affected Parties Service List) (Carmel, Marc) |
| 07/21/2004 | 7486 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order) (Carmel, Marc) |
| 07/21/2004 | 7487 | Notice of Motion and Objection to Claim # 7157 Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Certificate of Service# (13) Affected Parties Service List# (14) Service List) (Carmel, Marc) |
| 07/21/2004 | 7488 | Notice of Hearing re: Debtors' Objection to Goldman Claim # 7157 Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7487] Motion Objecting to Claim, ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carmel, Marc) |
| 07/21/2004 | 7489 | Affidavit of Service Filed by  Daniel Pina  (RE: [7459] Certification of No Objection).  (Mcclendon, Annette) |
| 07/21/2004 | 7490 | Notice of Filing  Filed by  Daniel Pina  (RE: [7489] Affidavit).  (Mcclendon, Annette) |
| 07/21/2004 | 7491 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc  (RE: [7258] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/21/2004 | 7492 | Notice of Filing  Filed by Catherine L Steege ESQ  (RE: [7491] Certification of No Objection).  (Mcclendon, Annette) |
| 07/21/2004 | 7493 | Notice of Agenda Matters Scheduled for Hearing on July 23, 2004 at 9:30 A.M. Filed by Erik W Chalut  on behalf of   UAL Corporation .  (Mcclendon, Annette) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/21/2004 | 7494 | Notice of Filing  Filed by  Erik W Chalut     (RE: [7493]  Notice).  (Mcclendon, Annette) |
| 07/21/2004 | 7495 | Certification of No Objection - No Order Required Filed by  Vedder Price Kaufman & Kammholz Pc   (RE: [7299]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7496 | Certification of No Objection - No Order Required Filed by  Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7319]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7497 | Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [7496]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/21/2004 | 7498 | Certification of No Objection - No Order Required Filed by  Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7317]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7499 | Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [7498]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/21/2004 | 7500 | Certification of No Objection - No Order Required Filed by  Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7321]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7501 | Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [7500]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/21/2004 | 7502 | Reply to (related document(s): [7447]  Objection) Filed by  Brian M Graham   on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc   (Mcclendon, Annette) |
| 07/21/2004 | 7503 | Reply to (related document(s): [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut   on behalf of    UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/21/2004 | 7504 | Notice of Filing  Filed by  Erik W Chalut     (RE: [7503]  Reply).  (Mcclendon, Annette) |
| 07/21/2004 | 7505 | Reply Brief to (related document(s): [7221]  Objection) Filed by  David R Seligman   on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 07/21/2004 | 7506 | Notice of Filing  Filed by  David R Seligman     (RE: [7505]  Reply).   (Mcclendon, Annette) |
| 07/22/2004 | 7507 | Order Granting Motion to Approve (Related Doc # [7268]).   Signed on  7/22/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7508 | Hearing Continued . (Status on the chapter 11 petition, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/23/2004 | 7509 | Hearing Continued  (RE: [6593]  Motion of CenterPoint Properties Trust to compel immediate payment of administrative rent claim, ,, [5716]  Motion of HSBC Bank for Relief Stay to effectuate setoff rights and to apply and disburse retained monies in acertain construction fund - Los Angeles International Airport Bond Series 1997, ,, [7343]  Motion of United States Tennis Association for payment of administrative expense, , [4763]  Motion of U.S. Bank National, Bank of New York and Wells Fargo to compel, , ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/23/2004 | 7510 | Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection to claims, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/23/2004 | 7511 | Hearing Continued .  (RE: [5933] Debtors' ninth omnibus objection to claims, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/23/2004 | 7512 | Hearing Continued  (RE: [7375]  Motion of Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. to enforce order and for other relief, ). Hearing scheduled for 8/26/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 07/23/2004 | 7513 | Hearing Continued  (RE: [6689]  Debtors' motion for determination of tax liability that property distributed to individuals represented by debtors' unions is not "wages" subject to tax withholding,, [7045]  Motion of IRS to dismiss debtors' motion for an advisory opinion regarding post-confirmation tax liabilities, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/22/2004 | 7514 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on July 23, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of UAL Corporation .   (Mcclendon, Annette) |
| 07/23/2004 | 7515 | Hearing Continued . (RE: [3083] Motion of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/23/2004 | 7516 | Hearing Continued  (RE: [7034]  Motion of Creditors' Committee for leave to prosecute claim on behalf of debtors, ). Hearing scheduled for 10/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/22/2004 | 7517 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7514]  Notice). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/23/2004 | 7518 | Hearing Continued . (RE: [7221] Debtors' objection to Burley claim, ) Hearing scheduled for 10/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/22/2004 | 7519 | Second Amended Verified Rule 2019 Statement  Filed by   Chapman and Cutler, LLP   .   (Mcclendon, Annette) |
| 07/22/2004 | 7520 | Notice of Filing  Filed by   Chapman and Cutler, LLP   (RE: [7519]  Statement).   (Mcclendon, Annette) |
| 07/26/2004 | 7521 | Hearing Continued  (RE: [7040]  Debtors' mtoion to extend exclusivity periods, ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/23/2004 | 7522 | Incamera/Seal Material:    Section  1110(b) Extension Stipulation # 225-238,  Stipulation # 324-329 and Stipulation # 331-362 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 07/23/2004 | 7523 | Trial Order  (RE: [7375]  Motion to File Incamera/Seal, ).  Trial date set for 8/26/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery due by 8/13/2004. Objections due by 8/17/2004. Reply due by: 8/24/2004 Responses due by 8/20/2004. Exhibit and Witness List due by 8/16/2004. Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7524 | Order hearing on the objection is concluded and matter stricken from the call  (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7525 | Order hearing on objection is concluded and matter stricken from the call  (RE: [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7526 | Order and Stipulation for Relief from the Automatic Stay (RE: [6706]  Motion for Relief Stay, ).  Signed on 7/23/2004 (Mcclendon, Annette) |
| 07/23/2004 | 0 | Motions terminated.  (RE: [6706]  Motion for Relief Stay, ). (Mcclendon, Annette) |
| 07/23/2004 | 7527 | Order Granting Motion (Related Doc # [7038]).   Signed on 7/23/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7528 | Order Granting Motion for Leave (Related Doc # [7046]).   Signed on  7/23/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7529 | Order Granting the Relief Sought Motion  (RE: [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7530 | Order Granting Motion to Authorize (Related Doc # [7388]). Signed on  7/23/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7531 | Settlement Agreement & Order  (RE: [7389]  Motion to Approve, ). Signed on 7/23/2004  (Mcclendon, Annette) |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

|              |        |                                                                 | Run Time: 07:38:38 |
|--------------|--------|-----------------------------------------------------------------|---|

| Filing Date | No. | Entry |
|-------------|-----|-------|
| 07/23/2004 | 0 | Motions terminated.  (RE: [7389]  Motion to Approve, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7532 | July 2004 Report of Status of Reorganization Filed by  Marc J Carmel   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7533 | Notice of Filing  Filed by  Marc J Carmel    (RE: [7532]  Report).  (Mcclendon, Annette) |
| 07/23/2004 | 7534 | Status Chart of Responses to the Debtors' Seventh, Ninth, Thirteenth and Fourteenth Omnibus Objection to Claims Filed by Erik W Chalut   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7535 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7534]  Status Chart).   (Mcclendon, Annette) |
| 07/23/2004 | 7536 | Interim Application for April 2004 for Compensation for    Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $483,912.63, Expenses: $265,876.41. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/23/2004 | 7537 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw   (RE: [7536]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7538 | Nineteenth Interim Application for the Period of June 1 Through June 30, 2004 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $910,620.90, Expenses: $33,876.33. Filed by    Sonnenschein Nath & Rosenthal .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/23/2004 | 7539 | Expense Declaration  Filed by  Fruman Jacobson   .  (Mcclendon, Annette) |
| 07/23/2004 | 7540 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [7538] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7541 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [7538]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7542 | Fourth Interim Application for June 1 Through June 30, 2004 for Compensation  for    Sperling & Slater PC , Special Counsel, Fee: $281,512.00, Expenses: $12,567.88. Filed by    Sperling & Slater PC .   (Mcclendon, Annette) |
| 07/23/2004 | 7543 | Expense Declaration (Affidavit) Filed by  Tamara R Horton   (RE: [7542]  Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7544 | Summary Filed by   Sperling & Slater PC   (RE: [7542] Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7545 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [7542] Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7546 | Thirteenth Monthly Fee Application for the Period June 1-30, 2004 for Compensation  for    Cognizant Associates Inc , Consultant, |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Fee: $41,580.00, Expenses: $0.00. Filed by     Cognizant Associates Inc .     (Mcclendon, Annette)

07/23/2004    7547    Notice of Filing  Filed by     Cognizant Associates Inc    (RE: [7546]  Application for Compensation).     (Mcclendon, Annette)

07/23/2004    7548    Eighteenth Monthly Statement for June 1, 2004 Through June 30, 2004 for Compensation for    The Members of the Official Committee of Unsecured Creditors , Creditor Comm. Fee: $0.00, Expenses: $15,939.64. Filed by     The Members of the Official Committee of Unsecured Creditors .    (Attachments: # (1) Exhibit) (Mcclendon, Annette)

07/23/2004    7549    Notice of Filing  Filed by     The Members of the Official Committee of Unsecured Creditors    (RE: [7548]  Eighteenth Monthly Statement for Compensation, ).     (Mcclendon, Annette)

07/23/2004    7550    Notice of Change of Address and Updated 2002 Notice Request for Wesley G Kennedy To: 230 West Monroe Street, Suite 2600, Chicago, Illinois 60604 Filed by  Wesley G Kennedy    on behalf of Professional Airline Flight Control Association-UAL  . (Mcclendon, Annette)

07/23/2004    7551    Notice of Filing  Filed by  Wesley G Kennedy    (RE: [7550] Notice of Change of Address, ).     (Mcclendon, Annette)

07/23/2004    7552    Notice of Filing of Section 1110(b) Stipulations Filed by   James J Mazza Jr  on behalf of    UAL Corporation .     (Mcclendon, Annette)

07/23/2004    7553    Stipulation Between John Stevens and the Debtors to Modify the Automatic Stay. Filed by  Robert B Walker , James J Mazza Jr  on behalf of  John  Stevens ,   UAL Corporation .    (Mcclendon, Annette)

07/23/2004    7554    Notice of Filing  Filed by  James J Mazza Jr    (RE: [7553] Stipulation).    (Mcclendon, Annette)

07/23/2004    7555    Stipulation Between Sophia Stevens and the Debtors to Modify the Automatic Stay. Filed by  Robert B Walker , James J Mazza Jr  on behalf of  Sophia  Stevens ,   UAL Corporation .    (Mcclendon, Annette)

07/23/2004    7556    Notice of Filing  Filed by  James J Mazza Jr    (RE: [7555] Stipulation).    (Mcclendon, Annette)

07/26/2004    7557    Order Granting  (RE: [5738]  Motion to Extend Time, ).    Signed on 7/26/2004  (Mcclendon, Annette)

07/26/2004    7558    Interim Application for Compensation for UAL Corporation, Debtor's Attorney, Fee: $2,154,473.55, Expenses: $172,970.42. Filed by Marc J Carmel.  (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04# (6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10) (Carmel, Marc)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008
                                                         Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2004 | 7559 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7558] Application for Compensation, ).  (Carmel, Marc) |
| 07/26/2004 | 7560 | Transfer of Claim  from Revenue Management  to Sky Caterers Inc Filed by  Revenue Management  .  Objections due by 8/16/2004. (Rance, Gwendolyn) |
| 07/26/2004 | 7561 | Notice of Motion and Motion For Allowance of Costs Filed by Andrew S Marovitz  on behalf of   Ual Loyalty Services Inc . Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604.  (Attachments: #(1) 1-Proposed Order) (Rance, Gwendolyn) |
| 07/27/2004 | 7562 | Bill of Costs Filed by  Andrew S Rosenman  on behalf of   Ual Loyalty Services Inc .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 07/27/2004 | 7563 | Nineteenth Monthly Interim Application for Compensation  for Huron Consulting Group LLC , Consultant, Fee: $822,757.50, Expenses: $27,389.43. Filed by   Daniel P Wikel . for the period June 1, 2004 through June 30, 2004    (Attachments: #(1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 07/27/2004 | 7564 | Cover Sheet for Professional Fees Filed by  Daniel P Wikel   on behalf of   Huron Consulting Group LLC .   (Rance, Gwendolyn) |
| 07/26/2004 | 7565 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [7563] Application for Compensation,, [7564]  Professional Fees Cover Sheet).  (Rance, Gwendolyn) |
| 07/26/2004 | 7566 | Second Monthly interim Fee Application for Compensation  for Gordian Group LLC , Financial Advisor, Fee: $2839.50, Expenses: $289.73. Filed by    Gordian Group LLC . for the interim period June 1, 2004 through June 30, 2004   (Rance, Gwendolyn) Modified on 7/27/2004 to correct fee request to $3,155.00 (Rance, Gwendolyn). |
| 07/26/2004 | 7567 | Summary of Second Monthly Interim Cover Sheet for Professional Fees for the interim period June 1, 2004 through June 30, 2004 Filed by    Gordian Group LLC .  (Rance, Gwendolyn) |
| 07/26/2004 | 7568 | Fourth Verified, Joint Interim Fee Application for Compensation for the interim period June 1, 2004 through June 30, 2004 LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $17,100.00, Expenses: $1,315.23, for   Meckler Bulger& Tilson , Special Counsel, Fee: $140,950.50, Expenses: $9,736.15. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson . (Rance, Gwendolyn) |
| 07/26/2004 | 7569 | Summary of Fourth Verified, Joint Interim Fee Cover Sheet for Professional Fees for the interim period June 1, 2004 through June 30, 2004  Filed by    Meckler Bulger & Tilson ,   LeBoeuf, Lamb, Greene & MacRae, LLP .  (Rance, Gwendolyn) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2004 | 7570 | Notice of Filing  Filed by  G Argionis    (RE: [7569] Professional Fees Cover Sheet, [7566] Application for Compensation,, [7567] Professional Fees Cover Sheet, [7568] Application for Compensation, ).   (Rance, Gwendolyn) |
| 07/27/2004 | 7571 | CORRECTIVE ENTRY to correct fee request to $3,155.00  (RE: [7566] Application for Compensation, ).   (Rance, Gwendolyn) |
| 07/26/2004 | 7572 | Certification of No Objection - No Order Required Filed by Katherine A Traxler   on behalf of    UAL Corporation   (RE: [2921] Generic Application).   (Rance, Gwendolyn) |
| 07/26/2004 | 7573 | Certificate of Mailing/Service  Filed by  Katherine A Traxler (RE: [7572] Certification of No Objection).   (Rance, Gwendolyn) |
| 07/26/2004 | 7574 | Certification of No Objection - No Order Required Filed by Katherine A Traxler    [7223] Application for Compensation, ). (Rance, Gwendolyn) |
| 07/26/2004 | 7575 | Certificate of Mailing/Service  Filed by  Katherine A Traxler (RE: [7574] Certification of No Objection).   (Rance, Gwendolyn) |
| 07/26/2004 | 7576 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [7563] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/27/2004 | 7577 | Joint Response to (related document(s): [6709] Notice) Filed by Thomas A Jr Zimmerman   on behalf of  Kevin  Conboy , Jacqueline Jackson , Amy  Kogen , Joel Kogen , Marie Ladley, Biju  Mathew , Bindu  Mathew   (Mcclendon, Annette) |
| 07/27/2004 | 7578 | Notice of Filing  Filed by  Thomas A Jr Zimmerman   (RE: [7577] Response).   (Mcclendon, Annette) |
| 07/27/2004 | 7579 | Fourth Application for the Monthly Period June 1, 2004 Through June 30, 2004 for Compensation for   Jenner & Block , Creditor Comm. Aty, Fee: $241,402.50, Expenses: $19,957.47. Filed by Jenner & Block .   (Mcclendon, Annette) |
| 07/27/2004 | 7580 | Summary Filed by   Jenner & Block   (RE: [7579] Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7581 | Notice  Filed by   Jenner & Block   (RE: [7579] Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7582 | Sixth Quarterly Interim Application for Compensation for   Piper Rudnick , Special Counsel, Fee: $358,976.60, Expenses: $3,943.62. Filed by   Piper Rudnick .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/27/2004 | 7583 | Interim Application for June 2004 for Compensation  for   Piper Rudnick , Special Counsel, Fee: $59,083.65, Expenses: $542.12. Filed by   Piper Rudnick .   (Mcclendon, Annette) |
| 07/27/2004 | 7584 | Notice of Filing  Filed by   Piper Rudnick  (RE: [7583] Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7585 | Certification of No Objection - No Order Required Filed by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:06/03/2008
                                                                       Run Time:07:38:38
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Piper Rudnick   (RE: [7253]  Application for Compensation). (Mcclendon, Annette) |
| 07/27/2004 | 7586 | Certification of No Objection - No Order Required Filed by  David A  Agay   on behalf of    UAL Corporation   (RE: [7353]  Motion to Approve).   (Mcclendon, Annette) |
| 07/27/2004 | 7587 | Notice of Filing  Filed by  David A  Agay    (RE: [7586] Certification of No Objection).   (Mcclendon, Annette) |
| 07/28/2004 | 7588 | Order Scheduling  (RE: [7221]  Objection).  Discovery due by 9/30/2004. Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/28/2004  (Mcclendon, Annette) |
| 07/28/2004 | 7589 | Agreed Order and Stipulation Between United Air Lines Inc and BNP Paribas Regarding Calim Number 035754  (RE: [7353]  Motion to Approve).   Signed on 7/28/2004  (Mcclendon, Annette) |
| 07/28/2004 | 0 | Motions terminated.  (RE: [7353]  Motion to Approve). (Mcclendon, Annette) |
| 07/29/2004 | 7590 | Hearing Stricken  (RE: [7034]  Motion of Creditors' Committee for Leave to prosecute claims, ).   (Williams, Velda) |
| 07/29/2004 | 7591 | Hearing Continued  (RE: [7034]  Motion of Creditors' Committee for Leave to prosecute claims on behalf of debtors, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/28/2004 | 7592 | Ninteenth Monthly Application for June 1, 2004 Through June 30, 2004 for Compensation for    KPMG LLP , Accountant, Fee: $811,307.00, Expenses:$26,219.00. Filed by    KPMG LLP . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/28/2004 | 7593 | Notice of Filing  Filed by    KPMG LLP   (RE: [7592] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/28/2004 | 7594 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [7356]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/28/2004 | 7595 | Twelfth Monthly Fee Application Relating to the Period May 1, 2004 Through May 31, 2004 Inclusive for Compensation for    Mercer Management Consulting Inc , Consultant, Fee: $240,124.50, Expenses: $28,533.07. Filed by    Mercer ManagementConsulting Inc .  (Mcclendon, Annette) |
| 07/28/2004 | 7596 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [7595]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/28/2004 | 7597 | Affidavit of Service Filed by   Shaun  Ilahi   (RE: [7596] Notice, [7595]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/28/2004 | 7598 | Expense Affidavit  Filed by   Roger  Lehman   (RE: [7595] Application for Compensation, ).   (Mcclendon, Annette) |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 06/03/2008

                                                      Run Time: 07:38:38
Filing Date    No.      Entry

| | | |
|---|---|---|
| 07/28/2004 | 7599 | Interim Application for May 2004 for Compensation for   Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $153,314.10, Expenses: $26,077.60. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/28/2004 | 7600 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [7599]  Application for Compensation).   (Mcclendon, Annette) |
| 07/29/2004 | 7601 | Order Granting Motion To Appear pro hac vice (Related Doc # [7469]).   Signed on  7/29/2004.    (Mcclendon, Annette) |
| 07/29/2004 | 7602 | Notice re: Verified Application of Pricewaterhousecoopers LLP for Allowance of Claim for Compensation and Reimbursement of Expenses for the Monthly Period from June 1, 2004 Through June 30, 2004 Filed by    Pricewaterhousecoopers LLP.  (Mcclendon,Annette) |
| 07/29/2004 | 7603 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by  Andrew S Rosenman  on behalf of    Ual Loyalty Services Inc .  (RE: [7383]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/29/2004 | 7604 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 1, 2004 Through June 30, 2004 Filed by    Kirkland & Ellis on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/29/2004 | 7605 | Certification of No Objection - No Order Required Filed by  Mayer, Brown, Rowe & Maw   (RE: [7293]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/29/2004 | 7606 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw   (RE: [7605]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/29/2004 | 7607 | Certification of No Objection - No Order Required Filed by  Erik W Chalut  on behalf of    UAL Corporation   (RE: [7381]  Motion to Approve, ).   (Mcclendon, Annette) |
| 07/29/2004 | 7608 | Notice of Filing  Filed by  Erik W Chalut   (RE: [7607]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/30/2004 | 7609 | Monthly Application for Compensation for the Period June 1, 2004 Through June 30, 2004 Pursuant to 11 USC Sections 330 and 331 for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $453,823.62, Expenses: $6,156.06. Filed byVedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/30/2004 | 7610 | Cover Sheet for Professional Fees (Related Doc # [7609]) Filed by  Vedder Price Kaufman & Kammholz PC .  (Mcclendon, Annette) |
| 07/30/2004 | 7611 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz Pc  (RE: [7609]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/30/2004 | 7612 | Fourth Interim Application for the Period June 1, 2004 Through June 30, 2004 for Compensation for   FTI Consulting Inc , |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Financial Advisor, Fee: $100,642.00, Expenses: $204.62. Filed by FTI Consulting Inc . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 07/30/2004 | 7613 | Expense Affidavit Filed by Robert S Paul (RE: [7612] Application for Compensation, ). (Mcclendon, Annette) |
| 07/30/2004 | 7614 | Notice Filed by FTI Consulting Inc (RE: [7612] Application for Compensation, ). (Mcclendon, Annette) |
| 07/30/2004 | 7615 | Verified Fourth Monthly Application for the Interim Period June 1, 2004 Through June 30, 2004 for Compensation for The Segal Company , Consultant, Fee: $37,843.38, Expenses: $308.69. Filed by The Segal Company . (Mcclendon, Annette) |
| 07/30/2004 | 7616 | Fourth Fee Period Affidavit Filed by Stuart Wohl (RE: [7615] Application for Compensation, ). (Mcclendon, Annette) |
| 07/30/2004 | 7617 | Summary Filed by The Segal Company (RE: [7615] Application for Compensation, ). (Mcclendon, Annette) |
| 07/30/2004 | 7618 | Notice of Filing Filed by The Segal Company (RE: [7615] Application for Compensation, ). (Mcclendon, Annette) |
| 07/30/2004 | 7619 | Certification of No Objection - No Order Required Filed by James J Mazza Jr on behalf of UAL Corporation (RE: [7382] Motion to Authorize, ). (Mcclendon, Annette) |
| 07/30/2004 | 7620 | Notice of Filing Filed by James J Mazza Jr (RE: [7619] Certification of No Objection). (Mcclendon, Annette) |
| 07/30/2004 | 7621 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis on behalf of UAL Corporation (RE: [7390] Motion to Approve, ). (Mcclendon, Annette) |
| 07/30/2004 | 7622 | Notice of Filing Filed by Kirkland & Ellis (RE: [7621] Certification of No Objection). (Mcclendon, Annette) |
| 08/02/2004 | 7623 | Agreed Order and Stipulation (RE: [7381] Motion to Approve, ). Signed on 8/2/2004 (Mcclendon, Annette) |
| 08/02/2004 | 7624 | Order Granting Motion to Approve (Related Doc # [7381]). Signed on 8/2/2004. (Mcclendon, Annette) |
| 08/02/2004 | 7625 | Objection to (related document(s): [7343] Application for Administrative Expenses, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 08/02/2004 | 7626 | Notice of Filing re: Debtors' Objection To Motion Of United States Tennis Association, Incorporated For An Order Directing Payment Of An Administrative Expense Pursuant To Sections 503 And 507 Of The Bankruptcy Code Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7625] Objection). (Carmel, Marc) |
| 08/02/2004 | 7627 | 434 (Injunctive Relief) : Complaint <A HREF=/cgi-bin/DktRpt.pl?749927>04-03186</A> Filed by UAL Corporation, et al against International Association of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008
                                                          Run Time:07:38:38
Filing Date     No.       Entry

|                |          |                                                                          |
|----------------|----------|--------------------------------------------------------------------------|
|                |          | Machinists and Aerospace Workers ; John D Patrick ; Rudy  Asuncion ; Nancy  Campbell ; Mary  Barry ; Charles  Donnelly ; Roseanne Minnich ; Gabriel  Imbeba ; Guillermo  Montoya   (Carmel, Marc) |
| 08/03/2004     | 7628     | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 5105 Assigned to District Court Judge: Darrah  (RE: [7383]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 08/03/2004     | 7629     | Order Granting Motion to Approve (Related Doc # [7390]).   Signed on  8/3/2004.    (Mcclendon, Annette) |
| 08/03/2004     | 7630     | Verified Application for the Monthly Period from June 1, 2004 Through June 30,2004 for Compensation  for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $6633.00, Expenses: $578.11. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 08/03/2004     | 7631     | Summary Filed by    Paul Hastings Janofsky & Walker Llp   (RE: [7630]  Application for Compensation, ).    (Mcclendon, Annette) |
| 08/03/2004     | 7632     | Expense Affidavit  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [7630]  Application for Compensation, ).    (Mcclendon, Annette) |
| 08/03/2004     | 7633     | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [7630]  Application for Compensation,, [7631]  Generic Document).   (Mcclendon, Annette) |
| 08/05/2004     | 7634     | Affidavit re: and Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of December, 2002 through April, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 08/05/2004     | 7635     | Notice and Certificate of Service Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [7634] Affidavit, ). (Alwin, Janice) |
| 08/04/2004     | 7636     | Interim Application for June 2004 for Compensation  for   Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $9,806.65, Expenses: $162.08. Filed by    Marr Hipp Jones & Wang LLP .   (Mcclendon, Annette) |
| 08/04/2004     | 7637     | Notice of Filing  Filed by    Marr Hipp Jones & Wang LLP   (RE: [7636]  Application for Compensation).   (Mcclendon, Annette) |
| 08/04/2004     | 7638     | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7338]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/04/2004     | 7639     | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7638]  Certification of No Objection).   (Mcclendon, Annette) |
| 08/05/2004     | 7640     | Notice of Filing re: The Report of the UAL Corporation Fee Review Committee With Respect to the Fifth Interim Fee Applications (January 1, 2004 to March 31, 2004) Filed by U.S. Trustee Ira |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Bodenstein. (Wolfe, Stephen)

| 08/05/2004 | 7641 | Notice of Motion and Motion to Authorize Debtors to Assume and Assign Certain Unexpired Real Property Leases and Subleases to CenterPoint Properties Trust Pursuant to 11 USC Section 365 and Fed.R.Bankr.P.6006 9014 and 9019 Filed by Eric S Prezanton behalf of UAL Corporation . Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |

| 08/05/2004 | 7642 | Certification of No Objection - No Order Required Filed by Rothschild Inc (RE: [7391] Application for Compensation). (Mcclendon, Annette) |

| 08/05/2004 | 7643 | Declaration Regarding Expense Reimbursements Filed by Todd R Snyder . (Mcclendon, Annette) |

| 08/05/2004 | 7644 | Notice of Filing Filed by Todd R Snyder (RE: [7643] Declaration). (Mcclendon, Annette) |

| 08/05/2004 | 7645 | Sixteenth Monthly Fee Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $180,000.00, Expenses: $12,128.21. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

| 08/05/2004 | 7646 | Notice Filed by Rothschild Inc (RE: [7645] Application for Compensation). (Mcclendon, Annette) |

| 08/05/2004 | 7647 | Sixth Interim Quarterly Application for the Period of April 1, 2004 Through June 30, 2004 for Compensation for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,628,461.97, Expenses: $38,814.90. Filed by Vedder Price Kaufman & Kammholz PC . (Mcclendon, Annette) |

| 08/05/2004 | 7648 | Cover Sheet for Professional Fees Filed by Vedder Price Kaufman & Kammholz PC (Related Doc # [7647]) . (Mcclendon, Annette) |

| 08/05/2004 | 7649 | Notice of Filing Filed by Vedder Price Kaufman & Kammholz PC (RE: [7647] Application for Compensation, ). (Mcclendon, Annette) |

| 08/06/2004 | 7650 | Notice of Hearing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7640] Notice of Filing). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Carmel, Marc) |

| 08/06/2004 | 7651 | Notice of Motion and Motion to Approve Order Establishing Omnibus Procedures for Settlement of Avoidance Claims Filed by Marc J Carmel on behalf of UAL Corporation . Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Minute Order) (Carmel, Marc) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

08/06/2004    7652    Notice of Motion and Motion to Authorize Debtors to Entry of an
                      Order Authorizing Entry Into Amendment to the Club DIP Facility
                      Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing
                      scheduled for 8/20/2004 at 09:30 AM at 219 South
                      Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                      (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Minute
                      Order) (Carmel, Marc)

08/06/2004    7653    Notice of Motion and Motion to Approve Stipulation for Settlement
                      of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019
                      Related to Rejection of Aircraft Lease for N770UA Filed by Marc J
                      Carmel on behalf of UAL Corporation.  Hearing scheduled for
                      8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
                      Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Minute Order)
                      (Carmel, Marc)

08/06/2004    7654    Notice of Motion and Motion to Extend Time Pursuant To 11 U.S.C.
                      1121(d) For Order Extending Debtors' Exclusive Periods To File And
                      Solicit Votes On A Chapter 11 Plan And For Other Relief Filed by
                      Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for
                      8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2)
                      Minute Order) (Carmel, Marc)

08/06/2004    7655    Notice of Motion and Motion to Approve Settlement Agreement
                      Resolving Adversary Proceeding No. 03 A 4753, United Air Lines,
                      Inc v. Guilford Transportation Industries, Inc, etal Filed by
                      Michael B Slade   on behalf of   UAL Corporation .  Hearing
                      scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn)

08/06/2004    7656    Reply In Support of their Notice of Intent to Estimate Claim of
                      Kevin Conboy at Zero for All Purposes  Filed by  Michael B Slade
                      on behalf of    UAL Corporation     (Rance, Gwendolyn)

08/06/2004    7657    Notice of Filing  Filed by  Michael B Slade    (RE: [7656]
                      Reply).   (Rance, Gwendolyn)

08/06/2004    7658    Affidavit re: of Service Filed by  Patricia Evans .   (Rance,
                      Gwendolyn)

07/26/2004    7659    Second Order Granting Additional Relief Sought in Debtors'
                      Thirteenth Omnibus Objection to Claims .   Signed on 7/26/2004
                      (Rance, Gwendolyn)

08/09/2004    7660    Agreed Emergency Notice of Motion and Motion to
                      Continue/Reschedule Hearing  Filed by  Michael B Slade   on behalf
                      of    UAL Corporation .  Hearing scheduled for 8/12/2004 at 09:30
                      AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

08/09/2004    7661    Expense Affidavit in Support of the Fee applications of Mercer

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/03/2008
                                                                   Run Time: 07:38:38
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | Management Consulting, Inc for compensation for services rendered and reimbursement of expenses incurred as Executory Contract consultant for debtors relating to the period May 23, 2003through March 31, 2004 Filed by Roger Lehman . (Rance, Gwendolyn) |
| 08/09/2004 | 7662 | First Interim Application for Compensation for the Period of May 24, 2004 Through June 24, 2004 for Heidrick & Struggles, Inc , Consultant, Fee: $25,000.00, Expenses: $3,000.00. Filed by Heidrick & Struggles, Inc . (Rance, Gwendolyn) |
| 08/09/2004 | 7663 | Notice of Filing Filed by Patrick C Maxcy (RE: [7662] Application for Compensation, ). (Rance, Gwendolyn) |
| 08/10/2004 | 7664 | Opposition to debtors motion for order extending debtors' Exclusive Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers . (Rance, Gwendolyn) |
| 08/09/2004 | 7665 | Certification of No Objection - No Order Required Filed by Matthew A Olins (RE: [7360] Application for Compensation, ). (Rance, Gwendolyn) |
| 08/09/2004 | 7666 | Certificate of Mailing/Service Filed by Matthew A Olins (RE: [7665] Certification of No Objection). (Rance, Gwendolyn) |
| 08/09/2004 | 7667 | Notice of Filing Filed by Matthew A Olins (RE: [7665] Certification of No Objection). (Rance, Gwendolyn) |
| 08/11/2004 | 7668 | Expense Affidavit of Roger Lehman in Support of the Thirteenth Monthly Fee Application of Mercer Management Consulting, Inc for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Executory Contract Consultant for Debtors Relating to the Period June 1, 2004 through June 30, 2004 Inclusive Filed by Roger Lehman . (Williams, Daphne) |
| 08/11/2004 | 7669 | Affidavit of Service Filed by Shaun Ilahi (RE: [7668] Affidavit, ). (Williams, Daphne) |
| 08/11/2004 | 7670 | Expense Declaration Filed by Janice Halpern . (Williams, Daphne) |
| 08/11/2004 | 7671 | Notice of Filing Filed by Patrick C Maxcy (RE: [7670] Declaration). (Williams, Daphne) |
| 08/11/2004 | 7672 | Notice of Motion and Motion to Appoint Trustee Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Gonzalez, Maribel) |
| 08/11/2004 | 7673 | Notice of Motion and Motion for Leave to File Brief In Excess Of Fifteen Pages Filed by James Sprayregen on behalf of UAL Corporation . Hearing scheduled for 8/20/2004 at 09:00 AM at 219 |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                              Run Time: 07:38:38
Filing Date    No.      Entry

---

                       South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Proposed Order) (Seldon, Katrina)

08/11/2004    7674     Certificate of Mailing/Service  Filed by  James  Sprayregen   on
                       behalf of   UAL Corporation   (RE: [7673]  Motion for Leave, ).
                       (Seldon, Katrina)

08/11/2004    7675     Thirteenth Monthly Application for Compensation Relating to the
                       Period June 1, 2004 Through June 30, 2004, Inclusive for   Mercer
                       Management Consulting Inc , Debtor's Attorney, Fee: $279,510.00,
                       Expenses: $34,871.59. Filed by     Mercer Management Consulting
                       Inc .   (Gonzalez, Maribel)

08/11/2004    7676     Cover Sheet for Professional Fees Filed by  Roger   Lehman    on
                       behalf of   Mercer Management Consulting Inc  .   (Gonzalez,
                       Maribel)

08/11/2004    7677     Notice  Filed by  Roger  Lehman   on behalf of    Mercer
                       Management Consulting Inc  (RE: [7675]  Application for
                       Compensation, ).   (Gonzalez, Maribel)

08/11/2004    7678     Expense Declaration   Filed by   Janice  Halpern  .   (Gonzalez,
                       Maribel)

08/11/2004    7679     Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7678]
                       Declaration).   (Gonzalez, Maribel)

08/11/2004    7680     Notice of Appearance and Request for Notice Filed by  Sonya Lorge
                       Levine   on behalf of  Elaine L Chao U.S.D .   (Rowe, Victoria)

08/11/2004    7681     Certificate of No Objection to Third Interim Application of Leaf
                       Group LLC for Allowance of Administraive Claim for Compensation
                       and Reimbursement of Expenses for the period of May 1, 2004
                       through May 31,2004  Filed by  Patrick C Maxcy   .   (Rowe,
                       Victoria)

08/11/2004    7682     Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7681]
                       Certificate of Mailing/Service, ).   (Rowe, Victoria)

08/12/2004    7683     Agreed Revised Trial Order  (RE: [7375]  Motion to File
                       Incamera/Seal, ).  Discovery due by 8/26/2004. Exhibit List due by
                       8/26/2004. Hearing on the Motion scheduled for 9/7/2004 at 02:00
                       AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       Objections due by 8/27/2004. Reply due by 9/3/2004. Responses due
                       by 8/31/2004. Witness List due by 8/26/2004.  Signed on 8/12/2004
                       (Williams, Daphne) Modified on 8/16/2004  to correct hearing
                       time(Gonzalez, Maribel).

08/12/2004    7684     Order Granting Motion for Relief from Stay (Related Doc # [7387]).
                       Signed on  8/12/2004.    (Seldon, Katrina)

08/12/2004    7685     Incamera/Seal Material:   Stipulation for the Settlement of
                       Administrative Expense Claims Related to Rejection of Aircraft
                       N77OUA .   (Flowers, Michael)

08/12/2004    7686     Summary of Sixth Quarterly Application for Allowance of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008
                                                                     Run Time:07:38:38
| Filing Date | No. | Entry |
|---|---|---|

Administrative Claim for Compensation and Reimbursement of Expenses for Quarterly Fee Period April 1, 2004 through June 30, 2004 Filed by William M McErlean  on behalf of  Deloitte & Touche.  (Williams, Daphne) Additional attachment(s) added on 12/20/2004 (Rance, Gwendolyn). Modified on 12/20/2004 to attach correct pdf (Rance, Gwendolyn).

08/12/2004    7687    Notice of Filing  Filed by  William M McErlean  on behalf of Deloitte & Touche  (RE: [7686]  Generic Document, ).  (Williams, Daphne)

08/11/2004    7688    Objection to Indianapolis Airport Authority's Application For Allowance And Payment Of Administrative Expense  Filed by  James Sprayregen  on behalf of  UAL Corporation ,  Ual Loyalty Services Inc  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Seldon, Katrina) Modified on 8/13/2004 to create related document # [3083] (Camacho, Marilyn).

08/11/2004    7689    Certificate of Mailing/Service  Filed by  James  Sprayregen  on behalf of  UAL Corporation ,  Ual Loyalty Services Inc  (RE: [7688]  Objection, ).  (Seldon, Katrina)

08/11/2004    7690    Certification of No Objection - No Order Required Filed by Leaf Group, LLC  (RE: [7363]  Application for Compensation). (Flowers, Michael)

08/11/2004    7691    Notice of Filing  Filed by  Leaf Group, LLC  (RE: [7690] Certification of No Objection).  (Flowers, Michael)

08/11/2004    7692    Fourth Application for Compensation  for the period of June 1-30,2004 for  Leaf Group, LLC , Consultant, Fee: $101,632.00, Expenses: $2,215.88. Filed by  Leaf Group, LLC .  (Flowers, Michael)

08/11/2004    7693    Expense Declaration  Filed by  Leaf Group, LLC  (RE: [7692] Application for Compensation).  (Flowers, Michael)

08/11/2004    7694    Notice of Filing  Filed by  Leaf Group, LLC  (RE: [7692] Application for Compensation, [7693] Declaration).  (Flowers, Michael)

08/12/2004    7695    Notice of Motion and Motion to Reconsider the decision of July 23, 2004 to reclassify Claim #39399 from Unsecured to Secured Filed by Barnita P Vann . Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael)

08/12/2004    7696    Notice of Filing  Filed by David R Seligman  on behalf of  UAL Corporation  (RE: [7653]  Motion to Approve, ).  (Flowers, Michael)

08/12/2004    7697    Order Granting Motion to Authorize (Related Doc # [7382]). Signed on  8/12/2004.  (Flowers, Michael)

08/13/2004    7698    CORRECTIVE ENTRY to create related document # [3083] (RE: [7688]

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection, ).    (Camacho, Marilyn) |
| 08/13/2004 | 7699 | Request for Interim Approval of the Monthly Fee Applications for the Sixth Quarterly Period From April 1, 2004 Through June 30, 2004 for Compensation  for Huron Consulting Group LLC , Consultant, Fee: $2,544,875.00, Expenses: $80,429.00. Filed by Huron Consulting Group LLC .    (Gonzalez, Maribel) |
| 08/13/2004 | 7700 | Summary  Filed by  Huron Consulting Group LLC    (RE: [7699] Application for Compensation, ).    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit# (11) Exhibit) (Gonzalez, Maribel) |
| 08/13/2004 | 7701 | Verified Sixth Quarterly Application for Compensation for Kirkland & Ellis , Debtor's Attorney, Fee: $7,629,581.50, Expenses: $776,762.43. The Interim Fee Period 4/1/04 through 6/30/04  Filed by   James   Sprayregen .    (Attachments: #(1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 08/13/2004 | 7702 | Certificate of No Objection  Filed by   Sonnenschein Nath & Rosenthal   on behalf of    The Official Committee Of Unsecured Cred   (RE: [7538]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 08/13/2004 | 7703 | Notice of Filing  Filed by James   Sprayregen  on behalf of Kirkland & Ellis LLP  (RE: [7701]  Application for Compensation, ).    (Williams, Daphne) |
| 08/13/2004 | 7704 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [7702]  Generic Document).    (Gonzalez, Maribel) |
| 08/13/2004 | 7705 | Summary   Filed by James Sprayregen on behalf of Kirkland & Ellis  (RE: [7701]  Application for Compensation, ).    (Williams, Daphne) Modified on 8/18/2004   to add text  Summary  (Gonzalez, Maribel). |
| 08/13/2004 | 7706 | Certificate of No Objection  Filed by   Sonnenschein Nath & Rosenthal   on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [7548]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 08/13/2004 | 7707 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [7706]  Generic Document).    (Gonzalez, Maribel) |
| 08/13/2004 | 7708 | Opposition  Filed by  Charles P Schulman   on behalf of International Association of Machinists and Aerospace Workers   (RE: [7652]  Motion to Authorize, ).    (Gonzalez, Maribel) |
| 08/16/2004 | 7709 | Sixth Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $525000.00, Expenses: $14032.43. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 08/16/2004 | 7710 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 08/13/2004 | 7711 | First Interim Quarterly Application for Allowance of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Administrative Claim for Compensation for the Period of February 1, 2004 Through June 30, 2004 for    Sperling & Slater PC , Special Counsel, Fee: $1,098,301.50, Expenses: $107,268.57. Filed by    Sperling & Slater PC .    (Attachments: # (1) Exhibit) (Gonzalez, Maribel) |
| 08/13/2004 | 7712 | Summary  Filed by    Sperling & Slater PC    (RE: [7711] Application for Compensation, ).   (Gonzalez, Maribel) |
| 08/13/2004 | 7713 | Notice of Filing  Filed by    Sperling & Slater PC    (RE: [7711] Application for Compensation,, [7712]  Generic Document). (Gonzalez, Maribel) |
| 08/13/2004 | 7714 | Notice of Motion and Motion for Leave to file Brief in Excess of Fifteen Pages Filed by  Christopher Sheean  on behalf of Pension Benefit Guaranty Corp .  Hearing scheduled for 8/20/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Rowe, Victoria) |
| 08/13/2004 | 7715 | Conditional Renewed Objection (related document(s): [7040]  Motion to Extend Time, ) Filed by  Donald A Workman  on behalf of    A Consortium of Airports .   (Gonzalez, Maribel) |
| 08/13/2004 | 7716 | Notice of Filing  Filed by  Donald A Workman  on behalf of    A Consortium of Airports   (RE: [7715] Objection).   (Gonzalez, Maribel) |
| 08/13/2004 | 7717 | Objection to (related document(s): [7652]  Motion to Authorize, ) Filed by  Christopher Sheean  on behalf of    Pension Benefit Guaranty Corp   (Rowe, Victoria) |
| 08/16/2004 | 7718 | Adversary Case 04-1287 Closed .   (Gonzalez, Maribel) |
| 08/13/2004 | 7719 | Objection to (related document(s): [7654]  Motion to Extend Time, ) Filed by  Jeffrey A Bartos  on behalf of    The Association of Flight Attendants    (Seldon, Katrina) |
| 08/13/2004 | 7720 | Notice of Filing  Filed by  Jeffrey A Bartos  on behalf of    The Association of Flight Attendants    (RE: [7719]  Objection). (Seldon, Katrina) |
| 08/13/2004 | 7721 | Objection to (related document(s): [7652]  Motion to Authorize, ) Filed by  Jeffrey A Bartos  on behalf of    The Association of Flight Attendants    (Attachments: # (1) Exhibit) (Seldon, Katrina) |
| 08/13/2004 | 7722 | Notice of Filing  Filed by  Jeffrey A Bartos  on behalf of    The Association of Flight Attendants    (RE: [7721]  Objection). (Seldon, Katrina) |
| 08/13/2004 | 7723 | Notice of Appearance and Request for Notice Filed by  Derek L Wright  on behalf of    Tucson Airport Authority ,   Miami-Dade County Aviation Department ,   Clark County Department Of Aviation ,   Detroit Metropolitan Wayne County Airport , |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Cleveland-Hopkins International Airport , Lee County Port
Authority , City Of Austin , Columbus Regional Airport
Authority , John Wayne Airport (Orange County Airport) , Port
of Oakland , Port of Portland . (Seldon, Katrina)

08/12/2004    7724    Order Granting Motion To Continue/Reschedule Hearing (Related
document(s) [7660] Motion to Continue/Reschedule Hearing,) .
Signed on 8/12/2004. (Gonzalez, Maribel)

08/13/2004    7725    Application for Compensation for Fti Consulting Inc ,
Consultant, Fee: $820,762.50, Expenses: $1282.04. Filed by Fti
Consulting Inc . (Attachments: # (1) Exhibit # (2) Exhibit)
(Flowers, Michael)

08/13/2004    7726    Certification of No Objection to Debtors' Motion for Entry of an
Order Approving the Settlement of certain Disputes and Authority
to enter into a license for use of passenger loading devices at
Los Angeles International Airport with ContinentalAirlines, Inc
pursuant to section 363(b) of the Bankruptcy Code and Bankruptcy
Rules 6004 and 9019 - No Order Required Filed by James
Sprayregen on behalf of UAL Corporation (RE: [7470] Motion
to Approve, ). (Rowe, Victoria)

08/13/2004    7727    Notice of Filing Filed by James Sprayregen on behalf of
UAL Corporation (RE: [7726] Certification of No Objection, ).
(Rowe, Victoria)

08/13/2004    7728    Objection to (related document(s): [7654] Motion to Extend Time,
) Filed by Babette Ceccotti on behalf of Air Line Pilots
Association International (Rowe, Victoria)

08/13/2004    7729    Notice of Quarterly Fee Application of FTI Consulting, Inc for
Compensation and Reimbursement of Expenses for the Period April
1, 2004 through June 30, 2004 Filed by Catherine L Steege ESQ on
behalf of Retired Management & Salaried Employees' Committee of
UAL Inc . (Rowe, Victoria)

08/13/2004    7730    Objection to (related document(s): [7561] Generic Motion for
Allowance of Cost ) Filed by Daniel J Voelker on behalf of
Ourhouse Inc (Flowers, Michael)

08/13/2004    7731    Notice of Filing Filed by Daniel J Voelker on behalf of
Ourhouse Inc (RE: [7730] Objection). (Flowers, Michael)

08/16/2004    7732    CORRECTIVE ENTRY Hearing Rescheduled . Hearing scheduled for
9/7/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604. (RE: [7683]) (Gonzalez, Maribel)

08/13/2004    7733    Application for Compensation for Saybrook Restructuring
Advisors LLC , Financial Advisor, Fee: $600,000, Expenses:
$48,786.07. Filed by Saybrook Restructuring Advisors LLC .
(Attachments: # (1) Proposed Order) (Flowers, Michael)

08/13/2004    7734    Summary of Cash Receipt and Disbursement for Filing Period Ending
April 1, 2004 through June 30, 2004 Filed by Saybrook

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Restructuring Advisors LLC  .   (Flowers, Michael) |
| 08/13/2004 | 7735 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC (RE: [7733]  Application for Compensation, [7734]   Summary of Cash Receipt and Disbursement).   (Flowers, Michael) |
| 08/13/2004 | 7736 | First Quarterly Application for Compensation  for    Leaf Group, LLC , Consultant, Fee: $414,654.75, Expenses: $58,340.91. Filed by Leaf Group, LLC .    (Attachments: # (1) Proposed Order) (Flowers, Michael) |
| 08/13/2004 | 7737 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 5, 2004 through June 30,2004 Filed by     Leaf Group, LLC  . (Flowers, Michael) |
| 08/13/2004 | 7738 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [7737] Summary of Cash Receipt and Disbursement, [7736]  Application for Compensation).   (Flowers, Michael) |
| 08/13/2004 | 7739 | Appearance Filed by  Derek L Wright   on behalf of    City Of Austin ,   Clark County Department Of Aviation , Cleveland-Hopkins International Airport ,    Columbus Regional Airport Authority ,   Detroit Metropolitan Wayne County Airport ,   John Wayne Airport (Orange County Airport) ,    Lee County Port Authority ,   Miami-Dade County Aviation Department ,    Port of Oakland ,   Port of Portland ,   Tucson Airport Authority  . (Williams, Daphne) |
| 08/13/2004 | 7740 | Notice of Appearance and Request for Notice Filed by  Derek L Wright   on behalf of    City Of Austin ,   Clark County Department Of Aviation ,   Cleveland-Hopkins International Airport ,   Columbus Regional Airport Authority ,   Detroit MetropolitanWayne County Airport ,   John Wayne Airport (Orange County Airport) ,   Lee County Port Authority ,   Miami-Dade County Aviation Department ,   Port of Oakland ,   Port of Portland ,   Tucson Airport Authority  .  (Williams, Daphne) |
| 08/16/2004 | 7741 | Fourth MOnthly Interim Statement of the Members of the Section 1114(c) for Reimbursment of Expenses for the Interim Period June 1, 2004 through June 30, 2004 Filed by     Retired Pilots Committee .  (Rance, Gwendolyn) |
| 08/16/2004 | 7742 | Summary of Fourth Monthly Interim Statement Application for Compensation for reimbursement of expenses for the interim period June 1, 2004 through June 30, 2004  for    Retired Pilots Committee , Other Professional, Fee: $0.00, Expenses: $1790.97. Filed by    Retired Pilots Committee .   (Rance, Gwendolyn) |
| 08/16/2004 | 7743 | First Quarterly Fee Application for Compensation for allowance of Administrative Claims for Compensation and Reimbursement of Expenses for the period of April 1, 2004 through June 30, 2004 for     Gordian Group LLC , Consultant, Fee: $39545.00,Expenses: $5615.17.    (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2004 | 7744 | Summary of Verified First Quarterly Fee Appliation for Allowance of Administrative Claims for compensation and reimbursement of expenses for the quarterly period April 1, 2004 through June 30, 2004 Filed by   Gordian Group LLC  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7745 | First Quarterly Fee Period Affidavit  Filed by  Victor G. Caruso .  (Rance, Gwendolyn) |
| 08/16/2004 | 7746 | Second Quarterly Statement Application for Compensation for the quarterly period April 1, 2004 through June 30, 2004  for  Retired Pilots Committee , Other Professional, Fee: $0.00, Expenses: $8405.85. Filed by   Retired Pilots Committee . (Rance, Gwendolyn) |
| 08/16/2004 | 7747 | Summary of Second Quarterly Statement of the Members of the Section 1114(c) for Reimbursement of Expenses for the period April 1, 2004 through June 30, 2004 Filed by    Retired Pilots Committee  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7748 | Verified Second Quarterly Fee  Application for Compensation Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the quarterly period April 1, 2004 thrugh June 30, 2004  for   The Segal  Company , Consultant, Fee: $198243.00, Expenses: $5030.54. Filed by   The Segal  Company . (Rance, Gwendolyn) |
| 08/16/2004 | 7749 | Summary of Verified Second Quarterly Application for Allowance of Administrative claim for compensation and reimbursement of expenses for the interim period of April 1, 2004 through June 30, 2004 Filed by   The Segal  Company  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7750 | Verified Second Quarterly Joint Fee Application for Compensation for Allowance of Administrative Claims for Compensation and Reimbursement of Expenses for the quarterly period April 1, 2004 through June 30, 2004  for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $98145.00, Expenses: $3208.45, for Meckler Bulger & Tilson , Special Counsel, Fee: $483235.00, Expenses: $27036.64. Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson .(Rance, Gwendolyn) |
| 08/16/2004 | 7751 | Second Quarterly Fee Period Affidavit  Filed by  Frank  Cummings .  (Rance, Gwendolyn) |
| 08/16/2004 | 7752 | Second Quarterly Fee Period Affidavit  Filed by  Jack J Carriglio .  (Rance, Gwendolyn) |
| 08/16/2004 | 7753 | Summary of Verified Second Quarterly Joint Fee Application for allowance of administrative claims for compensation and reimbursement of expenses for the quarterly period April 1, 2004 through June 30, 2004 Filed by    LeBoeuf, Lamb, Greene & MacRae,LLP ,   Meckler Bulger & Tilson  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7754 | Notice of Filing  Filed by   G Argionis    (RE: [7746] Application for Compensation,, [7747]  Generic Document, [7748] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38
Filing Date    No.     Entry
                       ────────────────────────────────────────────────────────

                       Application for Compensation,, [7749] Generic Document,, [7750]
                       Application for Compensation, ,, [7751] Affidavit, [7752]
                       Affidavit, [7753] Generic Document,, [7741] Statement, [7742]
                       Application for Compensation,, [7743] Application for
                       Compensation,, [7744] Generic Document,, [7745] Affidavit).
                       (Rance, Gwendolyn)

08/16/2004    7755     Quarterly Fee Application for Compensation for services rendered
                       and reimbursement of expenses incurred as Airline Industry
                       consultant for the Official Committee of Unsecured Creditors for
                       the Interim period of April 1 - June 30, 2004 for    Cognizant
                       Associates Inc , Consultant, Fee: $118562.50, Expenses: $1950.21.
                       Filed by     Cognizant Associates Inc .    (Rance, Gwendolyn)

08/16/2004    7756     Summary of Quarterly Fee Application for compensation for services
                       rendered and reimbursement of expenses incurred as Airline
                       Industry Advisor for The Official committee of Unsecured Creditors
                       for the interim fee period of April 1 - June 30, 2004 Filed by
                       Cognizant Associates Inc .    (Rance, Gwendolyn)

08/16/2004    7757     Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7755]
                       Application for Compensation, ).    (Rance, Gwendolyn)

08/16/2004    7758     Interim Application for Compensation for Allowance of compensaton
                       for services rendered and reimbursement of expenses for June 2004
                       for    Mayer Brown Rowe & Maw LLP , Special Counsel, Fee:
                       $58225.50, Expenses: $28320.28. Filed by    Mayer Brown Rowe &
                       Maw LLP .    (Attachments: # (1) Exhibit) (Rance, Gwendolyn)

08/16/2004    7759     Cover Sheet for Professional Fees Filed by  Andrew S Marovitz   on
                       behalf of    Mayer Brown Rowe & Maw LLP .    (Rance, Gwendolyn)

08/16/2004    7760     Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7758]
                       Application for Compensation, ).    (Rance, Gwendolyn)

08/16/2004    7761     Joint Statement of the Debtors and The Official committee of
                       Unsecured Creditors in Support of the Debtors Motion for Entry of
                       an Order Establishing Omnibus Procedures for Settlement of
                       Avoidance Claims Filed by  Marc J Carmel   on behalf of     ,UAL
                       Corporation .    (Rance, Gwendolyn)

08/16/2004    7762     Order Granting Motion to Approve (Related Doc # [7470]).   Signed
                       on  8/16/2004.    (Rance, Gwendolyn)

08/16/2004    7763     Notice of Filing  Filed by  Marc J Carmel    (RE: [7761]
                       Statement, ).    (Rance, Gwendolyn)

08/16/2004    7764     Motion for Leave to to File Joinder in The Objection of Air Line
                       Pilots Association, International to debtors' Motion pursuant to
                       11 USC Section 1121 (d) for an order extending the debtors
                       Exclusive periods to File and Solicit Votes on a Chapter11 Plan
                       Filed by  Eric E Newman   on behalf of    Retired Pilots Committee
                       .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date    No.    Entry                             Run Time: 07:38:38

---

(1) Proposed Order) (Rance, Gwendolyn)

| 08/16/2004 | 7765 | Notice of Filing  Filed by  Eric E Newman   (RE: [7764]  Motion for Leave, ).   (Rance, Gwendolyn) |

| 08/16/2004 | 7766 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7546]  Application for Compensation).   (Rance, Gwendolyn) |

| 08/16/2004 | 7767 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7766] Certification of No Objection).   (Rance, Gwendolyn) |

| 08/16/2004 | 7768 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [7443]  Application for Compensation, ).   (Rance, Gwendolyn) |

| 08/16/2004 | 7769 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7768] Certification of No Objection).   (Rance, Gwendolyn) |

| 08/16/2004 | 7770 | Sixteenth Monethly Fee Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Strategic Consultant and Negotiating Agents for debtors, relating tot he period June 1, 2004 through June 30, 2004  for   Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $17466.88. Filed by Bain & Company Inc .   (Rance, Gwendolyn) |

| 08/16/2004 | 7771 | Cover Sheet for Professional Fees Filed by    Bain & Company Inc .   (Rance, Gwendolyn) |

| 08/16/2004 | 7772 | Notice  Filed by  Mohsin N Khambati   (RE: [7770]  Application for Compensation, ).   (Rance, Gwendolyn) |

| 08/16/2004 | 7773 | Second Expense Affidavit in Support of the Fee Application for the period from June 1, 2004 through June 30,2004 Filed by  James F Mcgrath   on behalf of   Bain & Company Inc   (RE: [7770] Application for Compensation, ).   (Rance, Gwendolyn) |

| 08/16/2004 | 7774 | Notice of Filing  Filed by  Mohsin N Khambati   (RE: [7773] Affidavit).   (Rance, Gwendolyn) |

| 08/16/2004 | 7775 | Verified Sixth Quarterly Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the interim period from April 1, 2004 through June 30, 2004  for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $13216.50, Expenses: $1409.72. Filed by    Paul Hastings Janofsky & Walker LLP .   (Rance, Gwendolyn) |

| 08/16/2004 | 7776 | Certificate of Mailing/Service  Filed by  Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP   (RE: [7775] Application for Compensation, ).   (Rance, Gwendolyn) |

| 08/16/2004 | 7777 | Verification  Filed by  Katherine A Traxler   (RE: [7775] Application for Compensation, ).   (Rance, Gwendolyn) |

| 08/16/2004 | 7778 | Cover Sheet for Professional Fees Filed by    Paul Hastings Janofsky & Walker LLP  .   (Rance, Gwendolyn) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2004 | 7779 | Notice of Filing  Filed by  Katherine A Traxler     (RE: [7778] Professional Fees Cover Sheet).   (Rance, Gwendolyn) |
| 08/16/2004 | 7780 | Sixth Quarterly Fee Application for Compensation  for Services Rendered and Reimbursement of Expenses Incurred as Executory contract consultant for debtors, relating to the period April 1, 2004 through June 30, 2004, Inclusive    Mercer Management Consulting Inc , Consultant, Fee: $825825.00, Expenses: $85916.70. Filed by     Mercer Management Consulting Inc .    (Rance, Gwendolyn) |
| 08/16/2004 | 7781 | Summary of Sixth Quarterly Fee Application Filed by     Mercer Management Consulting Inc .   (Rance, Gwendolyn) |
| 08/16/2004 | 7782 | Notice  Filed by  Roger  Lehman    (RE: [7780]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7783 | Verified Sixth Quarterly Application for Allowance of Administrative Claim for Compensation  for Services Rendered and Reimbursement of Expenses incurred as Strategic Consultant and Negotiating Agent for detors, relating to the interim fee period April 1, 2004 through June 30, 2004   Bain & Company Inc , Consultant, Fee: $1,269,000.00, Expenses: $66,401.66. Filed by Bain & Company Inc .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/16/2004 | 7784 | Summary of Verified Sixth Quarterly Application Filed by     Bain & Company Inc .   (Rance, Gwendolyn) |
| 08/16/2004 | 7785 | Notice  Filed by  Mohsin N Khambati    (RE: [7783]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7786 | Verified First Quarterly Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the interim fee period March 16, 2004 through June 30, 2004 for     Pricewaterhousecoopers Llp , Consultant, Fee: $556,267.00, Expenses: $184.48. Filed by Pricewaterhousecoopers Llp .    (Rance, Gwendolyn) |
| 08/16/2004 | 7787 | Verification  Filed by  Kathryn Stein.   (Rance, Gwendolyn) |
| 08/16/2004 | 7788 | Summary of Verified First Quarterly Application Filed by Pricewaterhousecoopers Llp  .   (Rance, Gwendolyn) |
| 08/16/2004 | 7789 | Notice  Filed by  Catherine L Steege ESQ   (RE: [7786] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/17/2004 | 7790 | Quarterly Application for Allowance of Compensation and Reimbursement of Expenses as counsel tothe Retired Management & Salaried Employees' committee of UAL, Inc for the Interim Fee Period March 9, 2004 through June 30, 2004    for     Jenner & Block , Special Counsel, Fee: $1,083,318.40, Expenses: $52,597.49. Filed by     Jenner & Block .   (Rance, Gwendolyn) |
| 08/17/2004 | 7791 | Summary of Application Filed by    Jenner & Block  .   (Rance, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time: 07:38:38 |

---

| | | |
|---|---|---|
| | | Gwendolyn) |
| 08/17/2004 | 7792 | Notice  Filed by  Catherine L Steege ESQ   (RE: [7790] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/17/2004 | 7793 | Certification of No Objection - No Order Required Filed by  James Sprayregen   (RE: [7558]  Application for Compensation, ). (Rance, Gwendolyn) |
| 08/17/2004 | 7794 | Affidavit in support of expenses requested in Kirkland & Ellis, lLP's Verified application for allowance  Filed by  David R Seligman  .  (Rance, Gwendolyn) |
| 08/17/2004 | 7795 | Notice of Filing  Filed by  James Sprayregen   (RE: [7793] Certification of No Objection, [7794]  Affidavit).   (Rance, Gwendolyn) |
| 08/18/2004 | 7796 | Reply to (related document(s): [7652] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 08/17/2004 | 7797 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [7563]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7798 | Notice of Filing re: Debtors' Reply in Support of Motion to Amend Club DIP Facility Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7796] Reply).  (Carmel, Marc) |
| 08/17/2004 | 7799 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   (RE: [7542]  Application for Compensation).   (Rance, Gwendolyn) |
| 08/17/2004 | 7800 | Appearance Filed by  Jonathan E Aberman   on behalf of    John Wayne Airport (Orange County Airport), Port of Oakland, columbus Regional Airport Authority, City of Austin, Lee County Port Authority, Cleveland-Hopkins International Airport, Detroit Metropolitan Wayne County Airport, Clark County Dept of Aviation, Port of Portland, Miami-Dade County Aviation Dept, and Tucson Airport Authority .   (Rance, Gwendolyn) |
| 08/18/2004 | 7801 | Motion for Admission to Appear Pro Hac Vice Filed by  Christopher Sheean  .  Hearing scheduled for 8/20/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 08/18/2004 | 7802 | Certificate of Mailing/Service  Filed by  Marie Vicinanza  (RE: [7801]  Motion to Appear Pro Hac Vice).  (Rance, Gwendolyn) |
| 08/18/2004 | 7803 | Notice of Motion and Motion for Leave to File Briefs in Excess of Fifteen Pages Filed by  James Sprayregen  .  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) ProposedOrder) (Rance, Gwendolyn) |
| 08/18/2004 | 7804 | Motion to Appear Pro Hac Vice Filed by  Mark R Somerstein   on behalf of    Pension Benefit Guaranty Corp .   (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2004 | 7805 | Motion to Appear Pro Hac Vice Filed by  Jeffrey B Cohen    on behalf of    Pension Benefit Guaranty Corp .    (Rance, Gwendolyn) |
| 08/18/2004 | 7806 | Motion to Appear Pro Hac Vice Filed by  Mark I. Bane    on behalf of    Pension Benefit Guaranty Corp .    (Rance, Gwendolyn) |
| 08/18/2004 | 7807 | Appearance Filed by  Michael L Molinaro    on behalf of    United States Tennis Association Incorporated  .   (Rance, Gwendolyn) |
| 08/18/2004 | 7808 | CORRECTIVE ENTRY:  to add text  Summary  (RE: [7705]  Generic Document).    (Gonzalez, Maribel) |
| 08/18/2004 | 7809 | Motion to Appear Pro Hac Vice of Attorney Jeffrey B. Cohen Filed by  Shannon Novey .    (Rance, Gwendolyn) |
| 08/18/2004 | 7810 | Certification of No Objection - No Order Required Filed by  Roger Lehman    (RE: [7595]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7811 | Notice of Motion and Sixteenth Omnibus Objection to Claims (Single Debtors' Duplicate; Superseded; Reduce; Statutorily Capped)  Filed by  James  Sprayregen    on behalf of  UAL Corporation .   Hearing scheduled for 9/17/2004 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) Additional attachment(s) added on 8/23/2004 (Rance, Gwendolyn). Modified on 8/23/2004  to attach pdf (Rance, Gwendolyn). |
| 08/18/2004 | 7812 | Notice of Filing  Filed by  Kathleen A Cimo     (RE: [7811]  Motion Objecting to Claim, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7813 | Reply to (related document(s): [7343]  Application for Administrative Expenses, ) Filed by  Michael L Molinaro  (Rance, Gwendolyn) |
| 08/18/2004 | 7814 | Notice of Filing  Filed by  Michael L Molinaro    on behalf of  United States Tennis Association Incorporated    (RE: [7813] Reply).   (Rance, Gwendolyn) |
| 08/18/2004 | 7815 | Sixteenth Interim Application for Compensation and Reimbursement of Expenses for the period July 27, 2004 through August 26, 2004 for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $27792.77. Filed by    Saybrook Restructuring Advisors LLC .    (Rance, Gwendolyn) |
| 08/18/2004 | 7816 | Summary of Sixteenth Interim Application Filed by    Saybrook Restructuring Advisors LLC  .   (Rance, Gwendolyn) |
| 08/18/2004 | 7817 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7815] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7818 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz    (RE: [7536]  Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/18/2004 | 7819 | Notice of Filing and Certificate of Mailing/Service  Filed by  Andrew S Marovitz    (RE: [7818]  Certification of No Objection). |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

|  |  | (Rance, Gwendolyn) |
|---|---|---|
| 08/18/2004 | 7820 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7818] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/18/2004 | 7821 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz    (RE: [7599]  Application for Compensation). (Rance, Gwendolyn) |
| 08/18/2004 | 7822 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7821] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/19/2004 | 7823 | Report re: Debtors' August, 2004 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 08/18/2004 | 7824 | Sixth Quarterly Application for Reimbursement of Expenses for the period of april 1, 2004 through June 30, 2004 for   The Official Committee Of Unsecured Cred , Debtor's Attorney, Fee: $0.00, Expenses: $32087.02. Filed by    The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7825 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7823] Report).  (Carmel, Marc) |
| 08/18/2004 | 7826 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7824] Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/18/2004 | 7827 | Reply in Support of (related document(s): [7485]  Motion Objecting to Claim, , ) Filed by  Kathleen A Cimo     (Rance, Gwendolyn) |
| 08/18/2004 | 7828 | Notice of Filing  Filed by  Kathleen A Cimo    (RE: [7827] Reply).   (Rance, Gwendolyn) |
| 08/18/2004 | 7829 | Reply Memorandum in Support of (related document(s): [7654] Motion to Extend Time, ) Filed by  David A  Agay     (Rance, Gwendolyn) |
| 08/18/2004 | 7830 | Notice of Filing  Filed by  David A  Agay    (RE: [7829]  Reply). (Rance, Gwendolyn) |
| 08/18/2004 | 7831 | Expense Affidavit of KPMG LLP in Support o Filed by  Kevin A Krakora    (RE: [7592]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7832 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7831] Affidavit).   (Rance, Gwendolyn) |
| 08/18/2004 | 7833 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora    (RE: [7592]  Application for Compensation, ). (Rance, Gwendolyn) |
| 08/18/2004 | 7834 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7833] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/18/2004 | 7835 | Stipulation between Patricia Blainey and the debtors to Modify The Automatic Stay. Filed by  James  Sprayregen  .   (Rance, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Gwendolyn)

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2004 | 7836 | Notice of Filing  Filed by James  Sprayregen  (RE: [7835] Stipulation).  (Rance, Gwendolyn) |
| 08/18/2004 | 7837 | Notice of Agenda Matters Scheduled for Hearing on August 20, 2004 at 9:30 A.M. Filed by Marc  Kieselstein  .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/18/2004 | 7838 | Notice of Filing  Filed by James  Sprayregen  (RE: [7837] Notice).  (Rance, Gwendolyn) |
| 08/18/2004 | 7839 | Exhibit(s) to Debtors' Reply in Support of Motion to Amend Club DIP Facility Filed by  David R Seligman  .  (Attachments: # (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 08/18/2004 | 7840 | Notice of Filing  Filed by  David R Seligman  (RE: [7839] Exhibit).  (Rance, Gwendolyn) |
| 08/18/2004 | 7841 | Transfer of Claim  from RBC Capital Markets Corp  to Redwood Master Fund, Ltd  Filed by  .  Objections due by 9/8/2004. (Rance, Gwendolyn) |
| 08/20/2004 | 7842 | Hearing Continued .(re: Status on the chapter 11 petition) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 08/20/2004 | 7843 | Hearing Continued  (RE: [4763]  Motion to Compel, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 08/20/2004 | 7844 | Hearing Continued  (RE: [7343]  Application for Administrative Expenses, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 08/20/2004 | 7845 | Hearing Continued  (RE: [7641]  Motion to Authorize, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 08/20/2004 | 7846 | Hearing Continued  (RE: [6593]  Motion to Compel, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 08/20/2004 | 7847 | Hearing Continued .(re: Debtors' seventh omnibus objection to claims) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 08/20/2004 | 7848 | Hearing Continued .(Debtors' ninth omnibus objection to claims) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 08/20/2004 | 7849 | Hearing Continued  (RE: [5716]  Motion for Relief Stay, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Woods, Tracy) |
| 08/20/2004 | 7850 | Hearing Continued  (RE: [7561]  Generic Motion, ). Hearing |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                                    Run Date: 06/03/2008

                                                                                     Run Time: 07:38:38
| Filing Date | No. | Entry |
|---|---|---|

scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

| 08/23/2004 | 7851 | Hearing Continued . (RE: [6709] Hearing on estimation of proof of claim no. 3355 filed by Kevin Conboy) Status hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/20/2004 | 7852 | Order Granting Motion to Authorize (Related Doc # [7652]). Signed on  8/20/2004.    (Rance, Gwendolyn) |
| 08/19/2004 | 7853 | Notice of Motion and Motion for Order to Approve Stipulation and Agreed Order between United Air Lines, Inc and U.S. Bank National Association regarding Claim number 33775 Filed by  James Sprayregen  on behalf of   UAL Corporation .   (Rance, Gwendolyn) |
| 08/19/2004 | 7854 | Sixth Quarterly Application for Allowance of Administrative Claim for  Compensation and Reimbursement of Expenses for the period of April 1, 2004 through June 30, 2004  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2657232.25,Expenses: $142221.79. Filed by   Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7855 | Summary of Sixth Quarterly Application Filed by   Sonnenschein Nath & Rosenthal   .  (Rance, Gwendolyn) |
| 08/19/2004 | 7856 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7854] Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/19/2004 | 7857 | Amended  Notice of Agenda Matters Scheduled for Omnibus Hearing on August 20, 2004 at 9:30 a.m. RM 1403 Filed by  David R Seligman (RE: [7837]  Notice).  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7858 | Notice of Filing  Filed by  David R Seligman   (RE: [7857] Notice).  (Rance, Gwendolyn) |
| 08/19/2004 | 7859 | Affidavit of Service re: Certificate of No Objection to Fourth Interim Application of Sperling & Slater, P.C. for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period of June 1, 2004 through June 30, 2004 Filed by  .  (Rance, Gwendolyn) |
| 08/19/2004 | 7860 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7859] Affidavit, ).  (Rance, Gwendolyn) |
| 08/23/2004 | 7861 | CORRECTIVE ENTRY  to attach pdf (RE: [7811]  Motion Objecting to Claim, ).   (Rance, Gwendolyn) |
| 08/19/2004 | 7862 | Affidavit of Service Filed by   (RE: [7711]  Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/19/2004 | 7863 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7862] Affidavit).  (Rance, Gwendolyn) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/03/2008

Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2004 | 7864 | Order hearing concluded and Striking Motion to Extend Time (Related Doc # [7040]).  Signed on 8/19/2004.  (Rance, Gwendolyn) |
| 08/23/2004 | 7865 | Order Granting Motion to Approve (Related Doc # [7651]).  Signed on 8/23/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7866 | Order Granting the relief sought in debtors' Fifteenth Omnibus Objection to Claims  (RE: [7485]  Motion Objecting to Claim, , ). Signed on 8/20/2004  (Rance, Gwendolyn) |
| 08/20/2004 | 7867 | Order Granting Motion to Approve (Related Doc # [7655]).  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7868 | Order Granting Motion to Approve (Related Doc # [7653]).  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7869 | Order Granting Application For Compensation (Related Doc # [6773]).  Vedder Price Kaufman & Kammholz Pc, fees awarded: $1760373.30, expenses awarded: $69121.23.  Signed on 8/20/2004. (Rance, Gwendolyn) |
| 08/20/2004 | 7870 | Order Granting Application For Compensation (Related Doc # [6990]).  Rothschild Inc, fees awarded: $600000.00, expenses awarded: $21704.43.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7871 | Order Granting Application For Compensation (Related Doc # [6788]).  Piper Rudnick, fees awarded: $172825.45, expenses awarded: $960.16.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7872 | Order Granting Application For Compensation (Related Doc # [6841]).  Paul Hastings Janofsky & Walker Llp, fees awarded: $24242.50, expenses awarded: $1625.22.  Signed on 8/20/2004. (Rance, Gwendolyn) |
| 08/20/2004 | 7873 | Order Granting Application For Compensation (Related Doc # [7293]).  Mayer, Brown, Rowe & Maw, fees awarded: $504753.30, expenses awarded: $156747.01.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7874 | Order Granting Application For Compensation (Related Doc # [6724]).  Kpmg Llp, fees awarded: $2427955.00, expenses awarded: $69344.00.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7875 | Order Granting Application For Compensation (Related Doc # [6798]).  Marc J Carmel, fees awarded: $6982458.45, expenses awarded: $219282.82.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7876 | Order Granting Application For Compensation (Related Doc # [6716]).  Huron Consulting Group Llc, fees awarded: $3093660.00, expenses awarded: $68511.87.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7877 | Order Granting Application For Compensation (Related Doc # [6732]).  Deloitte & Touche, fees awarded: $840860.50, expenses |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date     No.      Entry

                         awarded: $0.00.    Signed on  8/20/2004.      (Rance, Gwendolyn)

08/20/2004      7878     Order Granting Application For Compensation (Related Doc #
                         [6769]).  Leboeuf Lamb Greene & Macrae Llp      , fees awarded:
                         $26168.25, expenses awarded: $1107.92, Granting Application For
                         Compensation (Related Doc # [6769]).  Meckler Bulger & Tilson,
                         fees awarded: $, expenses awarded: $.   Signed on  8/20/2004.
                         (Rance, Gwendolyn) Modified on 8/23/2004 to correct compensation
                         data (Rance, Gwendolyn).

08/23/2004      7879     CORRECTIVE ENTRY to correct compensation data  (RE: [7878]  Order
                         on Application for Compensation, , , ).   (Rance, Gwendolyn)

08/23/2004         0     Update Professional Fees  for Meckler Bulger & Tilson, Accountant,
                         Fees awarded: $141305.75, Expenses awarded: $1451.69;  .
                         (Rance, Gwendolyn)

08/20/2004      7880     Certification of No Objection - No Order Required Filed by
                         Allyson B Russo     (RE: [7609]  Application for Compensation, ).
                         (Rance, Gwendolyn)

08/20/2004      7881     Affidavit in Support Filed by  Douglas J Lipke     (RE: [7609]
                         Application for Compensation, ).   (Rance, Gwendolyn)

08/24/2004      7882     Hearing Continued  (RE: [7654]  Debtor's Motion to Extend
                         Exclusivity, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219
                         South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Williams, Velda)

08/20/2004      7883     Order Granting Application For Compensation (Related Doc #
                         [6767]).  The Segal  Company, fees awarded: $46697.70, expenses
                         awarded: $1769.78.    Signed on  8/20/2004.      (Rance, Gwendolyn)

08/20/2004      7884     Order Granting Application For Compensation (Related Doc #
                         [6628]).  Robert S Paul, fees awarded: $152987.50, expenses
                         awarded: $1720.14.    Signed on  8/20/2004.      (Rance, Gwendolyn)

08/20/2004      7885     Order Granting Application For Compensation (Related Doc #
                         [6643]).  Catherine L Steege, fees awarded: $146192.00, expenses
                         awarded: $1365.00.    Signed on  8/20/2004.      (Rance, Gwendolyn)

08/20/2004      7886     Order Granting Application For Compensation (Related Doc #
                         [6793]).  Sonnenschein Nath & Rosenthal, fees awarded:
                         $2616441.50, expenses awarded: $68393.32.    Signed on  8/20/2004.
                         (Rance, Gwendolyn)

08/20/2004      7887     Order Granting Application For Compensation (Related Doc #
                         [6581]).  Sperling & Slater PC, fees awarded: $334064.75, expenses
                         awarded: $19469.21.    Signed on  8/20/2004.      (Rance, Gwendolyn)

08/20/2004      7888     Order Granting Application For Compensation (Related Doc #
                         [7338]).  Cognizant Associates Inc, fees awarded: $118562.50,
                         expenses awarded: $1950.21.    Signed on  8/20/2004.      (Rance,
                         Gwendolyn)

08/20/2004      7889     Order Granting Motion for Leave (Related Doc # [7714]).    Signed

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | on 8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7890 | Order Granting Motion for Leave (Related Doc # [7803]).   Signed on 8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7891 | Order Granting Motion for Leave (Related Doc # [7673]).   Signed on 8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7892 | Order Denying Motion for Leave (Related Doc # [7486]).   Signed on 8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7893 | Order Granting Motion To Appear pro hac vice (Related Doc # [7801]), Granting Motion To Appear pro hac vice (Related Doc # [7805]), Granting Motion To Appear pro hac vice (Related Doc # [7809]).   Signed on 8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7894 | Order Granting Motion To Appear pro hac vice (Related Doc # [7804]).   Signed on 8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7895 | Order Granting Motion To Appear pro hac vice (Related Doc # [7806]).   Signed on 8/20/2004.     (Rance, Gwendolyn) |
| 08/20/2004 | 7896 | Order Granted  (RE: [6763]  Statement, ).   Signed on 8/20/2004 (Rance, Gwendolyn) |
| 08/24/2004 | 7897 | Order Granted  (RE: [7654]  Motion to Extend Time, ).   Signed on 8/24/2004 (Mcclendon, Annette) |
| 08/24/2004 | 7898 | Order Disallowing Claim No 7157 filed by David Goldman et al (RE: [7487]  Motion Objecting to Claim, ).   Signed on 8/24/2004 (Mcclendon, Annette) |
| 08/24/2004 | 0 | Motions terminated.  (RE: [7487]  Motion Objecting to Claim, ).   (Mcclendon, Annette) |
| 08/16/2004 | 7899 | Sixth Quarterly Application for Compensation and Reimbursement of Expenses for the period April 1, 2004 through June 30, 2004  for KPMG LLP , Accountant, Fee: $2150685.00, Expenses: $69670.00.   Filed by    KPMG LLP .   (Rance, Gwendolyn) |
| 08/16/2004 | 7900 | Sixth Quarterly Application Cover Sheet for Professional Fees  Filed by    KPMG LLP .   (Rance, Gwendolyn) |
| 08/16/2004 | 7901 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7899]  Application for Compensation, ).   (Rance, Gwendolyn) Additional attachment(s) added on 8/25/2004 (Rance, Gwendolyn). Modified on 8/25/2004 to attach pdf (Rance, Gwendolyn). |
| 08/25/2004 | 7902 | CORRECTIVE ENTRY  to attach pdf  (RE: [7901]  Notice of Filing).   (Rance, Gwendolyn) |
| 08/24/2004 | 7903 | Supplemental Proof of Service by Mail Filed by   Barnita P Vann  (RE: [7695]  Generic Motion, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7904 | Second Interim Application for Interim Compensation for the Period of June 24, 2004 Through July 24, 2004 for    Heidrick & Struggles Inc , Consultant, Fee: $25,000.00, Expenses: $5,401.06. Filed by Heidrick & Struggles Inc .    (Mcclendon, Annette) |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/24/2004 | 7905 | Notice of Filing  Filed by     Heidrick & Struggles Inc    (RE: [7904]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7906 | Nineteenth Montyly Statement for the Period of July 1, 2004 Through July 31, 2004 for Compensation  for    The Members of the Official Committee of Unsecured Creditors , Fee: $0.00, Expenses: $6,788.44. Filed by     The Members of the Official Committee of Unsecured Creditors .   (Mcclendon, Annette) |
| 08/24/2004 | 7907 | Notice of Filing  Filed by     The Members of the Official Committee of Unsecured Creditors   (RE: [7906] Nineteenth Statement for Compensation, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7908 | Fourteenth Monthly Fee Application for the Period of July 1-31,2004 for Compensation  for    Cognizant Associates Inc , Consultant, Fee: $33,512.50, Expenses: $14,342.65. Filed by   Cognizant Associates Inc .   (Mcclendon, Annette) |
| 08/24/2004 | 7909 | Summary Filed by    Cognizant Associates Inc   (RE: [7908] Application for Compensation).   (Mcclendon, Annette) |
| 08/24/2004 | 7910 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7908]  Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7911 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by  Patra S Geroulis , Mark F Hebbeln   on behalf of    Indianapolis Airport Authority ,   The Bank of New York Trust Company NA.  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 08/25/2004 | 7912 | Verified Application for the Interim Period July 1, 2004 Through July 31, 2004 for Compensation  for  Marc J Carmel , Debtor's Attorney, Fee: $1,744,473.92, Expenses: $168,186.80. Filed by Marc J Carmel .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7913 | Summary Filed by  Marc J Carmel   (RE: [7912]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/25/2004 | 7914 | Notice  Filed by  Marc J Carmel   (RE: [7912]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/25/2004 | 7915 | Twentieth Interim Application for Period of July 1, Through July 31, 2004 for Compensation  for  Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $785,889.00, Expenses: $23,401.86. Filed by    Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7916 | Expense Declaration  Filed by  Fruman  Jacobson   (RE: [7915] Application for Compensation, ).   (Mcclendon, Annette) |
| 08/25/2004 | 7917 | Summary Filed by     Sonnenschein Nath & Rosenthal   (RE: [7915] Application for Compensation, ).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/25/2004 | 7918 | Notice of Filing  Filed by     (RE: [7915]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/25/2004 | 7919 | Twentieth Monthly Interim Application for Period July 1, 2004 Through July 31, 2004 for Interim Compensation for     Huron Consulting Group LLC , Consultant, Fee: $481,237.51, Expenses: $18,461.93. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7920 | Notice of Filing  Filed by    Huron Consulting Group LLC   (RE: [7919]  Application for Compensation, ).  (Mcclendon, Annette) |
| 08/25/2004 | 7921 | Fifth Interim Application for Period July 1, Through July 31, 2004 for Compensation  for    Sperling & Slater PC , Special Counsel, Fee: $115,284.00, Expenses: $4,947.44. Filed by    Sperling & Slater PC .   (Mcclendon, Annette) |
| 08/25/2004 | 7922 | Summary Filed by    Sperling & Slater PC   (RE: [7921] Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7923 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [7921] Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7924 | Fifth Application for the Monthly Period July 1 2004 Through July 31, 2004 for Compensation  for    Jenner & Block , Creditor Comm. Aty, Fee: $9,435.00, Expenses: $299.73. Filed by    Jenner & Block .   (Mcclendon, Annette) |
| 08/25/2004 | 7925 | Summary Filed by    Jenner & Block   (RE: [7924]  Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7926 | Notice  Filed by    Jenner & Block   (RE: [7924]  Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7927 | Third Statement for Period from June 1, 2004 Through July 31, 2004 for Compensation  for    The Retired Management & Salaried Employees' Committee of UAL Inc , Creditor Comm. Fee: $0.00, Expenses: $304.47. Filed by    The Retired Management & Salaried Employees' Committee of UAL Inc .   (Mcclendon, Annette) |
| 08/25/2004 | 7928 | Notice  Filed by Catherine L Steege ESQ   (RE: [7927]  Third Statement for Compensation, ).  (Mcclendon, Annette) |
| 08/25/2004 | 7929 | Interim Application for July 2004 for Compensation  for    Piper Rudnick , Special Counsel, Fee: $9,277.34, Expenses: $1,238.51. Filed by    Piper Rudnick .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/26/2004 | 7930 | Notice of Appearance and Request for Notice Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale, The Chuo Mitsui Trust and Banking Company, Ltd., GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4, BNP Paribas, Calyon, Diamond Lease (U.S.A.), Inc., Diamond Airfiance (Ireland) Ltd., Export Development Canada, HSH Nordbank AG, Kreditanstalt fur Wiederaufbau, Mitsubishi International Corp.. (Schwartz, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Jeffrey)

| 08/25/2004 | 7931 | Notice of Filing  Filed by    Piper Rudnick  (RE: [7929] Application for Compensation).  (Mcclendon, Annette) |
|---|---|---|

| 08/25/2004 | 7932 | Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by    The Bank of New York Trust Company NA .  (Mcclendon, Annette) |

| 08/25/2004 | 7933 | Certificate of Mailing/Service  Filed by   Jacquelyn A Cannata (RE: [7932]  Statement).  (Mcclendon, Annette) |

| 08/26/2004 | 7934 | Amended Appearance Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale, The Chuo Mitsui Trust and Banking Company, Ltd., GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4, BNP Paribas, Calyon, Diamond Lease (U.S.A.), Inc., Diamond Airfiance (Ireland) Ltd., Export Development Canada, HSH Nordbank AG, Kreditanstalt fur Wiederaufbau, Mitsubishi International Corp..  (Schwartz, Jeffrey) |

| 08/25/2004 | 7935 | Response to (related document(s): [7688]  Objection, ) Filed by Patra S Geroulis , Mark F Hebbeln  on behalf of    Indianapolis Airport Authority, The Bank of New York Trust Company NA (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

| 08/25/2004 | 7936 | Notice of Filing  Filed by  Patra S Geroulis , Mark F Hebbeln (RE: [7935]  Response).  (Mcclendon, Annette) |

| 08/25/2004 | 7937 | Certification of No Objection - No Order Required and Affidavit of Compliance with UAL Fee Guidelines Filed by    Piper Rudnick (RE: [7583]  Application for Compensation).  (Mcclendon, Annette) |

| 08/25/2004 | 7938 | Affidavit of Service Filed by   Patricia Evans  (RE: [7841] Transfer of Claim).  (Mcclendon, Annette) |

| 08/26/2004 | 7939 | Order Granting Application For Compensation (Related Doc # [7360]).  Katten Muchin Zavis Rosenman, fees awarded: $791,923.50, expenses awarded: $22,644.85, Granting Application For Compensation (Related Doc # [7360]).  Ross O Silverman.  Signed on  8/26/2004.   (Mcclendon, Annette) |

| 08/26/2004 | 7940 | Order Granting in Part Application For Compensation (Related Doc # [6785]).  Bain & Company Inc, fees awarded: $1,269,000.00, expenses awarded: $10,629.00.  Signed on  8/26/2004. (Mcclendon, Annette) |

| 08/26/2004 | 7941 | Judgment Order Granting Motion in the amount of $48,661.08 (Related Doc # [7561], (Related Doc # [7562]).  Signed on 8/26/2004.   (Mcclendon, Annette) |

| 08/27/2004 | 7942 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Export Development Canada f/k/a Export Development Corporation.  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order --Stipulation and Order |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

|  |  |  | Run Time: 07:38:38 |
|---|---|---|---|

Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Regarding Withdrawal of Counsel for Export Development Canada) (Schwartz, Jeffrey) |
| 08/27/2004 | 7943 | Notice of Motion and Motion for Relief from Stay as to Nunc Pro Tunc and Reassignment of Case to Bankruptcy Court as Adversary Proceeding. Fee Amount $150, Filed by Michael B Galibois on behalf of Julius G Malilay . Hearing scheduled for9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/27/2004 | 7944 | Motion to Withdraw Claim Filed by Wayne E Ferrell Jr on behalf of Petitioners. (Mcclendon, Annette) |
| 08/27/2004 | 7945 | Notice of Motion and Motion for Relief from Stay as to prosecute the Complaint in the state court action. Fee Amount $150, Filed by Monica C O'brien on behalf of Farzod R Shironi , Kambiz Adibzadeh . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Statement Accompanying Relief From Stay # (2) Proposed Order) (Mcclendon, Annette) |
| 08/26/2004 | 7946 | Summary of Cash Receipt and Disbursement for Filing Period Ending July 1, 2004 Through July 31, 2004 Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/26/2004 | 7947 | Certification of No Objection - No Order Required Filed by James G Argionis (RE: [7568] Application for Compensation, ). (Mcclendon, Annette) |
| 08/26/2004 | 7948 | Notice of Filing Filed by James G Argionis (RE: [7947] Certification of No Objection). (Mcclendon, Annette) |
| 08/26/2004 | 7949 | Expense Declaration Filed by Nikolaus D Semaca . (Mcclendon, Annette) |
| 08/26/2004 | 7950 | Notice of Filing Filed by James J Mazza Jr (RE: [7949] Declaration). (Mcclendon, Annette) |
| 08/26/2004 | 7951 | Amended Verified Statement Pusuant to Bankruptcy Rule 2019 Filed by Mintz Levin Cohn Ferris Glovsky and Popeo PC . (Mcclendon, Annette) |
| 08/26/2004 | 7952 | Lists of Witnesses and Exhibit for the September 7, 2004 Hearing (Related Document [7375]) Filed by Michael B Slade on behalf of UAL Corporation . (Mcclendon, Annette) |
| 08/26/2004 | 7953 | Notice of Filing Filed by Michael B Slade (RE: [7952] List of Witnesses). (Mcclendon, Annette) |
| 08/26/2004 | 7954 | Witness and Exhibit Designations Filed by Shaw Gussis et al on behalf of Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc . (Mcclendon, Annette) |
| 08/27/2004 | 7955 | Receipt of Motion Fee - $150.00 by AL. Receipt Number 03098181. Payment received from Chittenden. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/03/2008
                                                            Run Time:07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/27/2004 | 7956 | Receipt of Motion Fee - $150.00 by KB.  Receipt Number 03098193. Payment received from Stern. |
| 08/27/2004 | 7957 | Second Interim Quarterly Application for Period Covering April 1, 2004 Through June 30, 2004 for Compensation for    Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $749,220.30, Expenses: $320,274.29. Filed by    Mayer Brown Rowe & MawLLP . (Mcclendon, Annette) |
| 08/27/2004 | 7958 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [7957]  Application for Compensation, ).  (Mcclendon, Annette) |
| 08/27/2004 | 7959 | Expense Declaration   Filed by  Michael J Durham    (RE: [7908] Application for Compensation).  (Mcclendon, Annette) |
| 08/27/2004 | 7960 | Notice of Filing  Filed by  Michael J Durham     (RE: [7959] Declaration).  (Mcclendon, Annette) |
| 08/27/2004 | 7961 | Objections to Exhibits Designated by Debtors Filed by    Shaw Gussis et al   on behalf of   Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc    (Mcclendon, Annette) |
| 08/30/2004 | 7962 | Order that the motion of Brenda Liggins et al to withdraw claim is deemed a motion for leave to with motion to submit proof of claim out of time. It is further ordered that leave is given Brenda Liggins et al to withdraw motion to submit proof of claim out of time  (RE: [7404]  Motion for Leave, [7944]  Motion to Withdraw). Signed on 8/30/2004  (Mcclendon, Annette) |
| 08/30/2004 | 0 | Motions terminated.  (RE: [7404]  Motion for Leave, [7944]  Motion to Withdraw).   (Mcclendon, Annette) |
| 08/27/2004 | 7963 | Appearance Filed by  Wilbur F Foster Jr on behalf of The Parties Listed on Attached Exhibit A .  (Mcclendon, Annette) |
| 08/27/2004 | 7964 | Appearance Filed by  Risa M Rosenberg on behalf of The Parties Listed on Attached Exhibit A.   (Mcclendon, Annette) |
| 08/30/2004 | 7965 | Notice of Motion to Re-Instate Appeal/Brief Filed by    Jeffrey A Talon  . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/30/2004 | 7966 | Notice of Appeal/Brief Filed by    Jeffrey A Talon   (RE: [6306] Order (Generic)).   (Mcclendon, Annette) |
| 08/30/2004 | 7967 | Notice of Motion and Motion to Authorize UAL Loyalty Services Inc the Filing of Participation Agreement Under Seal Filed by  Carrie Marie Raver  on behalf of   UAL Loyalty Services Inc . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 08/30/2004 | 7968 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7579] |

UNITED STATES BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 06/03/2008

                                                                Run Time: 07:38:38
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | Application for Compensation).    (Mcclendon, Annette) |
| 08/30/2004 | 7969 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7968] Certification of No Objection).   (Mcclendon, Annette) |
| 08/30/2004 | 7970 | Expense Affidavit  Filed by  Catherine L Steege ESQ   (RE: [7579] Application for Compensation).   (Mcclendon, Annette) |
| 08/30/2004 | 7971 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7612] Application for Compensation, ).   (Mcclendon, Annette) |
| 08/30/2004 | 7972 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7971] Certification of No Objection).   (Mcclendon, Annette) |
| 08/30/2004 | 7973 | Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $334,440.90, Expenses: $9,151.25. Filed by Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/30/2004 | 7974 | Cover Sheet for Professional Fees Filed by     Vedder Price Kaufman & Kammholz PC (Related Document # [7973]) .   (Mcclendon, Annette) |
| 08/30/2004 | 7975 | Notice of Filing  Filed by     Vedder Price Kaufman & Kammholz PC   (RE: [7973]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/29/2004 | 7976 | Verified Application for Monthly Period from June 1, 2004 Through June 30, 2004 for Compensation  for    Pricewaterhousecoopers LLP , Consultant, Fee: $97,083.00, Expenses: $69.46. Filed by Pricewaterhousecoopers LLP .   (Mcclendon, Annette) |
| 07/29/2004 | 7977 | Summary Filed by    Pricewaterhousecoopers LLP   (RE: [7976] Application for Compensation, ).   (Mcclendon, Annette) |
| 08/31/2004 | 7978 | Fifth Verified Joint Interim Fee Application for Interim Period July 1, 2004 Through July 31, 2004 for Compensation  for Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP Creditor Comm. Aty, Fee: $12,524.40, Expenses: $8,641.81. Filed by Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP. (Mcclendon, Annette) |
| 08/31/2004 | 7979 | Summary Filed by    Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP   (RE: [7978]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/31/2004 | 7980 | Notice of Filing  Filed by    Meckler Bulger & Tilson LLC, Leboeuf Lamb Greene and Macrae LLP  (RE: [7978]  Application for Compensation, [7979]  Generic Document).   (Mcclendon, Annette) |
| 08/31/2004 | 7981 | Twentieth Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation  for    KPMG LLP , Accountant, Fee: $837,381.00, Expenses: $26,891.00. Filed by    KPMG LLP . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:38
Filing Date     No.       Entry

| | | |
|---|---|---|
| | | (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/31/2004 | 7982 | Notice of Filing  Filed by   KPMG LLP   (RE: [7981]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/01/2004 | 7983 | Notice of Motion to Appear Before Judge Eugene R Wedoff on September 17, 2004 at 9:30 AM Courtroom 744 Filed by   Jeffrey A Talon   (RE: [7965]  Notice of Motion).   (Mcclendon, Annette) |
| 09/01/2004 | 7984 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [7645]  Application for Compensation). (Mcclendon, Annette) |
| 09/01/2004 | 7985 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly Fee Applications for the Period of January, 2004 Through March, 2004 Filed by  David R Seligman   .   (Mcclendon, Annette) |
| 09/01/2004 | 7986 | Notice of Filing  Filed by  David R Seligman   (RE: [7985] Affidavit).   (Mcclendon, Annette) |
| 09/01/2004 | 7987 | Affidavit of Service Filed by   Daniel  Pina   (RE: [7923]  Notice of Filing, [7921]  Application for Compensation).   (Mcclendon, Annette) |
| 09/01/2004 | 7988 | Notice of Filing  Filed by   Daniel  Pina   (RE: [7987] Affidavit).   (Mcclendon, Annette) |
| 09/03/2004 | 7989 | Notice of Filing re: Report of the UAL Corporation Fee Review Committee With Respect to Professional Expense Requests for the Period December 9, 2002, through March 31, 2004. Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 09/03/2004 | 7990 | Adversary Case 04-2940 Closed .   (Mcclendon, Annette) |
| 09/02/2004 | 7991 | Motion for Leave to File Appeal Filed by   Jeffrey A Talon . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 09/02/2004 | 7992 | Order of Compensation  for The Members of the Section 1114(c) Retired Pilots' Committee, Other Professional, Fees awarded: $0.00, Expenses awarded: $5,463.61; (Related Document # [6763]) . Signed on 9/2/2004  (Mcclendon, Annette) |
| 09/02/2004 | 7993 | Order Granting Application For Compensation (Related Doc # [6740]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,000.00, expenses awarded: $48,241.51.   Signed on  9/2/2004. (Mcclendon, Annette) |
| 09/03/2004 | 7994 | Notice of Motion and Motion of the debtor for entry of an Order Approve the Appointment of an Independent Fiduciary for the Pension Plans of United Air Lines, Inc Pursuant to Section 363 (b) of the Bankruptcy code and Bankruptcy Rule 6004 Filed byMarc Kieselstein  .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) Additional attachment(s) added on 9/7/2004 (Rance, Gwendolyn). Modifiedon |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time: 07:38:38 |

9/7/2004 to attach pdf (Rance, Gwendolyn).

| 09/07/2004 | 7995 | CORRECTIVE ENTRY  to attach pdf (RE: [7994]  Motion to Approve, , ).   (Rance, Gwendolyn) |
| 09/03/2004 | 7996 | Notice of Motion and Motion for Entry of an Order to Approve The Rejection of the Retail Power Sales Agreement Between United Air Lines, Inc and Dynegy Energy Services, Inc and for Authority to File The Dynegy Agreement Under Seal Filed by  Marc  Kieselstein .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 7997 | Notice of Motion and Motion to Approve Settlement Agreement between United Airlines, Inc, XL Insurance America, and ACI Environmental, Inc Filed by  Micah  Marcus .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 7998 | Notice of Motion and Motion for Order Pursuant to and Authorize, to But not requiring, the debtors to enter into Three Purchase Agreement with Deutsche Bank for the Sale of Certain Assets Free and Clear of Liens, Claims and Encumbrances Filed by  Micah Marcus .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 7999 | Notice of Motion and Motion of the Debtors for Order Authorize Entry into The Settlement Agreement and Mutual Release by and Among Mypoints.Com, Inc., Mypoints Offline Services, Inc and certain Obligors under noties with Mypoints Offline Services, Inc. Filed by  Kathleen A Cimo .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 8000 | Notice of Motion and Motion for Order to Authorize the Rejection of Leased Aircraft and Engines (N316UA, N317UA, N353UA, and N368UA) Filed by  James  Sprayregen .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 8001 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ   (RE: [7976]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 09/03/2004 | 8002 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8001] Certification of No Objection).   (Rance, Gwendolyn) |
| 09/03/2004 | 8003 | Notice of Motion and Motion to Supplement Order to  Approve Employment and Retention of Mayer, Brown, Rowe and Maw, LLP as |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008

                                                               Run Time: 07:38:38
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Special Litigation Counsel for the debtors Filed by  Erik W Chalut .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 09/03/2004 | 8004 | Affidavit  Filed by  Michael A Olsen    (RE: [8003]  Motion to Approve, ).   (Rance, Gwendolyn) |
| 09/03/2004 | 8005 | Notice of Hearing of Report of the UAL Corporation Fee Review Committee with respect to Professional Expense request for The period December 9, 2002 through March 31, 2004 Filed by  James Sprayregen  .  (Rance, Gwendolyn) |
| 09/07/2004 | 8006 | Hearing Continued  (RE: [7375]  Motion of Atlantic Coast Airlines to enforce court order, transition agreement and stipulation, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams,Velda) |
| 09/07/2004 | 8007 | Notice of Motion and Motion for Leave to File A Brief in Excess of Fifteen Pages (Related Doc # [7672]) Filed by  Robert S Clayman on behalf of   Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/07/2004 | 8008 | Notice of Hearing re: Joinder Filed by  Robert S Clayman   on behalf of   Association of Fligh Attendants-Communications Workers of America AFL-CIO   (RE: [7672]  Motion to Appoint Trustee, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/07/2004 | 8009 | Renotice re:  Rescheduling of Hearing Filed by  Erik W Chalut   on behalf of   UAL Corporation   (RE: [6689]  Generic Motion, ). (Mcclendon, Annette) |
| 09/07/2004 | 8010 | Renotice re: Notice of Rescheduled Hearing Filed by  Erik W Chalut on behalf of   UAL Corporation   (RE: [7045]  Generic Motion, ). (Mcclendon, Annette) |
| 09/08/2004 | 8011 | Order Granting Application For Compensation (Related Doc # [6756]).  Mercer Management Consulting Inc, fees awarded: $787,710.00, expenses awarded: $46,724.56.   Signed on  9/8/2004. (Mcclendon, Annette) |
| 09/08/2004 | 8012 | Emergency Notice of Motion and Motion Pursuant to 11 USC Section 105(d)(1) for a Status Conference Regarding the "JOINDER" of the Association of Flight Attendants to The International Association of Machinists and Aerospace Workers' Motion to Appoint a Chapter 11 Trustee [Docket No 8008] Filed by  Michael B Slade   on behalf of   UAL Corporation .  Hearing scheduled for 9/8/2004 at 03:45 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/03/2008

                                                         Run Time:07:38:38
Filing Date    No.      Entry

| | | |
|---|---|---|
| 09/08/2004 | 8013 | Order  motion is heard and concluded pursuant to a telephonic conference held on September 8, 2004 (RE: [8012] Generic Motion, ). Signed on 9/8/2004 (Mcclendon, Annette) |
| 09/08/2004 | 0 | Motions terminated. (RE: [8012] Generic Motion, ). (Mcclendon, Annette) |
| 09/08/2004 | 8014 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [7647] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/06/2004 | 8015 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  04 C 3292, Dated 8/25/2004. for the reasons stated in the attached memorandum opinion and order, United's motion to dismiss KBC Bank's appeal for lack of jurisdiction granted. enter memorandum opinion and order  (RE: [6507] Order on Motion to Compel).  Signed on 9/6/2004  (Rance, Gwendolyn) |
| 09/09/2004 | 8016 | Amended Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation  for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $354,113.89, Expenses: $9,151.25. Filed by   Vedder Price Kaufman & Kammholz PC.   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/09/2004 | 8017 | Cover Sheet for Professional Fees Filed by   Vedder Price Kaufman & Kammholz PC (Related Document # [8016]) .  (Mcclendon, Annette) |
| 09/09/2004 | 8018 | Notice of Filing  Filed by   Vedder Price Kaufman & Kammholz PC (RE: [8016] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/09/2004 | 8019 | Fourteenth Monthly Fee Application Relating to Period July 1, 2004 Through July 31, 2004 Inclusive for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $21,253.06. Filed by   Mercer Management Consulting Inc .  (Mcclendon, Annette) |
| 09/09/2004 | 8020 | Notice  Filed by   Mercer Management Consulting Inc  (RE: [8019] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/09/2004 | 8021 | Affidavit of Service Filed by  Shaun Ilahi  (RE: [8019] Application for Compensation,, [8020] Notice).  (Mcclendon, Annette) |
| 09/09/2004 | 8022 | Expense Affidavit  Filed by  Roger Lehman  (RE: [8019] Application for Compensation, ).  (Mcclendon, Annette) |
| 09/10/2004 | 8023 | Objection to (related document(s): [7994] Motion to Approve,, ) Filed by Stephen G Wolfe on behalf of Ira Bodenstein (Attachments: # (1) Proposed Order Denying Motion for Entry of an Order Approving the Appointment of an Independent Ficuciary for the Pension Plans of United Airlines, Inc.) (Wolfe, Stephen) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:38
Filing Date    No.      Entry

| 09/09/2004 | 8024 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [7675] Application for Compensation, ).  (Mcclendon, Annette) |

09/09/2004    8024    Certification of No Objection - No Order Required Filed by
                      Mercer Management Consulting Inc  (RE: [7675] Application for
                      Compensation, ).  (Mcclendon, Annette)

09/09/2004    8025    Certification of No Objection - No Order Required Filed by
                      Mayer Brown Rowe & Maw LLP  (RE: [7758] Application for
                      Compensation, ).  (Mcclendon, Annette)

09/09/2004    8026    Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE:
                      [8025] Certification of No Objection).  (Mcclendon, Annette)

09/09/2004    8027    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly
                      Fee Applications for the Period of April, 2003 Through June, 2003
                      Filed by David R Seligman  .  (Mcclendon, Annette)

09/09/2004    8028    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly
                      Fee Applications for the Period of July, 2003 Through September,
                      2003 Filed by David R Seligman  .  (Mcclendon, Annette)

09/09/2004    8029    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly
                      Fee Applications for the Period of October, 2003 Through December,
                      2003 Filed by David R Seligman  .  (Mcclendon, Annette)

09/09/2004    8030    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's
                      Verified Application for Allowance of Administrative Claim for
                      Compensation and Reimbursement of Expenses for the Interim Period
                      April 1, 2004 Through April 30, 2004 Filed by David R Seligman
                      .  (Mcclendon, Annette)

09/09/2004    8031    Notice of Filing  Filed by James J Mazza Jr  (RE: [8030]
                      Affidavit,, [8027] Affidavit, [8028] Affidavit, [8029]
                      Affidavit).  (Mcclendon, Annette)

09/11/2004    8032    Objection to (related document(s): [7945] Motion for Relief Stay,
                      ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel,
                      Marc)

09/11/2004    8033    Notice and Certificate of Service re: Filing Filed by Marc J
                      Carmel on behalf of UAL Corporation (RE: [8032] Objection).
                      (Carmel, Marc)

09/10/2004    8034    Sixth Quarterly Application for Allowance of Administrative Claim
                      for Compensation and Reimbursement of Expenses for the Interim Fee
                      Period April 1, 2004 through June 30, 2004 for    Rothschild Inc
                      , Financial Advisor, Fee: $570,000.00, Expenses: $47,011.71. Filed
                      by    Rothschild Inc .  (Attachments: # (1) Exhibit # (2)
                      Exhibit) (Rance, Gwendolyn)

09/10/2004    8035    Sixth Quarterly Application Cover Sheet for Professional Fees
                      Filed by    Rothschild Inc  .  (Rance, Gwendolyn)

09/10/2004    8036    Notice  Filed by    Rothschild Inc  (RE: [8034] Application for
                      Compensation, ).  (Rance, Gwendolyn)

09/10/2004    8037    Seventeenth Monthly Fee Application for Interim Compensation and
                      Reimbursement of Expenses for    Rothschild Inc , Financial

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                 Run Time: 07:38:38
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Advisor, Fee: $170,000.00, Expenses: $17,148.61. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 09/10/2004 | 8038 | Seventeenth Monthly Fee Application Cover Sheet for Professional Fees Filed by    Rothschild Inc  . (Rance, Gwendolyn) |
| 09/10/2004 | 8039 | Notice Filed by    Rothschild Inc  (RE: [8037] Application for Compensation, ). (Rance, Gwendolyn) |
| 09/10/2004 | 8040 | Limited Objection Filed by    International Association of Machinists and Aerospace Workers  (RE: [7994] Motion to Approve, , ). (Rance, Gwendolyn) |
| 09/10/2004 | 8041 | Consolidate Objection Filed by    Kirkland & Ellis  (RE: [7991] Motion for Leave). (Rance, Gwendolyn) Modified on 9/13/2004 to created related document # [7965] (Rance, Gwendolyn). |
| 09/13/2004 | 8042 | CORRECTIVE ENTRY to created related document # [7965] (RE: [8041] Generic Document). (Rance, Gwendolyn) |
| 09/10/2004 | 8043 | Notice of Filing Filed by    Kirkland & Ellis  (RE: [8041] Generic Document). (Rance, Gwendolyn) |
| 09/10/2004 | 8044 | Objection Filed by    Kirkland & Ellis  (RE: [7695] Generic Motion, ). (Rance, Gwendolyn) |
| 09/10/2004 | 8045 | Notice of Filing Filed by    Kirkland & Ellis  (RE: [8044] Generic Document). (Rance, Gwendolyn) |
| 09/10/2004 | 8046 | Notice of Rescheduled Hearing Filed by Ben T Caughey (RE: [4122] Motion to Pay). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 09/10/2004 | 8047 | Notice of Extension of Deadline for Creditors' Committee to Object Filed by    Kirkland & Ellis  (RE: [7853] Motion to Approve, ). (Rance, Gwendolyn) |
| 09/13/2004 | 8048 | Application For Leave To Appear Pro Hac Vice by David Weitman on behalf of The Varde Fund L.P. (Paid #1079233) . (Rahmoun, Margie) |
| 09/13/2004 | 8049 | Application For Leave To Appear Pro Hac Vice by James H Billingsley on behalf of The Varde Fund L.P (paid #1079232) . (Rahmoun, Margie) |
| 09/13/2004 | 8050 | Application For Leave To Appear Pro Hac Vice by Edward P Christian on behalf of Lehman Commercial Paper Inc (paid #1079231) . (Rahmoun, Margie) |
| 09/13/2004 | 8051 | Appearance Filed by Anne M Sherry  on behalf of    US Bank National Association, As Successor Trustee . (Rahmoun, Margie) |
| 09/13/2004 | 8052 | Appearance Filed by Mark Richard, Julia Akins Clark, Gilbert Feldman on behalf of International Federation Of Professional and Technical Engineers AFL-CIO. (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                            Run Time: 07:38:38
Filing Date    No.      Entry

| 09/13/2004 | 8053 | Notice of Appearance and Request for Notice Filed by  Anne M Sherry   on behalf of The Varde Fund L.P. .   (Rahmoun, Margie) |
| 09/13/2004 | 8054 | Certificate of Mailing/Service  Filed by  Anne M Sherry   on behalf of   The Varde Fund L.P.  (RE: [8053]  Notice of Appearance).   (Rahmoun, Margie) |
| 09/13/2004 | 8055 | Notice of Filing  Filed by  Anne M Sherry  on behalf of   The Varde Fund L.P.  (RE: [8053]  Notice of Appearance, [8054] Certificate of Mailing/Service).   (Rahmoun, Margie) |
| 09/14/2004 | 8056 | Motion to Appear Pro Hac Vice Filed by  Filiberto Agusti , Edward R Mackiewicz , Paul J Ondrasik Jr  on behalf of  Independent Fiduciary Services Inc .  Hearing scheduled for 9/17/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/14/2004 | 8057 | Motion to Appear Pro Hac Vice Filed by  Paul J Ondrasik Jr  on behalf of   Independent Fiduciary Services Inc (Paid # 10324563). (Mcclendon, Annette) |
| 09/14/2004 | 8058 | Motion to Appear Pro Hac Vice Filed by  Edward R Mackiewicz   on behalf of   Independent Fiduciary Services Inc (Paid # 10324563). (Mcclendon, Annette) |
| 09/14/2004 | 8059 | Motion to Appear Pro Hac Vice Filed by  Filiberto Agusti   on behalf of   Independent Fiduciary Services Inc (Paid # 10324563). (Mcclendon, Annette) |
| 09/14/2004 | 8060 | Joint Emergency Notice of Motion and Motion to Approve Agreed Preliminary Pretrial Order Filed by  William W Kannel , Henry A Efroymson ,  Kirkland & Ellis  on behalf of   UAL Corporation, The Indianapolis Airport Authority, The Bank of New York Trust Company NA  .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/14/2004 | 8061 | Notice of Amended Filing re: amended Exhibit D Filed by Kirkland & Ellis  on behalf of   UAL Corporation  (RE: [7994] Motion to Approve, ).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/14/2004 | 8062 | Motion to Appear Pro Hac Vice Filed by  Mark  Richard   on behalf of   International Federation of Professional and Technical Engineers AFL-CIO .   (Mcclendon, Annette) |
| 09/14/2004 | 8063 | Motion to Appear Pro Hac Vice Filed by  Julia Akins Clark   on behalf of   International Federation of Professional and Technical Engineers AFL-CIO I(Paid # 1079239).   (Mcclendon, Annette) |
| 09/14/2004 | 8064 | Expense Declaration  Filed by  Jonathan Rosenthal  (RE: [7443] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8065 | Notice of Filing  Filed by  Jonathan  Rosenthal  (RE: [8064] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Declaration).   (Mcclendon, Annette) |
| 09/14/2004 | 8066 | Expense Affidavit for the Period June 1, 2004 Through June 30, 2004 Filed by    Marr Hipp Jones & Wang LLP  .  (Mcclendon, Annette) |
| 09/14/2004 | 8067 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7908]  Application for Compensation).   (Mcclendon, Annette) |
| 09/14/2004 | 8068 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [8067]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/14/2004 | 8069 | Certificate of No Objection Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [7906] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8070 | Notice of Filing  Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [8069]  Generic Document).   (Mcclendon, Annette) |
| 09/14/2004 | 8071 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [7815]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8072 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [8071]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/14/2004 | 8073 | Certification of No Objection - No Order Required Filed by Marr Hipp Jones & Wang LLP   (RE: [7636]  Application for Compensation).   (Mcclendon, Annette) |
| 09/14/2004 | 8074 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [7699]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8075 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC    (RE: [7711]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8076 | Certification of No Objection - No Order Required Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7314]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8077 | Certificate of No Objection Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7741] Statement).   (Mcclendon, Annette) |
| 09/15/2004 | 8078 | Notice re: of Intent to Reject Leases and Contracts Filed September 15, 2004 Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 09/14/2004 | 8079 | Notice of Filing  Filed by  James G Argionis   (RE: [8076] Certification of No Objection, [8077]  Generic Document).   (Mcclendon, Annette) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/14/2004 | 8080 | Limited Objection to (related document(s): [8000] Motion to Authorize, ) Filed by Ronald Barliant on behalf of US Bank National Association (Mcclendon, Annette) |
| 09/14/2004 | 8081 | Notice of Filing Filed by Ronald Barliant (RE: [8080] Objection). (Mcclendon, Annette) |
| 09/14/2004 | 8082 | Objection to (related document(s): [8000] Motion to Authorize, ) Filed by Ronald Barliant on behalf of US Bank National Association (Mcclendon, Annette) |
| 09/14/2004 | 8083 | Notice of Filing Filed by Ronald Barliant (RE: [8082] Objection). (Mcclendon, Annette) |
| 09/14/2004 | 8084 | Limited Objection to (related document(s): [8000] Motion to Authorize, ) Filed by Ronald Barliant on behalf of US Bank National Association (Mcclendon, Annette) |
| 09/14/2004 | 8085 | Notice of Filing Filed by Ronald Barliant (RE: [8084] Objection). (Mcclendon, Annette) |
| 09/15/2004 | 8086 | Reply to (related document(s): [7811] Motion Objecting to Claim, ) Filed by Erik W Chalut on behalf of UAL Corporation (Mcclendon, Annette) |
| 09/15/2004 | 8087 | Notice of Filing Filed by Erik W Chalut (RE: [8086] Reply). (Mcclendon, Annette) |
| 09/15/2004 | 8088 | Notice of Agenda Matters Scheduled for Hearing on September 17, 2004 at 9:30 A.M. Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/15/2004 | 8089 | Notice of Filing Filed by Erik W Chalut (RE: [8088] Notice). (Mcclendon, Annette) |
| 09/15/2004 | 8090 | Seventeenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; No Dollar; Revert to Schedule; Reduce; No Liability; Redundant Aircraft Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) |
| 09/15/2004 | 8091 | Notice of Hearing Filed by Erik W Chalut (RE: [8090] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 09/15/2004 | 8092 | Omnibus Reply to (related document(s): [8040] Generic Document, [8023] Objection, ) Filed by Kirkland & Ellis on behalf of UAL Corporation (Mcclendon, Annette) |
| 09/15/2004 | 8093 | Notice of Filing Filed by Kirkland & Ellis (RE: [8092] Reply). (Mcclendon, Annette) |
| 09/15/2004 | 8094 | Interim Application for July 2004 for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $2,986.20, Expenses: $0.00. Filed by Marr Hipp Jones & Wang LLP . (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 09/15/2004 | 8095 | Notice of Filing  Filed by    Marr Hipp Jones & Wang LLP   (RE: [8094]  Application for Compensation).   (Mcclendon, Annette) |
| 09/15/2004 | 8096 | Reply to (related document(s): [8000]  Motion to Authorize, ) Filed by  Salvatore F Bianca   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/15/2004 | 8097 | Notice of Filing  Filed by  Salvatore F Bianca   (RE: [8096]  Reply).   (Mcclendon, Annette) |
| 09/15/2004 | 8098 | Affidavit  Filed by  David R Seligman   (RE: [7912]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/15/2004 | 8099 | Notice of Filing  Filed by  David R Seligman   (RE: [8098]  Affidavit).   (Mcclendon, Annette) |
| 09/15/2004 | 8100 | Certification of No Objection - No Order Required Filed by  Kirkland & Ellis   (RE: [7912]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/15/2004 | 8101 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [8100]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/15/2004 | 8102 | Certification of No Objection - No Order Required Filed by  Huron Consulting Group LLC   (RE: [7919]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/15/2004 | 8103 | Withdrawal of Document Filed by  Anne M Sherry   (RE: [8053]  Notice of Appearance).   (Mcclendon, Annette) |
| 09/15/2004 | 8104 | Notice of Filing  Filed by  Anne M Sherry   (RE: [8103]  Withdrawal of Document).   (Mcclendon, Annette) |
| 09/15/2004 | 8105 | Certification of No Objection - No Order Required Filed by  Sonnenschein Nath & Rosenthal   (RE: [7915]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/15/2004 | 8106 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [8105]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/15/2004 | 8107 | Certification of No Objection - No Order Required Filed by  Sperling & Slater PC   (RE: [7921]  Application for Compensation).   (Mcclendon, Annette) |
| 09/15/2004 | 8108 | Reply to (related document(s): [8032]  Objection) Filed by  Gregory K. Stern   on behalf of  Kambiz Adibzadeh, Farzod R Shironi   (Mcclendon, Annette) |
| 09/15/2004 | 8109 | Notice of Filing  Filed by  Gregory K. Stern   (RE: [8108]  Reply).   (Mcclendon, Annette) |
| 09/16/2004 | 8110 | Order Granting Application For Compensation (Related Doc # [6726]).  Babcock & Brown LP, fees awarded: $525,000.00, expenses awarded: $20,488.08.  Signed on 9/16/2004.   (Mcclendon, Annette) |
| 09/16/2004 | 8111 | Order Granting Motion To Appear pro hac vice (Related Doc # |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38
Filing Date    No.      Entry

                        [8048]).    Signed on  9/16/2004.    (Mcclendon, Annette)

09/16/2004    8112    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [8049]).    Signed on  9/16/2004.    (Mcclendon, Annette)

09/16/2004    8113    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [8050]).    Signed on  9/16/2004.    (Mcclendon, Annette)

09/16/2004    8114    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [8057]).    Signed on  9/16/2004.    (Mcclendon, Annette)

09/16/2004    8115    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [8058]).    Signed on  9/16/2004.    (Mcclendon, Annette)

09/16/2004    8116    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [8059]).    Signed on  9/16/2004.    (Mcclendon, Annette)

09/16/2004    8117    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [8062]).    Signed on  9/16/2004.    (Mcclendon, Annette)

09/16/2004    8118    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [8063]).    Signed on  9/16/2004.    (Mcclendon, Annette)

09/17/2004    8119    Hearing Continued RE: Status on Chapter 11 Petition.  Status
                      hearing to be held on 10/15/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy,
                      Patricia)

09/17/2004    8120    Hearing Continued  (RE: [4763]  Motion to Compel, , ). Hearing
                      scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia)

09/17/2004    8121    Hearing Continued  (RE: [7672]  Motion to Appoint Trustee, ).
                      Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia)

09/17/2004    8122    Hearing Continued  (RE: [7943]  Motion for Relief Stay, ). Hearing
                      scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia)

09/17/2004    8123    Hearing Continued  (RE: [5883]  Application for Compensation, ).
                      Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy,
                      Patricia)

09/17/2004    8124    Hearing Continued  (RE: [5888]  Application for Compensation, ).
                      Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy,
                      Patricia)

09/17/2004    8125    Hearing Continued  (RE: [7654]  Motion to Extend Time, ). Hearing
                      scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia)

09/17/2004    8126    Hearing Continued  (RE: [7343]  Application for Administrative
                      Expenses, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Filing Date        No.        Entry                                    Run Time: 07:38:38

Patricia)

| 09/17/2004 | 8127 | Hearing Continued  (RE: [7375]  Motion to File Incamera/Seal, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| --- | --- | --- |
| 09/17/2004 | 8128 | Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8129 | Hearing Continued  (RE: [7945]  Motion for Relief Stay, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8130 | Hearing Continued RE: [4927] Debtors' seventh omnibus objection to claims.  Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 09/17/2004 | 8131 | Hearing Continued RE: [5933] Debtors' ninth omnibus objection to claims.  Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 09/17/2004 | 8132 | Hearing Continued  (RE: [5716]  Motion for Relief Stay). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8133 | Hearing Continued RE: [3083] Motion of Indianapolis Airport Authority for allowance and payment of administrative expense. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8134 | Hearing Continued RE: [7561] Motion of UAL Loyalty Service for allowance of costs re: post bond. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8135 | Hearing Continued RE: [8008] (Joinder) Motion of Association of Flight Attendants-CWA, AFL-CIO to Appoint Chapter 11 Trustee. Status hearing to be held on 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy,Patricia) |
| 09/17/2004 | 8136 | Transfer of Claim #040300 from The Chuo Mitsui Trust and Banking Company, Ltd.  to V5U-737X2 LLC Filed by Frances Gecker on behalf of V5U-737X2 LLC.  Objections due by 10/8/2004. (Gecker, Frances) |
| 09/17/2004 | 8137 | Transfer of Claim #040302 from The Chuo Mitsui Trust and Banking Company, Ltd.  to V5U-737X2 LLC Filed by Frances Gecker on behalf of V5U-737X2 LLC.  Objections due by 10/8/2004. (Gecker, Frances) |
| 09/16/2004 | 8138 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | September 17, 2004 at 9:30 A.M. Filed by  Erik W Chalut    on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/16/2004 | 8139 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8138]  Notice). (Mcclendon, Annette) |
| 09/16/2004 | 8140 | September 2004 Report on Status of Reorganization Filed by  Erik W Chalut   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 09/16/2004 | 8141 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8140]  Report). (Mcclendon, Annette) |
| 09/17/2004 | 8142 | Order Granting Motion to Authorize (Related Doc # [7998]).  Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8143 | Notice of Appearance and Request for Notice Filed by  Paul H Deutch   on behalf of    Beal Capital Markets .  (Mcclendon, Annette) |
| 09/17/2004 | 8144 | Order Striking from the call Application For Compensation (Related Doc # [5856]).  Striking for Bain & Company Inc.  Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8145 | Order Striking from the call Application For Compensation (Related Doc # [5874]).  Striking for Mercer Management Consulting Inc.  Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8146 | Order Striking from the call Application For Compensation (Related Doc # [5851]).  Striking for Babcock & Brown LP.  Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8147 | Order Striking from the call Application For Compensation (Related Doc # [6085]).  Striking for Rothschild Inc.  Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8148 | Order Striking matter as moot Motion To Compel (Related Doc # [6593]).  Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8149 | Order Granting and Scheduling  (RE: [7654]  Motion to Extend Time, ). Hearing continued on 10/15/2004 at 09:30 AM .  Signed on  9/17/2004  (Mcclendon, Annette) |
| 09/17/2004 | 8150 | Order Denying Motion for Leave (Related Doc # [7764]).  Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8151 | Order Granting the Relief Sought  (RE: [7811]  Motion Objecting to Claim, ).  Signed on 9/17/2004  (Mcclendon, Annette) |
| 09/20/2004 | 0 | Motions terminated.  (RE: [7811]  Motion Objecting to Claim, ). (Mcclendon, Annette) |
| 09/17/2004 | 8152 | Order Granting Motion for Leave (Related Doc # [7911]).  Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8153 | Order and Stipulation  (RE: [7942]  Motion to Withdraw as Attorney, ).  Signed on 9/17/2004  (Mcclendon, Annette) |
| 09/20/2004 | 0 | Motions terminated.  (RE: [7942]  Motion to Withdraw as Attorney, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date    No.    Entry                             Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | ).    (Mcclendon, Annette) |
| 09/17/2004 | 8154 | Order Denying  (RE: [7965]  Notice of Motion).   Signed on 9/17/2004  (Mcclendon, Annette) |
| 09/17/2004 | 8155 | Order Denying Motion for Leave (Related Doc # [7991]).   Signed on 9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8156 | Order Denying Motion to Approve (Related Doc # [7994]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8157 | Order Granting Motion to Approve (Related Doc # [7996]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8158 | Order Granting Motion to Approve (Related Doc # [7997]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8159 | Order Granting Motion to Authorize (Related Doc # [7999]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8160 | Order Granting Motion to Authorize (Related Doc # [8000]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8161 | Order Granting Motion to Approve (Related Doc # [8003]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8162 | Order Granting Motion for Leave (Related Doc # [8007]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8163 | Preliminary PreTrial Order  (RE: [8060]  Motion to Approve, ). Pre-Trial Conference set for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 10/12/2004.  Signed on 9/17/2004  (Mcclendon, Annette) |
| 09/20/2004 | 0 | Motions terminated.  (RE: [8060]  Motion to Approve, ). (Mcclendon, Annette) |
| 09/17/2004 | 8164 | Interim Application for July 2004 for Compensation  for   Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $75,937.95, Expenses: $52,632.90. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/17/2004 | 8165 | Notice of Filing  Filed by   Mayer, Brown, Rowe & Maw   (RE: [8164]  Application for Compensation).   (Mcclendon, Annette) |
| 09/17/2004 | 8166 | <b> INCORRECT EVENT ENTERED </b> Certificate of Mailing/Service Filed by  Catherine L Steege ESQ  on behalf of   The Members of the Committee of Retired Management and Salaried Employees   (RE: [7725]  Application for Compensation).  (Mcclendon,Annette) Modified on 9/20/2004 (Rance, Gwendolyn). |
| 09/17/2004 | 8167 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8166] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/20/2004 | 8168 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [8166]  Certificate of Mailing/Service, ).   (Rance, Gwendolyn) |
| 09/17/2004 | 8169 | Certification of No Objection - No Order Required Filed by |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [7725] Application for Compensation). (Mcclendon, Annette) Modifiedon 9/20/2004 to correct file date (Rance, Gwendolyn) |
| 09/20/2004 | 8170 | CORRECTIVE ENTRY to correct file date (RE: [8169] Certification of No Objection, ). (Rance, Gwendolyn) |
| 09/17/2004 | 8171 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc (RE: [7780] Application for Compensation, ). (Mcclendon, Annette) |
| 09/17/2004 | 8172 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [7786] Application for Compensation, ). (Mcclendon, Annette) |
| 09/17/2004 | 8173 | Notice of Filing Filed by Catherine L Steege ESQ (RE: [8172] Certification of No Objection). (Mcclendon, Annette) |
| 09/17/2004 | 8174 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [7790] Application for Compensation, ). (Mcclendon, Annette) |
| 09/17/2004 | 8175 | Notice of Filing Filed by Catherine L Steege ESQ (RE: [8174] Certification of No Objection). (Mcclendon, Annette) |
| 09/17/2004 | 8176 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [7924] Application for Compensation). (Mcclendon, Annette) |
| 09/17/2004 | 8177 | Notice of Filing Filed by Catherine L Steege ESQ (RE: [8176] Certification of No Objection). (Mcclendon, Annette) |
| 09/17/2004 | 8178 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [7927] Application for Compensation, ). (Mcclendon, Annette) |
| 09/17/2004 | 8179 | Notice of Filing Filed by Catherine L Steege ESQ (RE: [8178] Certification of No Objection). (Mcclendon, Annette) |
| 09/17/2004 | 8180 | Certification of No Objection - No Order Required and Affidvit of Compliance with UAL Fee Guidelines Filed by Piper Rudnick (RE: [7929] Application for Compensation). (Mcclendon, Annette) |
| 09/20/2004 | 8181 | Notice of Motion and Joint Motion for an Agreed Protective Order Filed by Paul D Collier , David Wade on behalf of James R Burley , UAL Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/21/2004 | 8182 | Adversary Case 03-4771 Closed . (Mcclendon, Annette) |
| 09/20/2004 | 8183 | Notice of Withdrawal re: Motion of Brenda Liggins et al to Withdraw Claim and Petition of Brenda Liggins et al to Submit |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Proof of Claim Out of Time Filed by Wayne E Ferrell Jr .
(Mcclendon, Annette)

09/20/2004    8184    Verified Fifth Monthly Application for the Interim Period July 1, 2004 Through July 31, 2004 for Compensation for The Segal Company , Consultant, Fee: $4,158.00, Expenses: $0.00. Filed by The Segal Company . (Mcclendon, Annette)

09/20/2004    8185    Fifth Fee Period Affidavit Filed by Stuart Wohl (RE: [8184] Application for Compensation, ). (Mcclendon, Annette)

09/20/2004    8186    Summary Filed by The Segal Company (RE: [8184] Application for Compensation, ). (Mcclendon, Annette)

09/20/2004    8187    Notice of Filing Filed by James G Argionis (RE: [8185] Affidavit, [8186] Generic Document, [8184] Application for Compensation, ). (Mcclendon, Annette)

09/21/2004    8188    Objection to (related document(s): [7672] Motion to Appoint Trustee, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit E-1# (7) Exhibit E-2#(8) Exhibit E-3-A# (9) Exhibit E-3-B# (10) Exhibit E-4# (11) Exhibit E-5# (12) Exhibit E-6# (13) Exhibit E-7# (14) Exhibit E-8# (15) Exhibit E-9# (16) Exhibit E-10# (17) Exhibit E-11# (18) Exhibit E-12# (19) Exhibit E-13# (20) Exhibit E-14# (21) Exhibit E-15) (Carmel, Marc)

09/21/2004    8189    Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8188] Objection,, ). (Carmel, Marc)

09/21/2004    8190    Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order# (2) Proposed Order) (Carmel, Marc)

09/22/2004    8191    Amended Exhibit(s) Amended Attachment 3 To Exhibit E of Debtors' Objection to the IAM Trustee Motion (Relates to Docket No. 8188) Filed by Marc J Carmel on behalf of UAL Corporation. (Carmel, Marc)

09/22/2004    8192    Notice of Filing re: Amended Attachment 3 to Exhibit E of Debtors' Objection to the IAM Trustee Motion Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8191] Exhibit). (Carmel, Marc)

09/21/2004    8193    Second Supplemental Affidavit Under Rule 2014(a) of the Federal Rules of Bankruptcy Procedure in Connection with Retention and Employment of KPMG LLP as Accountants and Restructuring Advisors to The Official Committee of Unsecured Creditors Filed by. (Mcclendon, Annette)

09/21/2004    8194    Notice of Filing Filed by Larry Lattig (RE: [8193] Affidavit, ). (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date      No.      Entry

| 09/21/2004 | 8195 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [7973]  Application for Compensation, [8016]  Amended Application for Compensation, ). (Mcclendon, Annette) |
|---|---|---|
| 09/21/2004 | 8196 | Affidavit  Filed by  Eric R Markus   .  (Mcclendon, Annette) |
| 09/22/2004 | 8197 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7755]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8198 | Notice of Filing  Filed by      Cognizant Associates Inc   (RE: [8197]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8199 | Certification of No Objection - No Order Required Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [7824]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8200 | Notice of Filing  Filed by     The Members of the Official Committee of Unsecured Creditors   (RE: [8199]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8201 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   (RE: [7854]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8202 | Notice of Filing  Filed by     Sonnenschein Nath & Rosenthal   (RE: [8201]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8203 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae LLP          ,   Meckler Bulger & Tilson    (RE: [7978]  Application for Compensation, ). (Mcclendon, Annette) |
| 09/22/2004 | 8204 | Certification of No Objection - No Order Required Filed by Gordian Group LLC   (RE: [7743]  Application for Compensation, ). (Mcclendon, Annette) |
| 09/22/2004 | 8205 | Certification of No Objection - No Order Required Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7746]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8206 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae LLP          ,   Meckler Bulger & Tilson    (RE: [7750]  Application for Compensation,  ). (Mcclendon, Annette) |
| 09/22/2004 | 8207 | Certification of No Objection - No Order Required Filed by    The Segal  Company  (RE: [7748]  Application for Compensation, ). (Mcclendon, Annette) |
| 09/22/2004 | 8208 | Notice of Filing  Filed by James G Argionis   (RE: [8205] Certification of No Objection, [8206]  Certification of No Objection, [8207]  Certification of No Objection, [8203] Certification of No Objection, [8204]  Certification of No |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date     No.        Entry                        Run Time: 07:38:38

Objection).(Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 09/22/2004 | 8209 | Affidavit  Filed by  Douglas J Lipke re: Expense Reimbursement Request   (RE: [7973]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/23/2004 | 8210 | Order Granting Motion to Authorize (Related Doc # [7967]).  Signed on  9/23/2004.    (Mcclendon, Annette) |
| 09/23/2004 | 8211 | Order   (RE: [7695]  Generic Motion, ).   Signed on 9/23/2004  (Mcclendon, Annette) |
| 09/23/2004 | 0 | Motions terminated.  (RE: [7695]  Generic Motion, ).  (Mcclendon, Annette) |
| 09/23/2004 | 0 | Brief Filed by Marc J Carmel on behalf of UAL Corporation.  (Attachments: # (1) Part 2 of the United Air Lines' Informational Brief Regarding Its Pension Plans# (2) Table of Contents of Compendium of Selected Exhibits In support of United AirLines' Informational Brief re It's Pension Plans# (3) Exhibit Tab A# (4) Exhibit Tab B# (5) Exhibit Tab C# (6) Exhibit Tab D# (7) Exhibit Tab E-1# (8) Exhibit Tab E-2# (9) Exhibit Tab F# (10) Exhibit Tab G# (11) Exhibit Tab H# (12) Exhibit Tab I# (13) Exhibit Tab J# (14) Exhibit Tab K# (15) Exhibit Tab L# (16) Exhibit Tab M) (Carmel, Marc) Modified on 9/27/2004 (IMAGE REMOVED BY ORDER OF COURT) (Rance, Gwendolyn) . |
| 09/23/2004 | 8213 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8212] Brief,, ).  (Carmel, Marc) |
| 09/23/2004 | 8214 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Instanter Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Minute Order) (Carmel, Marc) |
| 09/23/2004 | 8215 | Response to Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 09/23/2004 | 8216 | Notice of Filing re: Debtors' response to Joint Emergency Motion of the AFA and IAM to Strike United Air Lines' Informational Brief Regarding its Pension Plans (Relates to Docket No. 8212) Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 09/23/2004 | 8217 | Objection to (related document(s): [7672] Motion to Appoint Trustee, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)Exhibit H-1# (9) Exhibit H-2# (10) Exhibit I# (11) Exhibit J# (12) Exhibit K) (Carmel, Marc) |
| 09/23/2004 | 8218 | Notice of Motion and Motion for Leave to File Brief In Excess of Fifteen Pages Regarding Debtors' Objection to the AFA Trustee Joinder Filed by Marc J Carmel on behalf of UAL Corporation. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order) (Carmel, Marc) |
| 09/23/2004 | 8219 | Emergency Notice of Motion and Joint Motion to Strike United Air Lines' Informational Brief Regarding Its Pension Plans Filed by Sharon L Levine , Robert S Clayman  on behalf of  The Association of Flight Attendants-Communications Workers ofAmerica AFL-CIO ,  International Association of Machinists and Aerospace Workers AFL-CIO .  Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/24/2004 | 8220 | Hearing Continued  (RE: [7672]  Motion of International Association of Machinists and Aerospace Workers to Appoint Trustee, ). Hearing scheduled for 10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/24/2004 | 8221 | Hearing Continued .  (RE: [8008] Joinder of Association of Flight Attendants CWA AFL-CIO to the motion of IAM to appoint chapter 11 trustee, ) Status hearing to be held on 10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 09/23/2004 | 8222 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 1, 2004 Through August 31, 2004 Filed by    Kirkland & Ellis  on behalf of   UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2004 | 8223 | Joinder Filed by  Jeffrey B Cohen  on behalf of    Pension Benefit Guaranty Corp   (RE: [8219]  Motion to Strike,). (Mcclendon, Annette) |
| 09/23/2004 | 8224 | Appearance of Substituted Counsel Filed by  Peter C Harvey , Tracey E Richardson   on behalf of    State of New Jersey Division of Taxation .  (Mcclendon, Annette) |
| 09/23/2004 | 8225 | Designation of Local Counsel for Service Filed by  Peter C Harvey , Tracey E Richardson   on behalf of   State of New Jersey Division of Taxation .  (Mcclendon, Annette) |
| 09/24/2004 | 8226 | Order Granting Motion to Strike (Related Doc # [8219]).   Signed on  9/24/2004.    (Mcclendon, Annette) |
| 09/24/2004 | 8227 | Trial Order (RE: [8008]  Notice of Hearing,, [7672]  Motion to Appoint Trustee, ).  Trial date set for 10/27/2004 at 09:30 AM . Signed on 9/24/2004 (Mcclendon, Annette) |
| 09/27/2004 | 8228 | CORRECTIVE ENTRY (IMAGE REMOVED BY ORDER OF COURT) (RE: [8212] Brief, , ).   (Rance, Gwendolyn) |
| 09/17/2004 | 8229 | Order Granting Motion to Authorize (Related Doc # [7641]). Signed on  9/17/2004.    (Mcclendon, Annette) |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/24/2004 | 8230 | Twenty-First Interim Application for the Period August 1 Through August 31, 2004 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $1,094,206.27, Expenses: $66,580.65. Filed by    Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 09/24/2004 | 8231 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [8230] Application for Compensation, ).    (Mcclendon, Annette) |
| 09/24/2004 | 8232 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8230]  Application for Compensation, ).    (Mcclendon, Annette) |
| 09/24/2004 | 8233 | Expense Declaration   Filed by Fruman Jacobson    (RE: [8230] Application for Compensation, ).    (Mcclendon, Annette) |
| 09/24/2004 | 8234 | Twentieth Monthly Statement for Period August 1, 2004 Through August 31, 2004   for    The Members of the Official Committee of Unsecured Creditors , Other Professional, Fee: $0.00, Expenses: $15,400.23. Filed by    The Members of the Official Committee of Unsecured Creditors .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/24/2004 | 8235 | Notice of Filing  Filed by    The Members of the Official Committee of Unsecured Creditors  (RE: [8234]  Statement for Compensation, ).    (Mcclendon, Annette) |
| 09/24/2004 | 8236 | Sixth Interim Application for the Period of August 1 Through August 31, 2004 for Compensation  for    Sperling & Slater PC , Special Counsel, Fee: $66,724.65, Expenses: $1,516.09. Filed by    Sperling & Slater PC .    (Mcclendon, Annette) |
| 09/24/2004 | 8237 | Summary Filed by    Sperling & Slater PC    (RE: [8236 Application for Compensation).    (Mcclendon, Annette) |
| 09/24/2004 | 8238 | Notice of Filing  Filed by    Sperling & Slater PC    (RE: [8236] Application for Compensation).    (Mcclendon, Annette) |
| 09/24/2004 | 8239 | Fifteenth Monthly Fee Application for Period August 1-31, 2004 for Compensation  for    Cognizant Associates Inc , Consultant, Fee: $56,621.25, Expenses: $5,723.35. Filed by    Cognizant Associates Inc .    (Mcclendon, Annette) |
| 09/24/2004 | 8240 | Summary Filed by    Cognizant Associates Inc    (RE: [8239] Application for Compensation).    (Mcclendon, Annette) |
| 09/24/2004 | 8241 | Notice of Filing  Filed by    Cognizant Associates Inc    (RE: [8239]  Application for Compensation).    (Mcclendon, Annette) |
| 09/24/2004 | 8242 | Stipulation Between Claimants and the Debtors to Modify the Automatic Stay. Filed by  Sean C Burke , James J Mazza Jr  on behalf of  Florence  Kruzek , Raymond  Kruzek ,  UAL Corporation .   (Mcclendon, Annette) |
| 09/24/2004 | 8243 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [8242] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Stipulation).    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 09/24/2004 | 8244 | Notice of Further Extension of Deadline for Creditors' Committee to Object  Filed by  David A Agay  on behalf of    UAL Corporation  (RE: [7863]  Notice of Filing, [8047]  Notice). (Mcclendon, Annette) |
| 09/27/2004 | 8245 | Affidavit of Service Filed by   Patricia  Evans   (RE: [8136]  Transfer of Claim, [8137]  Transfer of Claim).    (Mcclendon, Annette) |
| 09/27/2004 | 8246 | Response to Claim Nos 35731, 38917 and 39097 (related document(s): [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Ronald  Peterson   on behalf of    KBC Bank NV (Mcclendon, Annette) |
| 09/27/2004 | 8247 | Notice of Filing  Filed by  Ronald  Peterson    (RE: [8246] Response).   (Mcclendon, Annette) |
| 09/27/2004 | 8248 | Verified Application for Interim Period August 1, 2004 Through August 31, 2004  for Compensation for    Kirkland & Ellis , Debtor's Attorney, Fee: $1,844,744.72, Expenses: $110,720.41. Filed by     Kirkland & Ellis .   (Attachments:# (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 09/27/2004 | 8249 | Summary Filed by   Kirkland & Ellis    (RE: [8248]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8250 | Notice  Filed by    Kirkland & Ellis    (RE: [8248]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8251 | Twenty-First Monthly Interim Application for Period August 1, 2004 Through August 31, 2004 for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $422,350.78, Expenses: $18,919.60. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/27/2004 | 8252 | Notice of Filing  Filed by    Huron Consulting Group LLC   (RE: [8251]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8253 | Interim Application August 2004 for Compensation  for    Piper Rudnick , Special Counsel, Fee: $7,026.54, Expenses: $0.00. Filed by    Piper Rudnick .   (Mcclendon, Annette) |
| 09/27/2004 | 8254 | Notice of Filing Filed by   Piper Rudnick   (RE: [8253] Application for Compensation).   (Mcclendon, Annette) |
| 09/27/2004 | 8255 | Sixth Application for Monthly Period August 1, 2004 Through August 31, 2004 for Compensation  for    Jenner & Block , Creditor Comm. Aty, Fee: $5,995.35, Expenses: $7,558.89. Filed by     Jenner & Block .   (Mcclendon, Annette) |
| 09/27/2004 | 8256 | Summary Filed by   Jenner & Block   (RE: [8255]  Application for Compensation).   (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:38
Filing Date      No.      Entry

| 09/27/2004 | 8257 | Notice Filed by Jenner & Block (RE: [8255] Application for Compensation). (Mcclendon, Annette) |

09/27/2004      8258      Seventeenth Interim Application for Period August 27, 2004 Through
                          September 26, 2004 for Compensation for Saybrook Restructuring
                          Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses:
                          $26,098.73. Filed by Saybrook Restructuring Advisors LLC .
                          (Mcclendon, Annette)

09/27/2004      8259      Expense Declaration Filed by Jonathan Rosenthal (RE: [8258]
                          Application for Compensation, ). (Mcclendon, Annette)

09/27/2004      8260      Summary Filed by Saybrook Restructuring Advisors LLC (RE:
                          [8258] Application for Compensation, ). (Mcclendon, Annette)

09/27/2004      8261      Notice of Filing Filed by Saybrook Restructuring Advisors LLC
                          (RE: [8258] Application for Compensation, ). (Mcclendon,
                          Annette)

09/28/2004      8262      Notice of Motion and Motion to Approve (I) The Settlement of
                          Certain Civil Penalty Enforcement Actions with the Federal
                          Aviation Administration Pursuant to Section 363(b) of the
                          Bankruptcy Code and Bankruptcy Rules 6004 and 9019, Notice of
                          Motion and Motion for Relief from Stay as to (II) Allow a Setoff
                          of a Portion of the Settlement Pursuant to Section 362(d) of the
                          Bankruptcy Code. Fee Amount $150, Filed by Kirkland & Ellis
                          on behalf of UAL Corporation . (Attachments: # (1)Exhibit #
                          (2) Proposed Order) (Mcclendon, Annette)

09/28/2004      8263      Amended Notice of Motion Filed by Kathleen A Cimo on behalf of
                          UAL Corporation (RE: [8181] Motion for Protective Order).
                          (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

09/28/2004      8264      Notice of Motion and Motion to Approve (I) The Settlement of a
                          Certain Airworthiness Civil Penalty Enforcement Action with the
                          Federal Aviation Administration Pursuant to Section 363(b) of the
                          Bankruptcy Code and Bankruptcy Rules 6004 and 9019, Notice of
                          Motion and Motion for Relief from Stay as to (II) Allow a Setoff
                          of the Settlement Pursuant to Section 362(d) of the Bankruptcy
                          Code. Fee Amount $150, Filed by Kirkland & Ellis on behalf
                          of UAL Corporation . (Attachments: # (1) Proposed Order)
                          (Mcclendon, Annette)

09/28/2004      8265      Certification of No Objection - No Order Required Filed by Paul
                          Hastings Janofsky & Walker LLP (RE: [7630] Application for
                          Compensation, ). (Mcclendon, Annette)

09/28/2004      8266      Certification of No Objection - No Order Required Filed by Paul
                          Hastings Janofsky & Walker LLP (RE: [7775] Application for
                          Compensation, ). (Mcclendon, Annette)

09/28/2004      8267      Verified Application for Monthly Period from July 1, 2004 Through
                          July 31, 2004 for Compensation for Paul Hastings Janofsky &
                          Walker LLP , Special Counsel, Fee: $842.40, Expenses: $390.71.

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date    No.        Entry

|  |  | Filed by    Paul Hastings Janofsky & Walker LLP .   (Mcclendon, Annette) |
|---|---|---|
| 09/28/2004 | 8268 | Summary Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [8267]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8269 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8267]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8270 | Expense Affidavit  Filed by   Paul Hastings Janofsky & Walker LLP (RE: [8267]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8271 | Verified Application for Monthly Period from August 1, 2004 Through August 31, 2004 for Compensation  for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $2,340.00, Expenses: $734.25. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 09/28/2004 | 8272 | Summary Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [8271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8273 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8274 | Expense Affidavit  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8275 | Receipt of Notice of Appeal Fee- $5.00 by CK.  Receipt Number 03103715.  Payment received from Gould. |
| 09/29/2004 | 8276 | Receipt of Docketing of Appeal Fee- $250.00 by CK.  Receipt Number 03103715. Payment received from Gould. |
| 09/29/2004 | 8277 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [8019]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8278 | Fifteenth Monthly Fee Application Relating to Period August 1, 2004 Through August 31, 2004 Inclusive for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $25,018.27. Filed by    Mercer Management Consulting Inc .  (Mcclendon, Annette) |
| 09/29/2004 | 8279 | Summary Filed by   Mercer Management Consulting Inc   (RE: [8278]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8280 | Notice  Filed by   Mercer Management Consulting Inc   (RE: [8278]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8281 | Affidavit of Service Filed by   Kevin  Zuzolo   (RE: [8278] Application for Compensation, [8280]  Notice).   (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:38
Filing Date    No.      Entry

| | | |
|---|---|---|
| 09/29/2004 | 8282 | Expense Affidavit  Filed by  Roger  Lehman    (RE: [8278] Application for Compensation, ).    (Mcclendon, Annette) |
| 09/30/2004 | 8283 | Receipt of Notice of Appeal Fee- $5.00 by AL.  Receipt Number 03103854.   Payment received from Kirkland & Ellis. |
| 09/30/2004 | 8284 | Receipt of Docketing of Appeal Fee- $250.00 by AL.  Receipt Number 03103854. Payment received from Kirkland & Ellis. |
| 09/30/2004 | 8285 | Notice of Motion and Motion to Compel Debtors to Answer Interrogatories and Produce Documents Filed by  David  Wade   on behalf of  James R Burley .  Hearing scheduled for 9/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) Modified on 10/1/2004 to correct hearing date should be 10/22/2004 (Rance, Gwendolyn). |
| 09/30/2004 | 8286 | Memorandum of Law Filed by  David  Wade   on behalf of  James R Burley  (RE: [8285]  Motion to Compel, ).   (Mcclendon, Annette) |
| 10/01/2004 | 8287 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [8285]  Motion to Compel, ). Hearing scheduled for 10/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |
| 09/30/2004 | 8288 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC   (RE: [7692]  Application for Compensation). (Mcclendon, Annette) |
| 09/30/2004 | 8289 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8288] Certification of No Objection).   (Mcclendon, Annette) |
| 09/30/2004 | 8290 | Fifth Monthly Fee Application for Period July 1-31, 2004 for Compensation for    Leaf Group, LLC , Consultant, Fee: $9,611.55, Expenses: $95.04. Filed by    Leaf Group, LLC .   (Mcclendon, Annette) |
| 09/30/2004 | 8291 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8290] Application for Compensation).   (Mcclendon, Annette) |
| 09/30/2004 | 8292 | Sixth Monthly Fee Application for Period August 1-31, 2004  for Compensation for    Leaf Group, LLC , Consultant, Fee: $13,615.65, Expenses: $1,335.11. Filed by    Leaf Group, LLC . (Mcclendon, Annette) |
| 09/30/2004 | 8293 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8292] Application for Compensation).   (Mcclendon, Annette) |
| 10/01/2004 | 8294 | Notice of Motion and Motion to Approve Entry of a Third Order Supplementing the Case Management Procedures Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order# (2) Proposed Order # (3) Exhibit A# (4) Exhibit B) (Carmel, Marc) |
| 10/01/2004 | 8295 | Motion to Appear Pro Hac Vice Filed by  Mary Kaitlin Carroll    on |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|

behalf of     The International Association of Machinists and
Aerospace Workers.     (Mcclendon, Annette)

10/01/2004    8296    Motion to Appear Pro Hac Vice Filed by  Thomas E Redburn    on
                      behalf of     The International Association of Machinists and
                      Aerospace Workers (Paid 1094077).     (Mcclendon, Annette)

10/01/2004    8297    Motion to Appear Pro Hac Vice Filed by  Miguel A Pozo    on behalf
                      of    The International Association of Machinists and Aerospace
                      Workers (Paid # 1094077).     (Mcclendon, Annette)

10/01/2004    8298    Motion to Appear Pro Hac Vice Filed by  Tracey E Richardson    on
                      behalf of     The State of New Jersey Division of Taxation (Paid #
                      1094006).     (Mcclendon, Annette)

10/01/2004    8299    Notice of Motion and Motion to Authorize Clarification Regarding
                      March 19, 2004 Agreed Abstention and Stay Relief Order Filed by
                      Peter J Young    on behalf of     KBC Bank NV .  Hearing scheduled
                      for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2)
                      Proposed Order) (Mcclendon, Annette)

10/01/2004    8300    Notice of Motion and Motion to Approve Aircraft Sale Filed by
                      David A  Agay    on behalf of     UAL Corporation .  Hearing
                      scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                      Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette)

10/01/2004    8301    Notice of Motion and Application to Employ and Retention Nunc Pro
                      Tunc of Novare Inc and Account Resolution Corporation as
                      Collection Consultants for Debtors and Debtors in Possession
                      Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code
                      andBankruptcy Rule 2014(a) Filed by     Kirkland & Ellis    on
                      behalf of     UAL Corporation .  Hearing scheduled for 10/15/2004
                      at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                      Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                      Exhibit # (4) Exhibit # (5) Proposed Order) (Mcclendon, Annette)

10/01/2004    8302    Notice of Further Extension of Deadline for Creditors' Committee
                      to Object Regarding Claim Number 33775 Filed by  David A  Agay
                      on behalf of     UAL Corporation   (RE: [7863]  Notice of Filing,
                      [8047]  Notice, [8244]  Notice).     (Mcclendon, Annette)

10/01/2004    8303    Notice of Motion and Motion to Authorize and Approving Debtors to
                      (I) Tender and Sale of Debtors' Equity Interest in Orbitz Inc Free
                      and Clear of Encumbrances (II) The Execution Delivery and
                      Performance of the Stockholder Agreement Consents Waiver and
                      Proxies and (III) and Other Related Relief Filed by  Kathleen A
                      Cimo    on behalf of     UAL Corporation .  Hearing scheduled for
                      10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604. (Attachments: # (1) Exhibit# (2)
                      Proposed Order) (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/01/2004 | 8304 | Notice of Motion and Motion to Approve Letter Agreement with ARINC Filed by  Micah Marcus  on behalf of   UAL Corporation . Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8305 | Notice of Motion and Motion to Authorize United Air Lines Inc to (I) Entry by United into Amended Term Sheet and (II) Settlement and Compromise of Certain Aircraft-Related Claims Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by  David A  Agay  on behalf of   UAL Corporation .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8306 | Notice of Motion and Motion to Approve Settlement Agreement Resolving (1) "Motion by Atlantic Coast Airlines and Atlantic Coast Holdings Inc to (I) Enforce Court Order Transition Agreement and Stipulation and (II) Seal Record and Proceedings Related Thereto" [Docket No 7375] and (2) Reconciliation of Payments Under United Express Agreements Stipulation and Transition Agreement Filed by   Kirkland & Ellis  on behalf of   UAL Corporation . Hearing scheduled for 10/15/2004 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/05/2004 | 8307 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 160 (Related Doc # 1300]) . (Mcclendon, Annette) |
| 10/05/2004 | 8308 | Supplemental  Filed by   Katten Muchin Zavis Rosenman   on behalf of  Ross O Silverman   (RE: [7360]  Application for Compensation, ).  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/05/2004 | 8309 | Notice of Filing  Filed by   Katten Muchin Zavis Rosenman   (RE: [8308]  Supplemental).  (Mcclendon, Annette) |
| 10/05/2004 | 8310 | Monthly Application for Period August 1, 2004 Through August 31, 2004 for Compensation  for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $345,462.51, Expenses: $13,595.61. Filed by Vedder Price Kaufman & Kammholz PC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/05/2004 | 8311 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [8310]) .  (Mcclendon, Annette) |
| 10/05/2004 | 8312 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [8310]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/05/2004 | 8313 | Notice of Appearance and Request for Notice Filed by   Steptoe & Johnson LLP  on behalf of    Independent Fiduciary Services Inc |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

Filing Date      No.        Entry                          Run Time: 07:38:38

|  |  |  |
|---|---|---|
|  |  | .  (Mcclendon, Annette) |
| 10/05/2004 | 8314 | Notice of Filing Affidavit of Stephen B Darr in Support of the Proposed Retention and Employment of Mesirow Financial Consulting LLC as Financial Advisors to the Committee Filed by    Stephen B Darr  .   (Mcclendon, Annette) |
| 10/06/2004 | 8315 | Order Granting Motion To Appear pro hac vice (Related Doc # [8295]).   Signed on  10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8316 | Order Granting Motion To Appear pro hac vice (Related Doc # [8296]).   Signed on  10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8317 | Order Granting Motion To Appear pro hac vice (Related Doc # [8297]).   Signed on  10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8318 | Order Granting Motion To Appear pro hac vice (Related Doc # [8298]).   Signed on  10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8319 | Notice of Motion and Motion to Approve Stipulation Amending Proof of Claim of Wells Fargo Bank Northwest NA Dated May 9, 2003 with Claim Number 36512 Filed by David A Agay  on behalf of    UAL Corporation .   (Mcclendon, Annette) |
| 10/07/2004 | 8320 | Amended Notice of Motion Filed by    Maxwell & Potts LLC    (RE: [8285]  Motion to Compel, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/07/2004 | 8321 | Supplemental Affidavit in Connection with its Employment and Retention as Financial Advisors to The Official Committee of Unsecured Creditors Filed by    KPMG LLP  .  (Mcclendon, Annette) |
| 10/08/2004 | 8322 | Response to (related document(s): [8299]  Motion to Authorize, ) Filed by  James J Mazza Jr  on behalf of    UAL Corporation (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/08/2004 | 8323 | Notice  Filed by  James J Mazza Jr   (RE: [8322]  Response). (Mcclendon, Annette) |
| 10/08/2004 | 8324 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw    (RE: [8164]  Application for Compensation).   (Mcclendon, Annette) |
| 10/08/2004 | 8325 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [8324]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/08/2004 | 8326 | Statement in Response Filed by  Christopher  Sheean   on behalf of Pension Benefit Guaranty Corp   (RE: [8303]  Motion to Authorize, ).  (Mcclendon, Annette) |
| 10/08/2004 | 8327 | Eighteenth Interim Application for Period September 27, 2004 Through October 26, 2004 for Compensation  for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses: $15,150.02. Filed by    Saybrook Restructuring Advisors LLC .   (Mcclendon, Annette) |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

Filing Date    No.       Entry                                       Run Time: 07:38:38
---

| Filing Date | No. | Entry |
|---|---|---|
| 10/08/2004 | 8328 | Expense Declaration   Filed by   Jonathan  Rosenthal  (RE: [8327] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/08/2004 | 8329 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/08/2004 | 8330 | Notice of Filing  Filed by   Saybrook Restructuring Advisors LLC (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/12/2004 | 8331 | Exhibit(s) of Collection Service Agreements Of Novare, Inc. and Account Resolution Corp. Filed by Marc J Carmel on behalf of UAL Corporation.  (Attachments: # (1) Exhibit B) (Carmel, Marc) |
| 10/12/2004 | 8332 | Notice of Filing re: Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8331] Exhibit).  (Attachments: # (1) Certificate of Service) (Carmel, Marc) |
| 10/13/2004 | 8333 | Hearing Stricken  (RE: [8214]  Motion for Leave to file informational brief in excess of fifteen pages, ).   (Williams, Velda) |
| 10/12/2004 | 8334 | Second Amended Notice of Motion Filed by  David  Wade   (RE: [8285]  Motion to Compel, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/13/2004 | 8335 | Reply to (related document(s): [8090] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 10/13/2004 | 0 | Flags Set-Reset .   (Henderson, LaToya) |
| 10/13/2004 | 8336 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8335] Reply).  (Carmel, Marc) |
| 10/12/2004 | 8337 | Sixth Verified Joint Interim Fee Application for Interim Period August 1, 2004 Through August 31, 2004 for Compensation  for Leboeuf Lamb Greene & Macrae LLP     , Special Counsel, Fee: $0.00, Expenses: $37.10, for   Meckler Bulger& Tilson , Special Counsel, Fee: $5,299.20, Expenses: $296.25. Filed by   Leboeuf Lamb Greene & Macrae LLP     ,  Meckler Bulger & Tilson . (Mcclendon, Annette) |
| 10/12/2004 | 8338 | Summary Filed by   Leboeuf Lamb Greene & Macrae LLP     , Meckler Bulger & Tilson   (RE: [8337]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/12/2004 | 8339 | Notice of Filing  Filed by   Leboeuf Lamb Greene & Macrae LLP ,  Meckler Bulger & Tilson   (RE: [8338]  Summary, [8337] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/12/2004 | 8340 | Interim Application for August 2004 for Compensation  for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $80,420.93, Expenses: $7,837.08. Filed by   Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/12/2004 | 8341 | Notice of Filing  Filed by   Mayer, Brown, Rowe & Maw    (RE: [8340]  Application for Compensation).   (Mcclendon, Annette) |
| 10/12/2004 | 8342 | Joint Pretrial Statement Filed by  Gary W Garner , Patra S Geroulis ,   Kirkland & Ellis  on behalf of   Indianapolis Airport Authority ,   The Bank of New York ,  UAL Corporation (RE: [8163]  Trial Order, ).   (Mcclendon, Annette) |
| 10/12/2004 | 8343 | Affidavit of Service Filed by   Daniel  Pina   (RE: [8075] Certification of No Objection, [8107]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/12/2004 | 8344 | Notice of Filing  Filed by   Daniel  Pina   (RE: [8343] Affidavit).   (Mcclendon, Annette) |
| 10/12/2004 | 8345 | Affidavit of Service Filed by   Daniel  Pina   (RE: [8236] Application for Compensation, [8238]  Notice of Filing). (Mcclendon, Annette) |
| 10/12/2004 | 8346 | Notice of Filing  Filed by   Daniel  Pina   (RE: [8345] Affidavit).   (Mcclendon, Annette) |
| 10/13/2004 | 8347 | Order Withdrawing Motion for Leave (Related Doc # [8214]). Signed on  10/13/2004.    (Mcclendon, Annette) |
| 10/13/2004 | 8348 | Notice of Appearance and Request for Notice Filed by   Baker Donelson Bearman Caldwell & Berkowitz PC  on behalf of   New Orleans Aviation Board .   (Mcclendon, Annette) |
| 10/13/2004 | 8349 | Notice of Agenda Matters Scheduled for Hearing on October 15, 2004 at 9:30 A.M. Filed by  Erik W Chalut  on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/13/2004 | 8350 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8349]  Notice). (Mcclendon, Annette) |
| 10/13/2004 | 8351 | Reply to (related document(s): [8303]  Motion to Authorize,  ) Filed by  Kathleen A Cimo  on behalf of   UAL Corporation (Mcclendon, Annette) |
| 10/13/2004 | 8352 | Notice of Filing  Filed by  Kathleen A Cimo    (RE: [8351] Reply).   (Mcclendon, Annette) |
| 10/12/2004 | 8353 | Certification of No Objection - No Order Required Filed by    The Segal  Company  (RE: [8184]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/14/2004 | 8354 | Notice of Motion and Motion to Authorize United Air Lines, Inc. to Enter into Settlement Agreement with U.S. Bank Trust National Association as Trustee, Suntrust Bank as Trustee, BNY Midwest Trust Company as Trustee, HSBC Bank as Trustee and Certain Holders Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Schedule A# (3) Exhibit B# (4) Minute Order) (Carmel, Marc) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2004 | 8355 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order# (2) Proposed Order) (Carmel, Marc) |
| 10/15/2004 | 8356 | Stipulation and Agreed Order Granting Motion for Relief from Stay (Related Doc # [5716]). Signed on 10/15/2004. (Mcclendon, Annette) |
| 10/15/2004 | 8357 | Hearing Continued (RE: [7034] Motion for Leave,, [7343] Application for Administrative Expenses,, [4763] Motion to Compel, , ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8358 | Hearing Continued (RE: [7654] Motion to Extend Time, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8359 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8360 | Hearing Continued . (RE: [4927] Debtors' Seventh Omnibus Objections to Claims,) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8361 | Hearing Continued. (Re: [5933] Debtors' Ninth Omnibus Objections to Claims, ) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8362 | Hearing Continued. Pretrial Conference (RE: [7221] Debtors' Objection to Burley Claim, ) Hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8363 | Hearing Continued . (RE: [3083] Ruling on Application for allowance and payment of administrative expense ,) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/14/2004 | 8364 | Appearance Filed by Chris L Dickerson on behalf of Robertson Acquisition Corporation , Cendant Corporation . (Mcclendon, Annette) |
| 10/14/2004 | 8365 | Appearance Filed by Kristin E Rooney on behalf of Cendant Corporation , Robertson Acquisition Corporation . (Mcclendon, Annette) |
| 10/14/2004 | 8366 | October 2004 Report on Status of Reorganization Filed by |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Kirkland & Ellis  on behalf of  UAL Corporation  .
(Mcclendon, Annette)

10/14/2004   8367   Notice of Filing  Filed by   Kirkland & Ellis   (RE: [8366]
                    Report).   (Mcclendon, Annette)

10/14/2004   8368   Verified Application for May 9, 2003-July 21, 2004 for
                    Compensation  for   Transportation Planning Inc , Appraiser, Fee:
                    $41,163.75, Expenses: $993.83. Filed by      Transportation
                    Planning Inc .   (Mcclendon, Annette)

10/14/2004   8369   Notice  Filed by  Erik W Chalut   (RE: [8368]  Application for
                    Compensation).  (Mcclendon, Annette)

10/14/2004   8370   Affidavit  Filed by  Steven  Rasher    (RE: [8303]  Motion to
                    Authorize, ).   (Mcclendon, Annette)

10/14/2004   8371   Notice of Filing  Filed by  Steven  Rasher    (RE: [8370]
                    Affidavit).   (Mcclendon, Annette)

10/14/2004   8372   Application to Employ Mesirow Financial Consulting LLC as
                    Restructuring Advisors Effective as of September 16, 2004 Filed by
                    The Official Committee Of Unsecured Cred .   (Attachments: # (1)
                    Proposed Order) (Mcclendon, Annette)

10/14/2004   8373   Affidavit  Filed by  Kevin A Krakora    (RE: [8372]  Application
                    to Employ).   (Mcclendon, Annette)

10/14/2004   8374   Notice of Filing  Filed by  Kevin A Krakora    (RE: [8372]
                    Application to Employ).   (Mcclendon, Annette)

10/14/2004   8375   Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on
                    October 15, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf
                    of    UAL Corporation  .   (Attachments: # (1) Exhibit)
                    (Mcclendon, Annette)

10/14/2004   8376   Notice of Filing  Filed by  Erik W Chalut    (RE: [8375]  Notice).
                    (Mcclendon, Annette)

10/15/2004   8377   Order Scheduling  (RE: [3083]  Supplemental).  Briefs due by
                    11/5/2004. Hearing continued on 11/19/2004 at 09:30 AM. Reply due
                    by: 11/16/2004  Signed on 10/15/2004  (Mcclendon, Annette)

10/15/2004   8378   Order motion concluded and the matter is stricken from the call
                    (RE: [5883]  Application for Compensation, ).   Signed on
                    10/15/2004  (Mcclendon, Annette)

10/18/2004   0      Motions terminated.  (RE: [5883]  Application for Compensation, ).
                    (Mcclendon, Annette)

10/15/2004   8379   Order moiton concluded and the matter is stricken from the call
                    (RE: [5888]  Application for Compensation, ).   Signed on
                    10/15/2004  (Mcclendon, Annette)

10/18/2004   0      Motions terminated.  (RE: [5888]  Application for Compensation, ).
                    (Mcclendon, Annette)

10/15/2004   8380   Preliminary PreTrial Order  (RE: [7221]  Objection).  Pre-Trial

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                              Run Time: 07:38:38
Filing Date     No.          Entry

| | | |
|---|---|---|
| | | Conference set for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 11/12/2004.  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8381 | Order motion concluded and matter stricken from call  (RE: [7375] Motion to File Incamera/Seal, ).   Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/18/2004 | 0 | Motions terminated.  (RE: [7375]  Motion to File Incamera/Seal, ).  (Mcclendon, Annette) |
| 10/15/2004 | 8382 | Order motion concluded and matter is stricken from the call  (RE: [7561]  Generic Motion, ).  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8383 | Order Scheduling motion continued to 11/19/2004 omnibus hearing (RE: [7654]  Motion to Extend Time, ).  Chapter 11 Plan due by 12/1/2004.  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8384 | Order Denying Motion for Relief from Stay (Related Doc # [7943]).  Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8385 | Order Denying Motion for Relief from Stay (Related Doc # [7945]).  Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8386 | Order Withdrawing Motion for Leave (Related Doc # [8190]).  Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8387 | Order Withdrawing Motion for Leave (Related Doc # [8218]).  Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8388 | Order Granting Motion to Approve (Related Doc # [8294]).   Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8389 | Order Clarifying March 19, 2004 Agreed Abstention and Stay Relief Order  (RE: [8299]  Motion to Authorize, ).   Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/18/2004 | 0 | Motions terminated.  (RE: [8299]  Motion to Authorize, ).  (Mcclendon, Annette) |
| 10/15/2004 | 8390 | Order Granting Motion to Approve (Related Doc # [8300]).   Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8391 | Order Granting Application to Employ Novare Inc and ARC (Related Doc # [8301]).   Signed on 10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8392 | Order Granting Motion to Authorize (Related Doc # [8303]).  Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8393 | Order Granting Motion to Approve (Related Doc # [8304]).   Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8394 | Order Granting Motion to Authorize (Related Doc # [8305]).  Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8395 | Order Granting Motion to Approve (Related Doc # [8306]).   Signed on  10/15/2004.     (Mcclendon, Annette) |
| 10/15/2004 | 8396 | Certification of No Objection - No Order Required Filed by  James |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

J Mazza Jr  on behalf of    UAL Corporation   (RE: [8181]  Motion for Protective Order).    (Mcclendon, Annette)

10/15/2004  8397  Notice of Filing  Filed by  James J Mazza Jr   (RE: [8396] Certification of No Objection).    (Mcclendon, Annette)

10/15/2004  8398  Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [8037]  Application for Compensation, ).  (Mcclendon, Annette)

10/15/2004  8399  Motion to Appear Pro Hac Vice Filed by  Jeanne  Naughton-Carr on behalf the Creditors (Paid # 1063238). (Annette Mcclendon)

10/15/2004  8400  Notice of Filing  Filed by  Jeanne  Naughton-Carr   (RE: [8399] Motion to Appear Pro Hac Vice).    (Mcclendon, Annette)

10/15/2004  8401  Notice of Appearance and Request for Notice Filed by  Jeanne Naughton-Carr on behalf the Creditors  .   (Mcclendon, Annette)

10/15/2004  8402  Notice of Filing  Filed by Jeanne  Naughton-Carr   (RE: [8401] Notice of Appearance).    (Mcclendon, Annette)

10/18/2004  8403  Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [8230]  Application for Compensation, ).   (Mcclendon, Annette)

10/18/2004  8404  Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [8403]  Certification of No Objection).    (Mcclendon, Annette)

10/18/2004  8405  Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [8234] Application for Compensation, ).    (Mcclendon, Annette)

10/18/2004  8406  Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [8405]  Certification of No Objection).    (Mcclendon, Annette)

10/18/2004  8407  Transfer of Claim  43722  from US Bank National Association  to Wells Fargo Bank National Association (VENDOR/NO CLAIMS).  Filed by    Wells Fargo Bank National Association  .  Objections due by 11/8/2004. (Mcclendon, Annette)

10/19/2004  8408  Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03106925.  Payment received from Kirkland & Ellis.

10/19/2004  8409  Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03106925. Payment received from Kirkland & Ellis.

10/19/2004  8410  Notice of Appeal Filed by  Todd  Gale  on behalf of    HSBC BAnk USA .  Fee Amount $255  (RE: [8356]  Order on Motion for Relief from Stay).  Appellant Designation due by 10/29/2004. Transmission of Record Due by 11/29/2004. (Rance, Gwendolyn)Modified on 10/21/2004 to correct filed on behalf of UAL (Rance, Gwendolyn).

10/19/2004  8411  Notice of Filing  Filed by  Todd  Gale   (RE: [8410]  Notice of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Appeal). (Rance, Gwendolyn) |
| 10/19/2004 | 8412 | Notice of Motion and Motion for Relief from Stay as to prosecute a third party complaint seeking statutory contribution in the Cook County Circuit Court. Fee Amount $150, Filed by Mark E Winters on behalf of Charles Brown , Gate GourmetInc . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/19/2004 | 8413 | Certification of No Objection - No Order Required Filed by Rebecca O Fruchtman on behalf of UAL Corporation (RE: [8248] Application for Compensation, ). (Mcclendon, Annette) |
| 10/19/2004 | 8414 | Affidavit Filed by David R Seligman (RE: [8248] Application for Compensation, ). (Mcclendon, Annette) |
| 10/19/2004 | 8415 | Notice of Filing Filed by Rebecca O Fruchtman (RE: [8413] Certification of No Objection, [8414] Affidavit). (Mcclendon, Annette) |
| 10/19/2004 | 8416 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC (RE: [8251] Application for Compensation, ). (Mcclendon, Annette) |
| 10/19/2004 | 8417 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC (RE: [8236] Application for Compensation). (Mcclendon, Annette) |
| 10/19/2004 | 8418 | Fifth Interim Application for Period July 1, 2004 Through August 31, 2004 for Compensation for FTI Consulting Inc , Financial Advisor, Fee: $7,132.50, Expenses: $50.91. Filed by FTI Consulting Inc . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/19/2004 | 8419 | Notice Filed by FTI Consulting Inc (RE: [8418] Application for Compensation, ). (Mcclendon, Annette) |
| 10/20/2004 | 8420 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03107047. Payment received from Sanchez. |
| 10/21/2004 | 8421 | CORRECTIVE ENTRY to correct filed on behalf of UAL (RE: [8410] Notice of Appeal, ). (Rance, Gwendolyn) |
| 10/19/2004 | 8422 | Follow Up Letter to Bankruptcy Judge and Parties (RE: [8410] Notice of Appeal, ). (Rance, Gwendolyn) |
| 10/20/2004 | 8423 | Certification of No Objection - No Order Required Filed by Paul Hastings Janofsky & Walker LLP (RE: [8267] Application for Compensation, ). (Mcclendon, Annette) |
| 10/20/2004 | 8424 | Certification of No Objection - No Order Required Filed by Paul Hastings Janofsky & Walker LLP (RE: [8271] Application for Compensation, ). (Mcclendon, Annette) |
| 10/20/2004 | 8425 | Supplemental Affidavit in Connection with the Debtors' Employment of Paul Hastings Janofsky & Walker LLP as Special Counsel Under Bankruptcy Code Section 327(e) Filed by Katherine A Traxler . |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

(Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 10/20/2004 | 8426 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [8278]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/20/2004 | 8427 | <b> ENTERED IN ERROR </b> Notice of Hearing and Objection to Claim(s) Eighteenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; Reduce; No Liability Wages; No Liability Vacation/Sick Pay; No Liability ESOP; Arnold  Filed by Erik W Chalut  on behalf of   UAL Corporation . (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) Modified on 11/5/2004 to include hearing date, time and location (Rance, Gwendolyn). Modified on 11/5/2004 (Rance, Gwendolyn). |
| 10/21/2004 | 8428 | Third Interim Application for Compensation of Heidrick & Struggles Inc , Consultant for Compensation and Reimbursement of Expenses for the period of July 24, 2004 through August 24, 2004 , Fee: $25,000.00, Expenses: $3,113.36. Filed byHeidrick & Struggles Inc .  (Rance, Gwendolyn) |
| 10/21/2004 | 8429 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8428] Application for Compensation, ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8430 | Certification of No Objection - No Order Required Filed by  James Sprayregen   (RE: [8264]  Motion to Approve, , , Motion for Relief Stay, , ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8431 | Notice of Filing  Filed by  James Sprayregen   (RE: [8430] Certification of No Objection).  (Rance, Gwendolyn) |
| 10/21/2004 | 8432 | Certification of No Objection - No Order Required Filed by  James Sprayregen  (RE: [8262]  Motion to Approve, , , Motion for Relief Stay, , ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8433 | Notice of Filing  Filed by  James Sprayregen  (RE: [8432] Certification of No Objection).  (Rance, Gwendolyn) |
| 10/21/2004 | 8434 | Declaration Filed by  Fritz E Freidinger   (RE: [8428] Application for Compensation, ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8435 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8434] Declaration).  (Rance, Gwendolyn) |
| 10/21/2004 | 8436 | Affidavit  Filed by  Andrew S Marovitz   (RE: [7536]  Application for Compensation, ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8437 | Certificate of Mailing/Service  Filed by  Andrew S Marovitz (RE: [8436]  Affidavit).  (Rance, Gwendolyn) |
| 10/21/2004 | 8438 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [8436] Affidavit).  (Rance, Gwendolyn) |
| 10/22/2004 | 8439 | Notice of Motion and Motion to Approve Settlement Agreement Resolving the Motion of United States Tennis Association Inc for an Order Directing Payment of an Administrative Expense Pursuant |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

| | | to Sections 503 and 507 of the Bankruptcy Code [Docket No 7343] Filed by Michael B Slade on behalf of UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/22/2004 | 8440 | Amended Notice of Motion and Motion to Approve Amended Stipulation Regarding Claim Number 33775 (Amending Docket No 7853) Filed by David A Agay on behalf of UAL Corporation . (Mcclendon, Annette) |
| 10/22/2004 | 8441 | Emergency Notice of Motion and Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) to Employ Bridge Associates LLC Filed by Erik W Chalut on behalf of UAL Corporation . Hearing scheduled for 10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/22/2004 | 8442 | Summary Expense Affidavit re: Fee Applications Filed by Meckler Bulger & Tilson LLP for the Period June 1, 2004 Through August 31, 2004 Filed by Jack J Carriglio . (Mcclendon, Annette) |
| 10/22/2004 | 8443 | Summary Expense Affidavit re: Fee Applications Filed by Leboeuf Lamb Greene & Macrae LLP for the Period June 1, 2004 Through August 31, 2004 Filed by Frank Cummings . (Mcclendon, Annette) |
| 10/22/2004 | 8444 | Notice of Filing Filed by James G Argionis (RE: [8442] Affidavit, [8443] Affidavit). (Mcclendon, Annette) |
| 10/22/2004 | 8445 | Eighteenth Monthly Fee Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $153,000.00, Expenses: $15,128.87. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/22/2004 | 8446 | Declaration Filed by Todd R Snyder (RE: [8445] Application for Compensation). (Mcclendon, Annette) |
| 10/22/2004 | 8447 | Notice Filed by Rothschild Inc (RE: [8445] Application for Compensation). (Mcclendon, Annette) |
| 10/22/2004 | 8448 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [8239] Application for Compensation). (Mcclendon, Annette) |
| 10/22/2004 | 8449 | Notice of Filing Filed by Cognizant Associates Inc (RE: [8448] Certification of No Objection). (Mcclendon, Annette) |
| 10/25/2004 | 8450 | Affidavit Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8441] Application to Employ, ). (Carmel, Marc) |
| 10/25/2004 | 8451 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8450] Affidavit). (Carmel, Marc) |
| 10/25/2004 | 8452 | Application for Compensation for Marc J Carmel, Debtor's Attorney, |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Fee: $1,752,253.16, Expenses: $137,786.29. Filed by Marc J Carmel. (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04#(6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10) (Carmel, Marc) |
| 10/25/2004 | 8453 | Notice re: Interim Fee Application of Kirkland & Ellis LLP (September 1-30, 2004) Filed by Marc J Carmel on behalf of UAL Corporation. (Attachments: # (1) Summary of Verified Application of Kirkland & Ellis LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period September, 2004 Through September 30, 2004) (Carmel, Marc) |
| 10/25/2004 | 8454 | Letter Dated 10/25/04, RE: Understanding and agreement between United Air Lines, Inc. and any of its affiliated companies and subsidiaries, and Bridge Associates, LLC regarding the objectives, tasks, work product, fees and expenses for the engagement of Bridge Associates, LLC to provide financial and operational review and consulting services to United Air Lines, Inc. Filed by Marc J Carmel on behalf of UAL Corporation. (Carmel, Marc) |
| 10/25/2004 | 8455 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8454] Letter, ). (Carmel, Marc) |
| 10/25/2004 | 8456 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Todd Gale on behalf of UAL Corporation . (RE: [8410] Notice of Appeal, ). (Rance, Gwendolyn) |
| 10/25/2004 | 8457 | Notice of Filing Filed by Todd Gale (RE: [8456] Appellant Designation and Statement of Issue). (Rance, Gwendolyn) |
| 10/25/2004 | 8458 | Certification of No Objection - No Order Required Filed by Piper Rudnick (RE: [8253] Application for Compensation). (Mcclendon, Annette) |
| 10/25/2004 | 8459 | Seventh Quarterly Interim Application for Compensation for Piper Rudnick , Special Counsel, Fee: $18,874.28, Expenses: $1,253.82. Filed by Piper Rudnick . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/25/2004 | 8460 | Notice of Filing Filed by Piper Rudnick (RE: [8459] Application for Compensation). (Mcclendon, Annette) |
| 10/25/2004 | 8461 | Interim Application September 2004 for Compensation for Piper Rudnick , Special Counsel, Fee: $2,570.40, Expenses: $93.60. Filed by Piper Rudnick . (Mcclendon, Annette) |
| 10/25/2004 | 8462 | Notice of Filing Filed by Piper Rudnick (RE: [8461] Application for Compensation). (Mcclendon, Annette) |
| 10/25/2004 | 8463 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit re: Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ . (Mcclendon, Annette) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                      Run Time: 07:38:38
Filing Date    No.      Entry

| 10/25/2004 | 8464 | Sixteenth Monthly Fee Application for Period September 1-30, 2004 for Compensation for Cognizant Associates Inc , Consultant, Fee: $77,836.50, Expenses: $9,520.83. Filed by Cognizant Associates Inc . (Mcclendon, Annette) |

| 10/25/2004 | 8465 | Summary Filed by Cognizant Associates Inc (RE: [8464] Application for Compensation). (Mcclendon, Annette) |

| 10/25/2004 | 8466 | Notice of Filing Filed by Cognizant Associates Inc (RE: [8464] Application for Compensation). (Mcclendon, Annette) |

| 10/25/2004 | 8467 | Twenty-First Monthly Statement for Period September 1, 2004 Through September 30, 2004 for Compensation for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $9,137.27. Filed by Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

| 10/25/2004 | 8468 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [8467] Application for Compensation, ). (Mcclendon, Annette) |

| 10/25/2004 | 8469 | Twenty-Second Interim Application for Period September 1 Through September 30, 2004 for Compensation for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $889,498.58, Expenses: $19,559.93. Filed by Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |

| 10/25/2004 | 8470 | Expense Declaration Filed by Fruman Jacobson (RE: [8469] Application for Compensation, ). (Mcclendon, Annette) |

| 10/25/2004 | 8471 | Summary Filed by Sonnenschein Nath & Rosenthal (RE: [8469] Application for Compensation, ). (Mcclendon, Annette) |

| 10/25/2004 | 8472 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [8469] Application for Compensation, ). (Mcclendon, Annette) |

| 10/25/2004 | 8473 | Seventh Interim Application for Period September 1 Through September 30, 2004 for Compensation for Sperling & Slater PC , Special Counsel, Fee: $36,747.00, Expenses: $2,449.15. Filed by Sperling & Slater PC . (Mcclendon, Annette) |

| 10/25/2004 | 8474 | Summary Filed by Sperling & Slater PC (RE: [8473] Application for Compensation). (Mcclendon, Annette) |

| 10/25/2004 | 8475 | Notice of Filing Filed by Sperling & Slater PC (RE: [8473] Application for Compensation). (Mcclendon, Annette) |

| 10/25/2004 | 8476 | Certification of No Objection - No Order Required Filed by Marr Hipp Jones & Wang LLP (RE: [8094] Application for Compensation). (Mcclendon, Annette) |

| 10/26/2004 | 8477 | Twenty-Second Monthly Interim Application for Period September 1, 2004 Through September 30, 2004 for Interim Compensation for Huron Consulting Group LLC , Consultant, Fee: $356,107.50, Expenses: $17,246.95. Filed by Huron Consulting Group LLC . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 10/26/2004 | 8478 | Notice of Filing  Filed by    Huron Consulting Group LLC   (RE: [8477]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/25/2004 | 8479 | Notice of Motion and Motion for Relief from Stay as to File Substitution of Attorneys as Well as a Withdrawal as Counsel Re: Case No 01 L 10500.  Fee Amount $150, Filed by    Bollinger, Ruberry, & Garvey         .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/27/2004 | 8480 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04  C 6885 Assigned to District Court Judge: Darrah  (RE: [8410]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 10/20/2004 | 8481 | Agreed Protective Order (Related Doc # [8181]) .   Signed on 10/20/2004  (Mcclendon, Annette) |
| 10/27/2004 | 0 | Motions terminated.  (RE: [8181]  Motion for Protective Order).   (Mcclendon, Annette) |
| 10/22/2004 | 8482 | Order Granting Motion for Relief from Stay and Order Approving the Settlement (Related Doc # [8262]).  Signed on  10/22/2004.  (Mcclendon, Annette) |
| 10/27/2004 | 0 | Motions terminated.  (RE: [8262]  Motion to Approve, Motion for Relief Stay,).  (Mcclendon, Annette) |
| 10/22/2004 | 8483 | Order Granting Motion for Relief from Stay and Approving Settlement (Related Doc # [8264]).  Signed on  10/22/2004.  (Mcclendon, Annette) |
| 10/27/2004 | 0 | Motions terminated.  (RE: [8264]  Motion to Approve, Motion for Relief Stay,).  (Mcclendon, Annette) |
| 10/26/2004 | 8484 | Affidavit re: Expense Reimbursement Requests Filed by  Douglas J Lipke   (RE: [8310]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/26/2004 | 8485 | Monthly Application for Compensation Pursuant to 11 USC Sections 330 and 331 for Period September 1, 2004 Through September 30, 2004 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $296,036.24, Expenses: $13,196.66. Filedby    Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/26/2004 | 8486 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [8485]) .  (Mcclendon, Annette) |
| 10/26/2004 | 8487 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [8485]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/26/2004 | 8488 | Certification of No Objection - No Order Required Filed by  Saybrook Restructuring Advisors LLC   (RE: [8258]  Application for |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date       No.        Entry                          Run Time: 07:38:38

|  |  |  |
|---|---|---|
|  |  | Compensation, ).    (Mcclendon, Annette) |
| 10/26/2004 | 8489 | Notice of Filing  Filed by      Saybrook Restructuring Advisors LLC (RE: [8488]  Certification of No Objection).    (Mcclendon, Annette) |
| 10/26/2004 | 8490 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC  (RE: [8310]  Application for Compensation, ).    (Mcclendon, Annette) |
| 10/26/2004 | 8491 | Affidavit of Service Filed by    Patricia  Evans    (RE: [8407] Transfer of Claim).    (Mcclendon, Annette) |
| 10/25/2004 | 8492 | Notice of Change of Address  for Linda Cox To: 7131 S 86th Ave, South Unit, Justice, IL 60458 Filed by    Linda  Cox  . (Mcclendon, Annette) |
| 10/26/2004 | 8493 | Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [7957] Application for Compensation, ).    (Mcclendon, Annette) |
| 10/26/2004 | 8494 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [8493] Affidavit).    (Mcclendon, Annette) |
| 10/27/2004 | 8495 | Certification of No Objection - No Order Required Filed by  David A  Agay   on behalf of    UAL Corporation  (RE: [8319]  Motion to Approve).    (Mcclendon, Annette) |
| 10/27/2004 | 8496 | Notice of Filing  Filed by  David A  Agay    (RE: [8495] Certification of No Objection).    (Mcclendon, Annette) |
| 10/27/2004 | 8497 | Order Granting Application to Employ Bridge Associates LLC (Related Doc # [8441]).    Signed on  10/27/2004.    (Mcclendon, Annette) |
| 10/28/2004 | 8498 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 1, 2004 Through September 30, 2004 Filed by      Kirkland & Ellis  on behalf of    UAL Corporation  .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/29/2004 | 8499 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03108681. Payment received from Sanchez. |
| 10/29/2004 | 8500 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03108683. Payment received from Sanchez. |
| 10/29/2004 | 8501 | Notice of Motion and Motion for Relief from Stay as to prosecute a third party complaint seeking statutory contribution in the Cook County Circuit Court.  Fee Amount $150, Filed by  Mark E Winters on behalf of  James  Barton ,   Gate GourmetInc .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Mcclendon, Annette) |
| 10/29/2004 | 8502 | Notice of Motion and Motion for Relief from Stay as to prosecute a third party complaint seeking statutory contribution in the Cook County Circuit Court.  Fee Amount $150, Filed by  Mark E Winters on behalf of    Gate Gourmet Inc .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Chicago, Illinois 60604.  (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 10/29/2004 | 8503 | Notice of Motion and Motion to Withdraw Document ( [8008] Notice of Hearing, ) Filed by Robert S Clayman on behalf of Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/27/2004 | 8504 | Order Withdrawing Motion to Appoint Trustee.  Signed on 10/27/2004.  (Mcclendon, Annette) |
| 10/27/2004 | 8505 | Order Withdrawing  (RE: [8008] Notice of Hearing, ).  Signed on 10/27/2004  (Mcclendon, Annette) |
| 10/29/2004 | 8506 | Interim Monthly Fee Applications for the Second Quarterly Period from July 1, 2004 Through August 31, 2004 for Compensation  for FTI Consulting Inc , Financial Advisor, Fee: $7,925.00, Expenses: $50.91. Filed by    FTI Consulting Inc .(Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/29/2004 | 8507 | Notice  Filed by    FTI Consulting Inc   (RE: [8506]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/29/2004 | 8508 | Seventh Application for the Monthly Period September 1, 2004 Through September 30, 2004 for Compensation  for   Jenner & Block , Creditor Comm. Aty, Fee: $870.00, Expenses: $429.32. Filed by Jenner & Block .  (Mcclendon, Annette) |
| 10/29/2004 | 8509 | Summary Filed by   Jenner & Block   (RE: [8508]  Application for Compensation).  (Mcclendon, Annette) |
| 10/29/2004 | 8510 | Notice  Filed by    Jenner & Block   (RE: [8508]  Application for Compensation).  (Mcclendon, Annette) |
| 10/29/2004 | 8511 | Second Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation  for   Jenner & Block , Special Counsel, Fee: $16,966.50, Expenses: $8,287.94. Filed by Jenner & Block .  (Mcclendon, Annette) |
| 10/29/2004 | 8512 | Summary Filed by   Jenner & Block   (RE: [8511]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/29/2004 | 8513 | Notice  Filed by    Jenner & Block   (RE: [8511]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/29/2004 | 8514 | Certification of No Objection - No Order Required Filed by Jenner & Block   (RE: [8255]  Application for Compensation). (Mcclendon, Annette) |
| 10/29/2004 | 8515 | Notice of Filing  Filed by   Jenner & Block   (RE: [8514] Certification of No Objection).  (Mcclendon, Annette) |
| 11/01/2004 | 8516 | Stipulation Order Granting Motion to Approve (Related Doc # [8319]).  Signed on 11/1/2004.  (Mcclendon, Annette) |
| 11/02/2004 | 8517 | Request for Service of Notices., American Express Centurion Bank |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:38
Filing Date    No.       Entry

                         c/o Becket and Lee, LLP Becket and Lee LLP, Attorneys/Agent P.O.
                         Box 3001 Malvern, PA 19355-0701.  (Weisman, Gilbert)

11/01/2004    8518       Notice of Change of Address  for Seham Seham Meltz & Petersen LLP
                         To: 445 Hamilton Avenue, 12th Floor, White Plains, NY 10601 and 33
                         N LaSalle # 2222, Chicago, IL 60602 Filed by    Seham Seham Meltz
                         & Petersen LLP  on behalf of    Aircraft MechanicsFraternal
                         Association .   (Mcclendon, Annette)

11/02/2004    8519       Verified Application for Compensation  for   Paul Hastings
                         Janofsky & Walker LLP , Special Counsel, Fee: $7509.50, Expenses:
                         $271.81. Filed by   Paul Hastings Janofsky & Walker LLP for the
                         monthly period from September 1, 2004 through September 30, 2004.
                         (Rance, Gwendolyn)

11/02/2004    8520       Cover Sheet for Professional Fees Filed by    Paul Hastings
                         Janofsky & Walker LLP .  (Rance, Gwendolyn)

11/02/2004    8521       Certificate of Mailing/Service  Filed by  Katherine A Traxler
                         (RE: [8519]  Application for Compensation, ).   (Rance, Gwendolyn)

11/02/2004    8522       Notice of Filing  Filed by  Katherine A Traxler    (RE: [8521]
                         Certificate of Mailing/Service).   (Rance, Gwendolyn)

11/02/2004    8523       Expense Affidavit  Filed by  Katherine A Traxler   on behalf of
                         Paul Hastings Janofsky & Walker LLP for the period from September
                         1, 2004 through September 30, 2004 .   (Rance, Gwendolyn)

11/02/2004    8524       Certificate of Mailing/Service  Filed by  Katherine A Traxler   on
                         behalf of   Paul Hastings Janofsky & Walker LLP  (RE: [8523]
                         Affidavit).   (Rance, Gwendolyn)

11/03/2004    8525       Hearing Continued  (RE: [6689]  Debtors' motion for determination
                         of tax liability that property distributed ti individuals
                         represented by debtors' union is not "wages" subject to tax
                         withholding,, [7045]  Motion of IRS to dismissdebtors' motion for
                         advisory opinion regarding post-confirmation tax liabilities, ).
                         (Williams, Velda)

11/03/2004    8526       Hearing Continued  (RE: [6689]  Debtors' motion for determination
                         of tax liability under 11 USC Section 505 that property
                         distributed to individuals represented by debtors' union is not
                         "wages" subject to tax withholding,, [7045]Motion of IRS to
                         dismiss debtors' motion for advisory opinion regarding
                         post-confirmation tax liabilities, ). Hearing scheduled for
                         1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                         Chicago, Illinois 60604.   (Williams, Velda)

11/02/2004    8527       Amended Notice of Motion Filed by  Erik W Chalut    (RE: [7045]
                         Generic Motion, ). Hearing scheduled for 1/21/2005 at 09:30 AM at
                         219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Rance, Gwendolyn)

11/03/2004    8528       Notice of Motion and Motion to Withdraw Document ( [7672]  Motion
                         to Appoint Trustee, ) Filed by  Charles P Schulman   on behalf of

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
| Filing Date | No. | Entry |
|---|---|---|

| | | International Association of Machinists and Aerospace Workers . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/03/2004 | 8529 | Summary Expense Affidavit re: The Fee Applications Filed by The Segal Company for the Period June 1, 2004 Through June 30, 2004 Filed by  Stuart  Wohl  .  (Mcclendon, Annette) |
| 11/02/2004 | 8530 | Amended Notice of Motion Filed by  Erik W Chalut    (RE: [6689] Generic Motion, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 11/03/2004 | 8531 | Notice of Filing  Filed by  Stuart  Wohl   (RE: [8529] Affidavit).  (Mcclendon, Annette) |
| 11/03/2004 | 8532 | Transfer of Claim  040301  from The Chuo Mitsui Trust and Banking Company Limited  to Itochu AirLease Holdings Inc (VENDOR/NO CLAIMS).  Filed by   Itochu AirLease Holding Inc .  Objections due by 11/24/2004. (Mcclendon, Annette) |
| 11/03/2004 | 8533 | Transfer of Claim  040303  from The Chuo Mitsui Trust and Banking Company Limited  to Itochu AirLease Holdings Inc (VENDOR/NO CLAIMS).  Filed by   Itochu AirLease Holding Inc .  Objections due by 11/24/2004. (Mcclendon, Annette) |
| 11/05/2004 | 8534 | Notice of Filing re: REPORT OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE SIXTH INTERIM FEE APPLICATIONS FOR THE PERIOD APRIL 1, 2004 TO JUNE 30, 2004 AND PROFESSIONAL EXPENSE REQUESTS FOR THE PERIOD DECEMBER 9, 2002 TO JUNE 30, 2004 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 11/05/2004 | 8535 | Notice of Motion and Motion to Approve Debtors' Request for a Scheduling Conference at the November 19, 2004 Omnibus Hearing Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order) (Carmel, Marc) |
| 11/04/2004 | 8536 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw    (RE: [8340]  Application for Compensation).  (Mcclendon, Annette) |
| 11/04/2004 | 8537 | Notice of Filing  Filed by   Mayer, Brown, Rowe & Maw    (RE: [8536]  Certification of No Objection).  (Mcclendon, Annette) |
| 11/04/2004 | 8538 | Order Granting Motion To Appear pro hac vice (Related Doc # [8399]).  Signed on  11/4/2004.  (Mcclendon, Annette) |
| 10/20/2004 | 8539 | Notice of Hearing and Objection to Claim(s)  of Eighteenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; Reduce; No Liability Wages; No Liability Vacation/Sick Pay; No Liability ESOP; Arnold) Filed by  Erik W Chalut   on behalf of UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette)

11/05/2004  8540  CORRECTIVE ENTRY   ENTERED IN ERROR (RE: [8427]  Objection to Claim, ).   (Rance, Gwendolyn)

11/04/2004  8541  Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by  Mark F Hebbeln   on behalf of    HSBC BAnk USA .  (RE: [8410]  Notice of Appeal, ).  (Rance, Gwendolyn)

11/04/2004  8542  Notice of Filing  Filed by Mark F Hebbeln   (RE: [8541]  Appellee Designation and Statement of Issue).   (Rance, Gwendolyn)

11/05/2004  8543  Notice of Hearing re: Quarterly Fee Applications and Sixth Quarterly Fee and Expense Report of The UAL Corporation Fee Review Committee Filed by Marc J Carmel  on behalf of    UAL Corporation  . Hearing scheduled for 11/19/2004 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette)

11/05/2004  8544  Limited Objection to (related document(s): [8285]  Motion to Compel, ) Filed by Paul D Collier   on behalf of    UAL Corporation   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

11/05/2004  8545  Notice of Filing  Filed by Paul D Collier   (RE: [8544]  Objection).   (Mcclendon, Annette)

11/05/2004  8546  Supplemental Brief  Filed by   Gardner Carton & Douglas LLP , Patra S Geroulis   on behalf of    Indianapolis Airport Authority ,   The Bank of New York Trust Company NA (Related Doc # [3083]) . (Mcclendon, Annette)

11/05/2004  8547  Notice of Filing  Filed by Patra S Geroulis    (RE: [8546] Brief).   (Mcclendon, Annette)

11/05/2004  8548  Brief Pursuant to October 12, 2004 Joint Pretrial Statement (Related Doc # 3083]) Filed by  Todd Gale   on behalf of    UAL Corporation  .  (Mcclendon, Annette)

11/08/2004  8549  Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 6885 Assigned to District Court Judge: Darrah  (RE: [8410]  Notice of Appeal, ).  (Rance, Gwendolyn)

11/05/2004  8550  Notice of Filing  Filed by Todd Gale   (RE: [8548]  Brief). (Mcclendon, Annette)

11/05/2004  8551  Interim Application for Compensation for September 2004 for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $77,041.80, Expenses: $6,883.65. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette)

11/05/2004  8552  Notice of Filing  Filed by   Mayer, Brown, Rowe & Maw   (RE: [8551]  Application for Compensation).   (Mcclendon, Annette)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

11/05/2004   8553   Notice of Motion and Motion for Agreed Inter-Company Tolling Order Filed by  James J Mazza Jr  on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/05/2004   8554   Notice of Motion and Motion to Enforce Settlement Agreement Between The Debtors, Guilford Transportation Industries Inc and Griffin Title & Escrow Inc Filed by  Michael B Slade   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

11/05/2004   8555   Notice of Motion and Application to Employ Nunc Pro Tunc of Proten Realty Group as Real Estate Brokers to the Debtors Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Filed by  Micah  Marcus   on behalf of UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette)

11/05/2004   8556   Notice of Motion and Motion Authorizing Inter-Debtor Equity Contribution and Related Relief Filed by  James  Sprayregen   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/05/2004   8557   Notice of Motion and Motion Compelling  Compliance with Bankruptcy Rule 2019 and Disclosure of Information Under Bankruptcy Rule 9019 Regarding Holders of Public Aircraft Securities Filed by  David A Agay   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

11/05/2004   8558   Notice of Motion and Application to Employ Nunc Pro Tunc of Cresa Partners-Denver Inc as Real Estate Brokers to the Debtors Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Filed by  Micah  Marcus   on behalf of UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette)

11/05/2004   8559   Notice of Motion and Motion Extending United's Exclusive Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Pursuant to 11 USC Section 1121(d) Filed by  Salvatore F Bianca   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
(Mcclendon, Annette)

11/08/2004    8560    Notice of Appearance and Request for Notice Filed by Jeffrey M
Schwartz on behalf of HSH Nordbank AG, BNP Paribas, Kreditanstalt
fur Wiederaufbau, Calyon, Diamond Airfinance (Ireland) Ltd,
Diamond Lease (USA) Inc, GIE Edith Bail 1, GIE Edith Bail 2,GIE
Edith Bail 3, GIE Edith Bail 4, Mitsubishi International
Corporation, Norddeutsche Landesbank Girozentrale, the Chuo Mitsui
Trust and Banking Co Ltd.  (Attachments: # (1) Exhibit A# (2)
Exhibit B) (Schwartz, Jeffrey)

11/05/2004    8561    Notice of Motion and Motion Authorizing the Payment of Certain
Fees in Connection with the Ninth Amendment to The Club DIP
Facility Filed by  James J Mazza Jr  on behalf of   UAL
Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/05/2004    8562    Notice of Filing and Amended Notice of Motion Filed by  Ann  Acker
on behalf of    The Bank of New York ,   US Bank National
Association ,   Wells Fargo Bank Northwest, N.A.   (RE: [4763]
Motion to Compel, ). Hearing scheduled for 11/19/2004 at 09:30 AM
at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
Proposed Order) (Mcclendon, Annette)

11/05/2004    8563    Notice of Motion and Motion Authorizing the Withdrawal of Paul
Hastings Janofsky & Walker LLP as Special Counsel to the Debtors
Filed by  Erik W Chalut   on behalf of   UAL Corporation .
Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
(1) Proposed Order) (Mcclendon, Annette)

11/08/2004    8564    Statement re: Waiver, Consent and Ninth Amendment to Revolving
Credit, Term Loan and Guaranty Agreement Filed by Marc J Carmel on
behalf of UAL Corporation (RE: [8561] Motion to Authorize, ).
(Carmel, Marc)

11/08/2004    8565    Notice of Filing re: Waiver, Consent and Ninth Amendment to
Revolving Credit, Term Loan and Guaranty Agreement Filed by Marc J
Carmel on behalf of UAL Corporation (RE: [8564] Statement).
(Carmel, Marc)

11/08/2004    8566    Amended Notice of Motion Filed by  David A  Agay   on behalf of
UAL Corporation    (RE: [8557]  Motion to Compel, ). Hearing
scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

11/08/2004    8567    Certification of No Objection - No Order Required Filed by  Erik W
Chalut    on behalf of    UAL Corporation    (RE: [8368]
Application for Compensation).   (Mcclendon, Annette)

*U S  BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008
                                                          Run Time:07:38:38
Filing Date    No.        Entry

| | | |
|---|---|---|
| 11/08/2004 | 8568 | Seventh Interim Quarterly Application for the Period July 1, 2004 Through September 30, 2004 Pursuant to 11 USC Sections 330 amd 331 for Compensation for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,106,236.26, Expenses: $35,943.52. Filed by    Vedder Price Kaufman & Kammholz PC .    (Mcclendon, Annette) |
| 11/08/2004 | 8569 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [8568])  .  (Mcclendon, Annette) |
| 11/08/2004 | 8570 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [8568]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/09/2004 | 8571 | Order and Stipulation  (RE: [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Between Debtors and The Bank of New York.   Signed on 11/9/2004  (Mcclendon, Annette) |
| 11/09/2004 | 8572 | Order Granting  (RE: [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 11/9/2004  (Mcclendon, Annette) |
| 11/09/2004 | 8573 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey   on behalf of    Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 11/09/2004 | 8574 | Third Supplemental Affidavit re: Employment and Retention of FTI Consulting Inc Filed by    Robert S Paul  .   (Mcclendon, Annette) |
| 11/09/2004 | 8575 | Notice of Filing  Filed by    Robert S Paul   (RE: [8574] Affidavit).  (Mcclendon, Annette) |
| 11/12/2004 | 8576 | Response to (related document(s): [8556] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Attachments: # (1) Notice of Filing) (Sheean, Christopher) |
| 11/10/2004 | 8577 | Seventh Quarterly Application for Quarterly Fee Period July 1, 2004 Through September 30, 2004 for Compensation  for    Deloitte & Touche , Accountant, Fee: $1,246,503.00, Expenses: $0.00. Filed by    Deloitte & Touche .    (Attachments: #(1) Proposed Order) (Mcclendon, Annette) |
| 11/10/2004 | 8578 | Summary Filed by    Deloitte & Touche  (RE: [8577]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/10/2004 | 8579 | Notice of Filing  Filed by    Deloitte & Touche  (RE: [8577] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/10/2004 | 8580 | Response to (related document(s): [8539]  Objection to Claim, ) Filed by    EMC2 Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/10/2004 | 8581 | Affidavit of Service Filed by    Patricia  Evans   (RE: [8532] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/03/2008

                                                      Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Transfer of Claim, [8533]  Transfer of Claim).   (Mcclendon, Annette) |
| 11/15/2004 | 8582 | Hearing Stricken  (RE: [8412]  Motion of Gate Gourmet and Charles Brown for Relief Stay,, [8501]  Motion of Gate Gourmet and James Barton for Relief Stay,, [8502]  Motion of Gate Gourment for Relief Stay, ).   (Williams, Velda) |
| 11/12/2004 | 8583 | Amended Notice of Motion Filed by  Patrick C Maxcy    (RE: [8372]  Application to Employ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/12/2004 | 8584 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages and Debtors' for Other Relief (Related Doc # [8562]) Filed by  James J Mazza Jr  on behalf of   UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/15/2004 | 8585 | Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $525000, Expenses: $19499.98. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 11/15/2004 | 8586 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 11/15/2004 | 8587 | Affidavit re: Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of April, 2004 through June, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP.(Alwin, Janice) |
| 11/15/2004 | 8588 | Notice of Filing Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [8587] Affidavit, ).  (Alwin, Janice) |
| 11/12/2004 | 8589 | Joint Pretrial Statement Filed by  Paul D Collier , David  Wade  on behalf of  James R Burley ,   UAL Corporation  (RE: [7221] Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8590 | Notice of Filing  Filed by  Paul D Collier    (RE: [8589] Pretrial Statement).   (Mcclendon, Annette) |
| 11/12/2004 | 8591 | Verified Seventh Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation  for Kirkland & Ellis , Debtor's Attorney, Fee: $5,934,968.66, Expenses: $383,188.34. Filed by    Kirkland & Ellis . (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/12/2004 | 8592 | Summary Filed by   Kirkland & Ellis    (RE: [8591]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8593 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [8591] Application for Compensation, ).   (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008
                                                                     Run Time:07:38:38
Filing Date    No.      Entry

| 11/12/2004 | 8594 | Objection to (related document(s): [8562]  Amended Notice of Motion, ) Filed by  James J Mazza Jr  on behalf of    UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

| 11/12/2004 | 8595 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [8594] Objection).    (Mcclendon, Annette) |

| 11/12/2004 | 8596 | Request for Interim Approval of the Monthly Fee Applications for the Seventh Quarterly Period from July 1, 2004 Through September 30, 2004  for Compensation  for    Huron Consulting Group LLC , Consultant, Fee: $1,274,005.50, Expenses: $54,628.48. Filed by Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Proposed Order) (Mcclendon, Annette) |

| 11/12/2004 | 8597 | Summary Filed by    Huron Consulting Group LLC   (RE: [8596] Application for Compensation, ).   (Mcclendon, Annette) |

| 11/12/2004 | 8598 | Notice  Filed by    Huron Consulting Group LLC   (RE: [8596] Application for Compensation, ).   (Mcclendon, Annette) |

| 11/12/2004 | 8599 | Response to (related document(s): [8535]  Motion to Approve, ) Filed by  Eric E Newman  on behalf of    United Retired Pilots Benefit Protection   (Mcclendon, Annette) |

| 11/12/2004 | 8600 | Notice of Filing  Filed by  Eric E Newman    (RE: [8599] Response).   (Mcclendon, Annette) |

| 11/12/2004 | 8601 | Objection to (related document(s): [8559]  Motion to Extend Time, ) Filed by  Eric E Newman   on behalf of    United Retired Pilots Benefit Protection   (Mcclendon, Annette) |

| 11/12/2004 | 8602 | Notice of Filing  Filed by  Eric E Newman    (RE: [8601] Objection).   (Mcclendon, Annette) |

| 11/12/2004 | 8603 | Second Interim Quarterly Application for Period July 1, 2004 Through September 30, 2004 for Compensation  for    Sperling & Slater PC , Special Counsel, Fee: $230,146.00, Expenses: $8,912.68. Filed by    Sperling & Slater PC .   (Mcclendon, Annette) |

| 11/12/2004 | 8604 | Summary Filed by    Sperling & Slater PC   (RE: [8603] Application for Compensation, ).   (Mcclendon, Annette) |

| 11/12/2004 | 8605 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [8603] Application for Compensation, ).   (Mcclendon, Annette) |

| 11/12/2004 | 8606 | Second Interim Quarterly Application for Period July 1, 2004 Through September 30, 2004 for Compensation  for    Sperling & Slater PC , Special Counsel, Fee: $230,146.00, Expenses: $8,912.68. Filed by    Sperling & Slater PC .   (Mcclendon, Annette) |

| 11/12/2004 | 8607 | Summary Filed by    Sperling & Slater PC   (RE: [8606] Application for Compensation, ).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date    No.      Entry                          Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2004 | 8608 | Amended Notice of Filing  Filed by    Sperling & Slater PC    (RE: [8606] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8609 | Opposition Filed by  Ann  Acker    on behalf of    Wells Fargo Bank Northwest National Association   (RE: [8557] Motion to Compel, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8610 | Notice of Filing  Filed by Ann  Acker    (RE: [8609]  Generic Document).   (Mcclendon, Annette) |
| 11/12/2004 | 8611 | Objection to (related document(s): [8557]  Motion to Compel, )  Filed by  Ann  Acker    on behalf of    Wells Fargo Bank Northwest, N.A.    (Mcclendon, Annette) |
| 11/12/2004 | 8612 | Notice of Filing  Filed by Ann  Acker    (RE: [8611]  Objection).   (Mcclendon, Annette) |
| 11/12/2004 | 8613 | Objection to (related document(s): [8557]  Motion to Compel, )  Filed by  Ann  Acker    on behalf of    The Bank of New York   (Mcclendon, Annette) |
| 11/12/2004 | 8614 | Notice of Filing  Filed by Ann  Acker    (RE: [8613]  Objection).   (Mcclendon, Annette) |
| 11/12/2004 | 8615 | Response to (related document(s): [8557]  Motion to Compel, )  Filed by  Ronald  Barliant    on behalf of    Us Bank National Association    (Mcclendon, Annette) |
| 11/12/2004 | 8616 | Notice of Filing  Filed by  Ronald  Barliant    (RE: [8615]  Response).   (Mcclendon, Annette) |
| 11/12/2004 | 8617 | Objection to (related document(s): [8557]  Motion to Compel, )  Filed by  Ann  Acker    (Mcclendon, Annette) |
| 11/12/2004 | 8618 | Notice of Filing  Filed by Ann  Acker    (RE: [8617]  Objection).   (Mcclendon, Annette) |
| 11/12/2004 | 8619 | Objection to (related document(s): [8562]  Amended Notice of Motion, ) Filed by    Sperling & Slater PC    on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 11/12/2004 | 8620 | Objection to (related document(s): [8561]  Motion to Authorize, [8564]  Statement) Filed by    Sonnenschein Nath & Rosenthal    on behalf of    The Official Committee Of Unsecured Cred   (Mcclendon, Annette) |
| 11/12/2004 | 8621 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [8620]  Objection).   (Mcclendon, Annette) |
| 11/12/2004 | 8622 | Joinder to Debtors' Objection Filed by    Sonnenschein Nath & Rosenthal    on behalf of    The Official Committee Of Unsecured Cred    (RE: [8562]  Amended Notice of Motion, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8623 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [8622]  Generic Document).   (Mcclendon, Annette) |
| 11/15/2004 | 8624 | Order Withdrawing Motion for Relief from Stay (Related Doc # |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | [8412]).    Signed on  11/15/2004.    (Mcclendon, Annette) |
| 11/15/2004 | 8625 | Order Withdrawing Motion for Relief from Stay (Related Doc # [8501]).    Signed on  11/15/2004.    (Mcclendon, Annette) |
| 11/15/2004 | 8626 | Order Withdrawing Motion for Relief from Stay (Related Doc # [8502]).    Signed on  11/15/2004.    (Mcclendon, Annette) |
| 11/16/2004 | 8627 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766544>04-04044</A> Filed by    UAL Corporation, et al  against    Midland Paper Company   (Roman, Felipe) |
| 11/16/2004 | 8628 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766547>04-04046</A> Filed by    UAL Corporation, et al  against    Fifth Roc - Jersey Associates (Roman, Felipe) |
| 11/16/2004 | 8629 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766548>04-04047</A> Filed by    UAL Corporation, et al  against    Impex Development LLC   (Roman, Felipe) |
| 11/16/2004 | 8630 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766550>04-04048</A> Filed by    UAL Corporation, et al  against    Cintas Corporation No. 2   (Roman, Felipe) |
| 11/16/2004 | 8631 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766553>04-04049</A> Filed by    UAL Corporation, et al  against    Commonwealth Caterers Inc   (Roman, Felipe) |
| 11/16/2004 | 8632 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766557>04-04051</A> Filed by    UAL Corporation, et al  against    Corporate Concepts Inc   (Roman, Felipe) |
| 11/16/2004 | 8633 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766559>04-04052</A> Filed by    UAL Corporation, et al  against    Hartford Computer Group Inc (Roman, Felipe) |
| 11/16/2004 | 8634 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766565>04-04054</A> Filed by    UAL Corporation, et al  against    HNTB Corporation   (Roman, Felipe) |
| 11/16/2004 | 8635 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766571>04-04055</A> Filed by    UAL Corporation, et al  against    Woodcraft Fixtures Inc   (Roman, Felipe) |
| 11/16/2004 | 8636 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?766582>04-04056</A> Filed by    UAL Corporation, et al  against    Swanson Rink Inc   (Roman, Felipe) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8637 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766615>04-04058</A> Filed by UAL Corporation, et al against Tyson Foods Inc (Roman, Felipe) |
| 11/16/2004 | 8638 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766625>04-04059</A> Filed by UAL Corporation, et al against Mota Construction Company Inc (Roman, Felipe) |
| 11/16/2004 | 8639 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766629>04-04060</A> Filed by UAL Corporation, et al against Negociants USA Inc (Roman, Felipe) |
| 11/16/2004 | 8640 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766631>04-04061</A> Filed by UAL Corporation, et al against Northwest Contractors Inc (Roman, Felipe) |
| 11/16/2004 | 8641 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766637>04-04063</A> Filed by UAL Corporation, et al against Castle Construction Corporation (Roman, Felipe) |
| 11/16/2004 | 8642 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766642>04-04064</A> Filed by UAL Corporation, et al against Megaheds Inc (Roman, Felipe) |
| 11/15/2004 | 8643 | Seventeenth Monthly Fee Application Relating to Period July 1, 2004 Through July 31, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $90,000.00, Expenses: $19,161.61. Filed by Bain & Company Inc . (Mcclendon, Annette) |
| 11/15/2004 | 8644 | Summary Filed by Bain & Company Inc (RE: [8643] Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8645 | Notice Filed by Bain & Company Inc (RE: [8643] Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8646 | Eighteenth Monthly Fee Application Relating to Period August 1, 2004 Through August 31, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $0.00, Expenses: $5,581.65. Filed by Bain & Company Inc . (Mcclendon, Annette) |
| 11/15/2004 | 8647 | Summary Filed by Bain & Company Inc (RE: [8646] Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8648 | Notice Filed by Bain & Company Inc (RE: [8646] Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8649 | Nineteenth Monthly Fee Application Relating to Period September 1, 2004 Through September 30, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $0.00, Expenses: $1,429.35. Filed by Bain & Company Inc . (Mcclendon, Annette) |
| 11/15/2004 | 8650 | Summary Filed by Bain & Company Inc (RE: [8649] Application |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

for Compensation, ).   (Mcclendon, Annette)

| 11/15/2004 | 8651 | Notice Filed by Bain & Company Inc (RE: [8649] Application for Compensation, ).   (Mcclendon, Annette) |

11/15/2004   8652   Verified Seventh Quarterly Application Relating to the Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $100,000.00, Expenses: $26,172.61. Filed by   Bain & CompanyInc . (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

11/15/2004   8653   Summary Filed by   Bain & Company Inc   (RE: [8652] Application for Compensation, ).   (Mcclendon, Annette)

11/15/2004   8654   Notice Filed by   Bain & Company Inc   (RE: [8652] Application for Compensation, ).   (Mcclendon, Annette)

11/15/2004   8655   Third Interim Quarterly Application for Period Covering July 1, 2004 Through September 30, 2004 for Compensation for   Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $234,540.17, Expenses: $65,353.63. Filed by   Mayer Brown Rowe & Maw LLP . (Mcclendon, Annette)

11/15/2004   8656   Notice of Filing Filed by   Mayer Brown Rowe & Maw LLP   (RE: [8655] Application for Compensation, ).   (Mcclendon, Annette)

11/15/2004   8657   Third Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from July 1, 2004 Through July 31, 2004 Filed by James McGrath .   (Mcclendon, Annette)

11/15/2004   8658   Notice of Filing Filed by James McGrath (RE: [8657] Affidavit).   (Mcclendon, Annette)

11/15/2004   8659   Fourth Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from August 1, 2004 Through August 31, 2004 Filed by James McGrath .   (Mcclendon, Annette)

11/15/2004   8660   Notice of Filing Filed by James McGrath (RE: [8659] Affidavit).   (Mcclendon, Annette)

11/15/2004   8661   Fifth Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from September 1, 2004 Through September 30, 2004 Filed by James McGrath .   (Mcclendon, Annette)

11/15/2004   8662   Notice of Filing Filed by James McGrath (RE: [8661] Affidavit).   (Mcclendon, Annette)

11/15/2004   8663   Certification of No Objection - No Order Required Filed by KPMG LLP   (RE: [7981] Application for Compensation, ). (Mcclendon, Annette)

11/15/2004   8664   Expense Affidavit re: the Monthly Fee Application for the Period July 1, 2004 Through July 31, 2004 Filed by   KPMG LLP . (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191
Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/15/2004 | 8665 | Notice of Filing  Filed by     KPMG LLP   (RE: [8663] Certification of No Objection, [8664]  Affidavit).   (Mcclendon, Annette) |
| 11/10/2004 | 8666 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [8445]  Application for Compensation). (Mcclendon, Annette) |
| 11/10/2004 | 8667 | Opposition Filed by   Mike A McNeil   (RE: [8539]  Objection to Claim, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8668 | Request for Service of Notices.  PNC Bank, National Association and PNC Leasing LLC  ,  Schiff Hardin LLP, 6600 Sears Tower, Chicago, IL 60606 and Klett Rooney Lieber & Schorling, One Oxford Centre, 40th Floor, Pittsburgh, PA 15219. Filed by  TerryA Shulsky , Michelle J Fisk  on behalf of    PNC Leasing LLC ,   PNC Bank National Association .  (Mcclendon, Annette) |
| 11/17/2004 | 8669 | Reply to (related document(s): [8599] Response) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 11/17/2004 | 8670 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8669] Reply).  (Carmel, Marc) |
| 11/16/2004 | 8671 | Verified Seventh Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004  for Compensation  for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600,000.00, Expenses: $47,489.89. Filed by     Saybrook Restructuring Advisors LLC .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/16/2004 | 8672 | Summary Filed by     Saybrook Restructuring Advisors LLC   (RE: [8671]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8673 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC (RE: [8671]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8674 | Supplemental Affidavit re: Employment and Retention as Accountants and Restructuring Advisors for The Official Committee of Unsecured Creditors Filed by     KPMG LLP  .   (Mcclendon, Annette) |
| 11/16/2004 | 8675 | Notice of Filing  Filed by     KPMG LLP   (RE: [8674] Affidavit). (Mcclendon, Annette) |
| 11/16/2004 | 8676 | Seventh Quarterly Fee Application Relating to Period July 1, 2004 Through September 30, 2004 Inclusive for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $712,800.00, Expenses: $64,265.36. Filed by     Mercer Management Consulting Inc .   (Mcclendon, Annette) |
| 11/16/2004 | 8677 | Summary Filed by   Mercer Management Consulting Inc   (RE: [8676]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8678 | Notice  Filed by   Mercer Management Consulting Inc   (RE: [8676]  Application for Compensation, ).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8679 | Sixteenth Monthly Fee Application Relating to Period September 1, 2004 Through September 30, 2004 Inclusive for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $17,994.03. Filed by      MercerManagement Consulting Inc .    (Mcclendon, Annette) |
| 11/16/2004 | 8680 | Notice  Filed by     Mercer Management Consulting Inc   (RE: [8679]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8681 | Affidavit of Service Filed by    Shaun  Ilahi   (RE: [8680 Notice, [8679]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8682 | Expense Affidavit  Filed by    Roger  Lehman   (RE: [8679] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8683 | Certification of No Objection - No Order Required Filed by  David A Agay   on behalf of     UAL Corporation   (RE: [7853]  Motion to Approve, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8684 | Notice of Filing  Filed by  David A  Agay    (RE: [8683] Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8685 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8686 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC (RE: [8685]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8687 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis    (RE: [8452]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8688 | Affidavit  Filed by  Marc  Kieselstein     (RE: [8452]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8689 | Notice of Filing  Filed by     Kirkland & Ellis   (RE: [8687] Certification of No Objection, [8688]  Affidavit).   (Mcclendon, Annette) |
| 11/16/2004 | 8690 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [8464]  Application for Compensation).   (Mcclendon, Annette) |
| 11/16/2004 | 8691 | Notice of Filing  Filed by     Cognizant Associates Inc   (RE: [8690]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8692 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [8467]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8693 | Notice of Filing  Filed by     Sonnenschein Nath & Rosenthal (RE: [8692]  Certification of No Objection).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8694 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [8469]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8695 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal    (RE: [8694]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8696 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC    (RE: [8473]  Application for Compensation).   (Mcclendon, Annette) |
| 11/16/2004 | 8697 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [8477]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8698 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC    (RE: [8485]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8699 | Appearance Filed by  James  Dykehouse   on behalf of    Aircraft Mechanics Fraternal Association  .   (Mcclendon, Annette) |
| 11/16/2004 | 8700 | Motion to Appear Pro Hac Vice Filed by  Scott C Peterson    on behalf of    Aircraft Mechanics Fraternal Association (Paid # 10217116).    (Mcclendon, Annette) |
| 11/16/2004 | 8701 | Motion to Appear Pro Hac Vice Filed by  Lee  Seham   on behalf of  Aircraft Mechanics Fraternal Association (Paid # 10217116) . (Mcclendon, Annette) |
| 11/16/2004 | 8702 | Affidavit  Filed by  Douglas J Lipke    (RE: [4427]  Application for Compensation, ).   (Mcclendon, Annette) Modified on 11/24/2004 to correct related document # [8568] (Rance, Gwendolyn). |
| 11/16/2004 | 8703 | Reply Memorandum to (related document(s): [8285]  Motion to Compel, ) Filed by  David  Wade   on behalf of  James R Burley (Mcclendon, Annette) |
| 11/16/2004 | 8704 | Notice of Filing  Filed by  David  Wade    (RE: [8703]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8705 | Amended Agreed Order and Stipulation Between United Airlines Inc and US Bank National Association Regarding Claim Number 33775 (RE: [8440]  Motion to Approve).   Signed on 11/17/2004 (Mcclendon, Annette) |
| 11/16/2004 | 8706 | Response to (related document(s): [8548]  Brief) Filed by Gardner Carton & Douglas LLC , Patra S Geroulis   on behalf of Indianapolis Airport Authority ,   The Bank of New York Turst Company NA   (Mcclendon, Annette) |
| 11/16/2004 | 8707 | Notice of Filing  Filed by  Patra S Geroulis    (RE: [8706] Response).   (Mcclendon, Annette) |
| 11/16/2004 | 8708 | Response Pursuant to (related document(s): [8548]  Brief, [3083] Supplemental) Filed by  Todd  Gale   on behalf of    UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date     No.        Entry                          Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | Corporation     (Mcclendon, Annette) |
| 11/17/2004 | 8709 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Their Reply (Related Document # [8557]) Filed by David A Agay   on behalf of   UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/17/2004 | 8710 | Reply to (related document(s): [4763]  Motion to Compel,) Filed by Jeffrey G Close   on behalf of   The Bank of New York ,  US Bank Trust National Association ,  Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/17/2004 | 8711 | Notice of Filing  Filed by  Jeffrey G Close    (RE: [8710]  Reply, ).   (Mcclendon, Annette) |
| 11/17/2004 | 8712 | Reply to (related document(s): [8576]  Response) Filed by  Micah Marcus   on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 11/17/2004 | 8713 | Notice of Filing  Filed by  Micah Marcus    (RE: [8712]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8714 | Reply to (related document(s): [8539]  Objection to Claim, ) Filed by  Erik W Chalut   on behalf of   UAL Corporation    (Mcclendon, Annette) |
| 11/17/2004 | 8715 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8714]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8716 | Reply to (related document(s): [8557]  Motion to Compel, ) Filed by  David A  Agay   on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/17/2004 | 8717 | Notice of Filing  Filed by  David A  Agay    (RE: [8716]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8718 | Notice of Name Change to Huron Consulting Services LLC Filed by Huron Consulting Group LLC  .   (Mcclendon, Annette) |
| 11/17/2004 | 8719 | Notice of Hearing and Objection to Claim(s) Nineteenth Omnibus Objection To Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Reduce, No Liability, Redundant  Filed by Kathleen A Cimo   on behalf of   UAL Corporation . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) |
| 11/17/2004 | 8720 | Notice of Agenda Matters Scheduled for Hearing on November 19, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of     UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/17/2004 | 8721 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8720]  Notice). (Mcclendon, Annette) |
| 11/17/2004 | 8722 | Reply in Support of Motion to Extend Exclusivity Periods with Respect to Objection (related document(s): [8601]  Objection, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | [8599] Response) Filed by Salvatore F Bianca on behalf of UAL Corporation (Mcclendon, Annette) |
| 11/17/2004 | 8723 | Notice of Filing Filed by Salvatore F Bianca (RE: [8722] Reply). (Mcclendon, Annette) |
| 11/18/2004 | 8724 | Order Granting Motion To Appear pro hac vice (Related Doc # [8700]). Signed on 11/18/2004. (Mcclendon, Annette) |
| 11/18/2004 | 8725 | Order Granting Motion To Appear pro hac vice (Related Doc # [8701]). Signed on 11/18/2004. (Mcclendon, Annette) |
| 11/18/2004 | 8726 | Motion for Relief from Stay as to enable her to proceed with her Equal Employment Opportunity Commission case filed with the Middle District of Florida Grievance No B15643 TPACS, Claim No 20556. Fee Amount $150, Filed by Cynthia Hou . (Mcclendon, Annette) |
| 11/18/2004 | 8727 | Notice of Motion and Motion for Relief from Stay as to Assert Setoff Rights Under Section 553. Fee Amount $150, Filed by David B Goroff on behalf of Port of Oakland . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/19/2004 | 8728 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/19/2004 | 8729 | Hearing Continued (RE: [7034] Motion of Creditors' Committee for leave to prosecute claim on behalf of debtors,, [4763] Motion of U.S. Bank National of New York and Wells Fargo to compel payment of post-petition lease obligations, ,, [8554]Debtors' motion to enforce settlement agreement between Debtors, Guilford Transportation Industries and Griffin Title & Escrow, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Williams, Velda) |
| 11/19/2004 | 8730 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of UAL Corporation (RE: [8461] Application for Compensation). (Martino, Philip) |
| 11/19/2004 | 8731 | Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection to claims,) Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/19/2004 | 8732 | Hearing Continued . (RE: [5933] Debtors' ninth omnibus objection to claims, )Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/19/2004 | 8733 | Hearing Continued (RE: [3083] Application of Indianapolis Airport Authority for allowance and payment of administrative expense). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38
Filing Date     No.      Entry

---

                          South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Williams, Velda)

11/18/2004      8734      Verified Quarterly Fee Application for Interim Period Period July
                          1 - September 30, 2004 for Compensation for    Cognizant
                          Associates Inc , Accountant, Fee: $182,510.00, Expenses:
                          $29,586.83. Filed by    Cognizant Associates Inc .   (Mcclendon,
                          Annette) Modified on 11/19/2004 to correct file date (Rance,
                          Gwendolyn).

11/19/2004      8735      CORRECTIVE ENTRY  to correct file date (RE: [8734]  Application
                          for Compensation, ).    (Rance, Gwendolyn)

11/18/2004      8736      Expense Declaration   Filed by    Cognizant Associates Inc   (RE:
                          [8734]  Application for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8737      Summary Filed by    Cognizant Associates Inc   (RE: [8734]
                          Application for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8738      Notice of Filing  Filed by    Cognizant Associates Inc   (RE:
                          [8734]  Application for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8739      Second Quarterly  Application for Period of July 1, 2004 Through
                          September 30, 2004 for Compensation  for   Leaf Group, LLC ,
                          Consultant, Fee: $40,140.50, Expenses: $31,804.45. Filed by
                          Leaf Group, LLC .   (Attachments: # (1) ProposedOrder)
                          (Mcclendon, Annette)

11/18/2004      8740      Summary Filed by    Leaf Group, LLC   (RE: [8739]  Application
                          for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8741      Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8739]
                          Application for Compensation, ).   (Mcclendon, Annette)

11/18/2004      8742      Seventh Monthly Fee Application for Period September 1-30, 2004
                          for Compensation  for   Leaf Group, LLC , Accountant, Fee:
                          $12,899.25, Expenses: $30,734.30. Filed by    Leaf Group, LLC .
                          (Mcclendon, Annette)

11/18/2004      8743      Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8742]
                          Application for Compensation). (Mcclendon, Annette)

11/18/2004      8744      Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on
                          November 19, 2004 at 9:30 A.M.  Filed by  Erik W Chalut    on
                          behalf of    UAL Corporation .   (Attachments: # (1) Exhibit)
                          (Mcclendon, Annette)

11/18/2004      8745      Notice of Filing  Filed by  Erik W Chalut    (RE: [8744]  Notice).
                          (Mcclendon, Annette)

11/18/2004      8746      November 2004 Report on Status of Reorganization Filed by  James J
                          Mazza Jr  on behalf of    UAL Corporation .   (Mcclendon,
                          Annette)

11/18/2004      8747      Notice of Filing  Filed by  James J Mazza Jr    (RE: [8746]
                          Report).   (Mcclendon, Annette)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2004 | 8748 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit re: Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ . (Mcclendon, Annette) |
| 11/18/2004 | 8749 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC (RE: [7736] Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8750 | Notice of Filing Filed by Leaf Group, LLC (RE: [8749] Certification of No Objection). (Mcclendon, Annette) |
| 11/18/2004 | 8751 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC (RE: [8290] Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8752 | Expense Declaration Filed by Charles Hunter (RE: [8290] Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8753 | Notice of Filing Filed by Leaf Group, LLC (RE: [8751] Certification of No Objection, [8752] Declaration). (Mcclendon, Annette) |
| 11/18/2004 | 8754 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC (RE: [8292] Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8755 | Expense Declaration Filed by Charles Hunter (RE: [8754] Certification of No Objection). (Mcclendon, Annette) |
| 11/18/2004 | 8756 | Notice of Filing Filed by Leaf Group, LLC (RE: [8754] Certification of No Objection, [8755] Declaration). (Mcclendon, Annette) |
| 11/18/2004 | 8757 | Withdrawal of Document Filed by Sonnenschein Nath & Rosenthal on behalf of The Official Committee Of Unsecured Cred (RE: [8620] Objection). (Mcclendon, Annette) |
| 11/18/2004 | 8758 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [8757] Withdrawal of Document). (Mcclendon, Annette) |
| 11/19/2004 | 8759 | Order Granting Motion to Authorize (Related Doc # [8561]). Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8760 | Order Granting Motion to Extend Time (Related Doc # [8559]). Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8761 | Notice of Motion and Motion to Approve Stipulation And Agreed Order Between United Air Lines, Inc. And The City Of Oakland Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Motion# (2) Minute Order) (Carmel, Marc) |
| 11/22/2004 | 8762 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03112400. Payment received from Foley. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2004 | 8763 | Seventh Quarterly Application for Compensation for Period of July 1, 2004 Through September 30, 2004 for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $31,325.94. Filed by    Sonnenschein Nath & Rosenthal .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 11/18/2004 | 8764 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8763]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/18/2004 | 8765 | Seventh Quarterly Application for Period July 1, 2004 Through September 30, 2004 for Compensation  for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2,989,900.50, Expenses: $109,542.44. Filed by    Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 11/18/2004 | 8766 | Expense Declaration  Filed by Fruman  Jacobson    (RE: [8765] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/18/2004 | 8767 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [8765] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/18/2004 | 8768 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8765]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/19/2004 | 8769 | Seventh Quarterly Application for Compensation and Reimbursement of Expenses for the interim period from 7/1/04 thru 9/30/04  for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11,045.50, Expenses: $1,396.77. Filed by    Paul Hastings Janofsky & Walker LLP .    (Rance, Gwendolyn) |
| 11/19/2004 | 8770 | Notice of Filing  Filed by Katherine A Traxler    (RE: [8769] Application for Compensation, ).    (Rance, Gwendolyn) |
| 11/19/2004 | 8771 | Certificate of Mailing/Service  Filed by Katherine A Traxler (RE: [8770]  Notice of Filing).    (Rance, Gwendolyn) |
| 11/19/2004 | 8772 | Verification  Filed by  Katherine A Traxler    .    (Rance, Gwendolyn) |
| 11/19/2004 | 8773 | Cover Sheet for Professional Fees for comepensation and reimbursement of expenses for the interim fee period from July 1, 2004 through September 30, 2004 Filed by    Paul Hastings Janofsky & Walker Llp   .    (Rance, Gwendolyn) |
| 11/22/2004 | 8774 | First Monthly and First Quarterly Application for Period September 16, 2004 Through September 30, 2004 for Compensation  for Mesirow Financial Consulting LLC , Consultant, Fee: $335,184, Expenses: $11,147. Filed by    Mesirow FinancialConsulting LLC . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/22/2004 | 8775 | Notice of Filing  Filed by    Mesirow Financial Consulting LLC |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [8774] Application for Compensation, ). (Mcclendon, Annette) |
| 11/19/2004 | 8776 | Order Granting Application For Compensation (Related Doc # [7824]). The Official Committee Of Unsecured Cred, fees awarded: $0.00, expenses awarded: $32,087.02. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8777 | Order Granting Application For Compensation (Related Doc # [7755]). Cognizant Associates Inc, fees awarded: $188,562.50, expenses awarded: $1,950.21. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8778 | Order Granting Application For Compensation (Related Doc # [7854]). Sonnenschein Nath & Rosenthal, fees awarded: $2,657,232.25, expenses awarded: $142,221.79. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8779 | Order Granting Application For Compensation (Related Doc # [7725]). FTI Consulting Inc, fees awarded: $820,762.50, expenses awarded: $1,282.04. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8780 | Order Granting Application For Compensation (Related Doc # [7790]). Jenner & Block, fees awarded: $934,095.00, expenses awarded: $52,597.49. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8781 | Order Granting Application For Compensation (Related Doc # [7750]). Meckler Bulger & Tilson, fees awarded: $483,235.00, expenses awarded: $27,036.54, Granting Application For Compensation (Related Doc # [7750]). LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $98,145.00, expenses awarded: $3,208.45. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8782 | Order Granting Application For Compensation (Related Doc # [7709]). Babcock & Brown LP, fees awarded: $525,000.00, expenses awarded: $14,032.43. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8783 | Order Granting Application For Compensation (Related Doc # [7701]). Kirkland & Ellis, fees awarded: $7,543,117.00, expenses awarded: $776,762.43. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8784 | Order Granting Application For Compensation (Related Doc # [7899]). Kpmg Llp, fees awarded: $2,150,685.00, expenses awarded: $69,670.00. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8785 | Order Granting Application For Compensation (Related Doc # [7957]). Mayer Brown Rowe & Maw LLP, fees awarded: $749,200.30, expenses awarded: $320,274.29. Signed on 11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8786 | Order Granting Application For Compensation (Related Doc # |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date       No.       Entry                      Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | [7780]).  Mercer Management Consulting Inc, fees awarded: $825,825.00, expenses awarded: $85,916.70.   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8787 | Order Granting Application For Compensation (Related Doc # [7775]).  Paul Hastings Janofsky & Walker LLP, fees awarded: $13,216.50, expenses awarded: $1,409.72.  Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8788 | Final Order Approving as Supplemented to include 5,829.88 (3,985.50 for professional services rendered and $1,844.38 for expenses incurred)  (RE: [7360]  Application for Compensation, ). Signed on 11/19/2004  (Mcclendon, Annette) |
| 11/19/2004 | 8789 | Order Granting Application For Compensation (Related Doc # [7647]).  Vedder Price Kaufman & Kammholz PC, fees awarded: $1,628,461.97, expenses awarded: $38,814.90.   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8790 | Order Granting Application to Employ   Mesirow Financial Consulting LLC  (Related Doc # [8372]).   Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8791 | Order Granting Application to Withdraw Document (Related Doc # [8528]) and (Related Doc # [7672]).   Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8792 | Order Granting Application to Withdraw Document (Related Doc # [8503]).   and Related Doc # [8008]) Signed on  11/19/2004  . (Mcclendon, Annette) |
| 11/19/2004 | 8793 | Order Striking as Moot Motion To Compel (Related Doc # [8285]). Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8794 | Order Withdrawing Motion to Extend Time (Related Doc # [7654]). Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8795 | Order Granting Motion to Approve (Related Doc # [8439]).   Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8796 | Order Striking as Moot Application For Administrative Expenses (Related Doc # [7343]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8797 | Agreed Order Granting Motion for Relief from Stay (Related Doc # [8479]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8798 | Order Granting Motion to Authorize (Related Doc # [8563]). Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8799 | Order Granting Application to Employ   Cresa Partners-Denver Inc (Related Doc # [8558]).   Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8800 | Order Granting Application to Employ   Proten Realty Group (Related Doc # [8555]).   Signed on  11/19/2004.    (Mcclendon, Annette) |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

Filing Date      No.        Entry                                    Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/19/2004 | 8801 | Order Granting Motion for Leave (Related Doc # [8709]).   Signed on 11/19/2004.     (Mcclendon, Annette) |
| 11/19/2004 | 8802 | Order Granting Motion for Leave (Related Doc # [8584]).   Signed on 11/19/2004.     (Mcclendon, Annette) |
| 11/19/2004 | 8803 | Order Granting Motion for Agreed Order (Related Doc # [8553]). Signed on 11/19/2004.     (Mcclendon, Annette) Modified on 1/31/2005 to correct related document # [8556] (Offord, Donna) |
| 11/19/2004 | 8804 | Order Granting (RE: [8539] Objection to Claim, ) and (Related Doc # [8437]).   Signed on 11/19/2004 (Mcclendon, Annette) |
| 11/22/2004 | 8805 | Order Denying (RE: [6709] Notice, [5909] Objection, ).   Signed on 11/22/2004 (Mcclendon, Annette) |
| 11/22/2004 | 8806 | Order Granting Motion to Settle (Related Doc # [8554]).   Signed on 11/22/2004.     (Mcclendon, Annette) |
| 11/22/2004 | 8807 | Order Granting Application For Compensation (Related Doc # [7743]).  Gordian Group LLC, fees awarded: $39,545.00, expenses awarded: $5,615.17.   Signed on 11/22/2004.     (Mcclendon, Annette) |
| 11/23/2004 | 8808 | Expense Affidavit  Filed by  Andrew S Marovitz     (RE: [8340] Application for Compensation).   (Mcclendon, Annette) |
| 11/23/2004 | 8809 | Notice of Filing  Filed by  Andrew S Marovitz     (RE: [8808] Affidavit).   (Mcclendon, Annette) |
| 11/23/2004 | 8810 | Nineteenth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $153,000.00, Expenses: $35,207.60. Filed by     Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/23/2004 | 8811 | Declaration Regarding Expense Reimbursements Filed by   Todd R Snyder  .   (Mcclendon, Annette) |
| 11/23/2004 | 8812 | Notice  Filed by     Rothschild Inc   (RE: [8810] Application for Compensation).   (Mcclendon, Annette) |
| 11/24/2004 | 8813 | CORRECTIVE ENTRY to correct related document # [8568] (RE: [8702] Affidavit).   (Rance, Gwendolyn) |
| 11/24/2004 | 8814 | Notice of Motion and Motion to Authorize UAL Corporation, et al. to Reject Their Collective Bargaining Agreements Pursuant to Section 1113(c) Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 1/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Filing # (2) Minute Order) (Carmel, Marc) |
| 11/24/2004 | 8815 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768086>04-04099</A> Filed by     Ual Corporation Et Al  against     Enersys Inc   (Ward, Sonya) |
| 11/24/2004 | 8816 | 454 (Recover Money/Property) :  Complaint  <A |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                              Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?768092>04-04100</A> Filed by    UAL Corporation, et al against    CSA Constructors Inc    (Ward, Sonya) |
| 11/24/2004 | 8817 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?768097>04-04101</A> Filed by    UAL Corporation, et al against    Bovis Lend Lease Inc    (Ward, Sonya) |
| 11/26/2004 | 8818 | Emergency Notice of Motion and Motion to Authorize Debtors' to Enter Agreements with Third-Parties Tolling the Limitations Period Under Section 546(a)(1) Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 11/30/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 11/24/2004 | 8819 | Amended Statement Pursuant To Rule 2019 Filed by Meckler Bulger & Tilson LLP  .  (Rahmoun, Margie) |
| 11/24/2004 | 8820 | Certificate Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensaion And Reimbursement Of Expenses For The Monthly Period From 9-1-04 Through 9-30-04 Filed By Katherine A Traxler       (Rahmoun, Margie) |
| 11/24/2004 | 8823 | Twenty-Third Interim Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Adminstrative Claim For Compensation And Reimbursement Of Expenses For The Period Of October 1 Through October 31, 2004  for  Patrick C Maxcy , Creditor's Attorney, Fee: $826928.50, Expenses: $34109.08. Filed by   Patrick C Maxcy . (Rahmoun, Margie) Additional attachment(s) added on 11/29/2004 (Gonzalez, Maribel). Modified on 11/29/2004 to attach PDF (Gonzalez, Maribel). |
| 11/24/2004 | 8821 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?768142>04-04109</A> Filed by    Ual Corporation Et Al against    Portland Paramount Hotel LLC (Ward, Sonya) |
| 11/24/2004 | 8822 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   . (Rahmoun, Margie) |
| 11/24/2004 | 8824 | Summary Of Eight Interim Application Of Sperling & Slater P.C. For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of October 1 Through October 31, 2004 . Filed by Brice S Sperling .   (Rahmoun, Margie) |
| 11/24/2004 | 8825 | Notice of Filing  Filed by Bruce S Sperling    (RE: [8824] Summary Of Eight Interim Application for Compensation, ). (Rahmoun, Margie) |
| 11/29/2004 | 8826 | CORRECTIVE ENTRY: to attach PDF (RE: [8823]  Application for Compensation, ).    (Gonzalez, Maribel) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/24/2004 | 8827 | Notice of Filing re: Expense Declaration Of Fruman Jacobson In Support Of Application Of Sonnenschein Nath & Rosenthal LLP With Respect To Request For Expenses For The Period Of October 1, 2004 Through October 31, 2004 Filed by  Patrick C Maxcy   .(Rahmoun, Margie) |
| 11/24/2004 | 8828 | Cover Sheet for Professional Fees Filed by Sonnenschein Nath & Rosenthal LLP.   (Rahmoun, Margie) |
| 11/24/2004 | 8829 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8823] Application for Compensation, ).   (Rahmoun, Margie) |
| 11/24/2004 | 8830 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768168>04-04111</A> Filed by    Ual Corporation Et Al  against    Patner Construction Inc   (Ward, Sonya) |
| 11/24/2004 | 8831 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768171>04-04112</A> Filed by    UAL Corporation  against    Southwest Cooler Services Inc   (Cabrales, Claudia) |
| 11/24/2004 | 8832 | Twenty-Second Monthly Statement Of The Members Of The Official Committee Of Unsecured Creditors For Reimbursement Of Expenses For The Period Of October 1, 2004 Through October 31, 2004  Filed by Patrick C Maxcy   .  (Rahmoun, Margie) |
| 11/24/2004 | 8833 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8832] Statement).   (Rahmoun, Margie) |
| 11/24/2004 | 8834 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768174>04-04113</A> Filed by    Ual Corporation Et Al  against    Adams Rite Aerospace Inc   (Ward, Sonya) |
| 11/24/2004 | 8835 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768176>04-04114</A> Filed by    UAL Corporation  against    Schindler Elevator Corporation (Cabrales, Claudia) |
| 11/24/2004 | 8836 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768178>04-04115</A> Filed by    UAL Corporation, et al  against    Olympic Security Services Inc (Ward, Sonya) |
| 11/24/2004 | 8837 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768179>04-04116</A> Filed by    UAL Corporation  against    Sagem Avionics - SFIM INC   (Cabrales, Claudia) |
| 11/24/2004 | 8838 | Declaration Of Fritz E Freidinger In Support Of Application Of Heidrick & Struggles Inc With Respect To Request For Expenses Filed by  Fritz E Freidinger   .  (Rahmoun, Margie) |
| 11/24/2004 | 8839 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8838] |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Declaration).   (Rahmoun, Margie)

11/29/2004        0   Reopen Document  (RE: [8558]  Application to Employ, ).
                      (Rahmoun, Margie)

11/24/2004     8840   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768181>04-04117</A> Filed by    UAL
                      Corporation, et al  against     Wings Electro Sales Company Inc
                      (Ward, Sonya)

11/29/2004     8841   Agreed Inter-Company Tolling Order Granting Application to Employ
                      (Related Doc # [8558]).   Signed on  11/29/2004.     (Rahmoun,
                      Margie) Modified on 1/31/2005  to correct related document #
                      [8553] (Offord, Donna)

11/24/2004     8842   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768183>04-04118</A> Filed by    UAL
                      Corporation  against     The Relizon Company  (Cabrales, Claudia)

11/24/2004     8843   Expense Declaration   Filed by  Michael J Durham   .  (Rahmoun,
                      Margie)

11/24/2004     8844   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768187>04-04119</A> Filed by    UAL
                      Corporation, et al  against     Vought Aircraft Industries Inc
                      (Ward, Sonya)

11/24/2004     8845   Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8843]
                      Declaration).   (Rahmoun, Margie)

11/24/2004     8846   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768189>04-04120</A> Filed by    UAL
                      Corporation  against     Quebecor World Petty Printing Inc
                      (Cabrales, Claudia)

11/24/2004     8847   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768191>04-04122</A> Filed by    Ual
                      Corporation Et Al  against     Herber Aircraft Service Inc
                      (Cabrales, Claudia)

11/24/2004     8848   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768195>04-04123</A> Filed by    UAL
                      Corporation  against     Greer Industries Inc   (Cabrales, Claudia)

11/24/2004     8849   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768197>04-04124</A> Filed by    UAL
                      Corporation, et al  against     Vie De France Yamazaki Inc   (Ward,
                      Sonya)

11/24/2004     8850   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768198>04-04125</A> Filed by    UAL
                      Corporation  against     Flight Structures Inc   (Cabrales,
                      Claudia)

11/24/2004     8851   454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768202>04-04127</A> Filed by    UAL

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date    No.      Entry

                        Corporation against    Flight Line Inn LLC   (Cabrales, Claudia)

11/24/2004    8852    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768205>04-04128</A> Filed by    UAL
                      Corporation, et al against    Transdigm Inc   (Ward, Sonya)

11/24/2004    8853    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768208>04-04129</A> Filed by    UAL
                      Corporation against    Yokohama Aerospace America Inc
                      (Cabrales, Claudia)

11/24/2004    8854    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768210>04-04130</A> Filed by    UAL
                      Corporation against    Barnabeys Hotel Corporation   (Cabrales,
                      Claudia)

11/24/2004    8855    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768211>04-04131</A> Filed by    UAL
                      Corporation, et al against    Telair International Inc   (Ward,
                      Sonya)

11/24/2004    8856    Seventeenth Monthly Fee Application Of Cognizant Associates Inc
                      For Compensation For Services Rendered And Reimbursement Of
                      Expenses Incurred As Airline Industry Consultant For  The Official
                      Committee Of Unsecured Creditors for The Period Of October1-31,
                      2004 For Michael J Durham  Fee: $66937.50, Expenses: $7290.79.
                      Filed by   Michael J Durham .   (Rahmoun, Margie)

11/24/2004    8857    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768212>04-04132</A> Filed by    UAL
                      Corporation against    B/E Aerospace INC   (Cabrales, Claudia)

11/24/2004    8858    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768213>04-04133</A> Filed by    UAL
                      Corporation against    AMI Wines LLC   (Cabrales, Claudia)

11/24/2004    8859    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768214>04-04134</A> Filed by    UAL
                      Corporation, et al against    Matsushita Avionics Systems
                      Corporation   (Ward, Sonya)

11/24/2004    8860    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768216>04-04135</A> Filed by UAL
                      Corporation against    Airway Cleaners Incorporated   (Cabrales,
                      Claudia) Modified on 2/8/2005 (Baumgart, Kara).

11/24/2004    8861    <b> Duplicate Entry See Docket Entry  Number 8860 </b> 454
                      (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768216>04-04135</A> Filed by    UAL
                      Corporation against    Airway Cleaners Incorporated   (Cabrales,
                      Claudia) Modified on 2/8/2005 (Baumgart, Kara).

11/24/2004    8862    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?768221>04-04136</A> Filed by    UAL
                      Corporation, et al against    Liebherr-America Inc   (Ward,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Sonya) |
| 11/24/2004 | 8863 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768222>04-04137</A> Filed by   UAL Corporation against   Airline Cleaning & Maintenance Services Inc  (Cabrales, Claudia) |
| 11/24/2004 | 8864 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768223>04-04138</A> Filed by   UAL Corporation against   ABM Industries Incorporated  (Cabrales, Claudia) |
| 11/24/2004 | 8865 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768224>04-04139</A> Filed by   UAL Corporation, et al  against   Jervis B Webb Company  (Ward, Sonya) |
| 11/24/2004 | 8866 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768227>04-04140</A> Filed by   UAL Corporation against   Millennium Hotel St Louis ,   Millennium & Copthorne Hotels Plc ,  Gateway Hotel Holdings Inc  (Cabrales, Claudia) |
| 11/24/2004 | 8867 | Summary Of Seventeenth Monthly Fee Application Filed by Cognizant Associates Inc  (RE: [8856]  Application for Compensation, ). (Rahmoun, Margie) |
| 11/24/2004 | 8868 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768229>04-04141</A> Filed by   UAL Corporation against   Messier Services Inc  (Cabrales, Claudia) |
| 11/24/2004 | 8869 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [8856] Application for Compensation,, [8867]  Generic Document). (Rahmoun, Margie) |
| 11/24/2004 | 8870 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768230>04-04142</A> Filed by   UAL Corporation, et al  against   Jamerson & Bauwens Electrical Contractors Inc  (Ward, Sonya) |
| 11/24/2004 | 8871 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768231>04-04143</A> Filed by   UAL Corporation against   M C Gill Corporation  (Cabrales, Claudia) |
| 11/24/2004 | 8872 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768232>04-04144</A> Filed by   UAL Corporation, et al  against   International Door Inc  (Ward, Sonya) |
| 11/24/2004 | 8873 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768233>04-04145</A> Filed by   UAL Corporation  against   Maui Cost Hotel Investment LLC ,   WC Maui Coast LLC ,   West Coast Maui LLC ,   Maui Coast Hotel (Cabrales, Claudia) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 06/03/2008

Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/24/2004 | 8874 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8856] Application for Compensation, ).   (Rahmoun, Margie) |
| 11/24/2004 | 8875 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768237>04-04146</A> Filed by    UAL Corporation, et al against    IER Inc  (Ward, Sonya) |
| 11/29/2004 | 8876 | Fourth Interim Application Of Heidrick & Struggles Inc For Interim Compensation And Reimbursement Of Expenses For The Period Of August 24, 2204 Through September 24, 2004 for  Fritz E Freidinger , Other Professional, Fee: $328.90, Expenses: $0.00. Filed by Fritz E Freidinger .   (Rahmoun, Margie) |
| 11/24/2004 | 8877 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768242>04-04148</A> Filed by    UAL Corporation, et al  against    Hudson Respiratory Care Inc (Ward, Sonya) |
| 11/24/2004 | 8878 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8876] Application for Compensation, ).   (Rahmoun, Margie) |
| 11/26/2004 | 8879 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768257>04-04149</A> Filed by    United Air Lines Inc  against    U S Bank National Associates ,   Bank Of New York  (Johnson, Jeffrey) |
| 11/29/2004 | 8880 | Statement re: Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of Piper Rudnick LLP As Special Labor Counsel For The Debtors Filed by Philip V Martino ESQ on behalf of UALCorporation.  (Martino, Philip) |
| 11/29/2004 | 8881 | Monthly &#40October&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation.  (Martino, Philip) |
| 11/29/2004 | 8882 | Receipt of Notice of Appeal Fee- $5.00 by FR.  Receipt Number 03113071.  Payment received from Tisher. |
| 11/29/2004 | 8883 | Receipt of Docketing of Appeal Fee- $250.00 by FR.  Receipt Number 03113071. Payment received from Tisher. |
| 11/29/2004 | 8884 | Application for Compensation  for    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $265,028.11, Expenses: $14,890.85. Period October 1, 2004 through October 31, 2004 Filed by   Douglas J Lipke .   (Attachments: # (1) Exhibit# (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 11/29/2004 | 8885 | Notice of Filing  Filed by  Douglas J Lipke    on behalf of Vedder Price Kaufman & Kammholz Pc  (RE: [8884]  Application for Compensation, ).  (Williams, Daphne) |
| 11/29/2004 | 8886 | Expense Affidavit in Support of  Filed by  Douglas J Lipke    (RE: [8884]  Application for Compensation, ).  (Williams, Daphne) |
| 11/29/2004 | 8887 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke    on |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

behalf of     Vedder Price Kaufman & Kammholz Pc  .    (Williams, Daphne)

11/29/2004    8888    Affidavit of Service Filed by   Daniel Pina   (RE: [8562] Amended Notice of Motion, ).   (Williams, Daphne)

11/29/2004    8889    Notice of Filing  Filed by  Daniel Pina   (RE: [8888] Affidavit).   (Williams, Daphne)

11/29/2004    8890    Affidavit of Service Filed by   Daniel Pina   (RE: [8603] Application for Compensation, ).   (Williams, Daphne)

11/29/2004    8891    Notice of Filing  Filed by  Daniel Pina   (RE: [8890] Affidavit).   (Williams, Daphne)

11/24/2004    8892    Verified Rule 2019 Statement  Filed by Eric E Newman   on behalf of    United Retired Pilots Benefit Protection  .   (Williams, Daphne)

11/29/2004    8893    Verfied Application For Allowance Of Adminstrative Claim for Compensation for The Interim Period October 1, 2004 Through October 30, 2004 For  Kirkland & Ellis , Special Counsel, Fee: $1937884.95, Expenses: $59385.11. Filed by Kirkland & Ellis .(Attachments: # (1) Volume # (2) Proposed Order # (3) Volume # (4) Volume # (5) Proposed Order # (6) Volume # (7) Volume # (8) Volume # (9) Volume # (10) Volume) (Rahmoun, Margie)

11/29/2004    8894    Summary Of Verified Application Filed by   Kirkland & Ellis   (RE: [8893]  Application for Compensation, ).   (Rahmoun, Margie)

11/29/2004    8895    Notice  Filed by James  Sprayregen on Behalf of Kirkland & Ellis LLP    (RE: [8893]  Application for Compensation, ).   (Rahmoun, Margie)

11/29/2004    8896    Verification  Filed by  David R Seligman  .   (Rahmoun, Margie)

11/29/2004    8897    Affidavit  Filed by  David R Seligman   (RE: [8893]  Application for Compensation, ).   (Williams, Daphne)

11/29/2004    8898    Notice of Filing  Filed by  David R Seligman   (RE: [8897] Affidavit).   (Williams, Daphne)

11/29/2004    8899    Twenty-First Monthly Application Of KPMG LLP for Compensation And Reimbursement Of Expenses As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Credtiors For The Period August 1, 2004 Through Agust 31, 2004 for  Judith AThorp , Accountant, Fee: $1094575, Expenses: $33833. Filed by   Judith A Thorp .   (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie)

11/29/2004    8900    Twenty-First Monthly Application for Compensation Of KPMG LLP For The Period August 1, 2004 Through August 31, 2004. Filed by Judith A Thorp .   (Rahmoun, Margie)

11/29/2004    8901    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8899] Application for Compensation, ).   (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/29/2004 | 8902 | Twenty-Third Monthly Interim Application for Compensation Of Huron Consulting Services LLC For The Period October 1, 2004 Through October 31, 2004  for  Daniel P Wikel , Consultant, Fee: $487307.50, Expenses: $21790.95. Filed by   Daniel PWikel . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rahmoun, Margie) |
| 11/29/2004 | 8903 | Affidavit Of Service  Filed by   Daniel  Pina   (RE: [8473] Application for Compensation).   (Rahmoun, Margie) |
| 11/29/2004 | 8904 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8903] Affidavit).   (Rahmoun, Margie) |
| 11/29/2004 | 8905 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [8902] Application for Compensation, ).   (Rahmoun, Margie) |
| 11/29/2004 | 8906 | Affidavit Of Service  Filed by   Daniel  Pina   (RE: [8473] Application for Compensation).   (Rahmoun, Margie) Modified on 12/1/2004 to correct related document # [8696] (Gonzalez, Maribel). |
| 11/30/2004 | 8907 | Affidavit re: Supplemental Verified Statement of Judith A. Hall Pursuant to Bankruptcy Rule 2014(a) Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 11/29/2004 | 8908 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8906] Affidavit).   (Rahmoun, Margie) |
| 11/30/2004 | 8909 | Notice  Filed by Janice A Alwin on behalf of Babcock & Brown LP  (RE: [8907] Affidavit).  (Alwin, Janice) |
| 11/29/2004 | 8910 | Affidavit Of Service  Filed by   Daniel  Pina   (RE: [7155] Certification of No Objection).   (Rahmoun, Margie) |
| 11/29/2004 | 8911 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [8910] Affidavit).   (Rahmoun, Margie) |
| 11/30/2004 | 8912 | Receipt of Motion Fee - $150.00 by MJ.  Receipt Number 03113195. Payment received from Cynthia Hou. |
| 11/30/2004 | 8913 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768542>04-04153</A> Filed by   UAL Corporation, et al  against    Elite Line Services Inc   (Johnson, Jeffrey) |
| 11/30/2004 | 8914 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768543>04-04154</A> Filed by   UAL Corporation, et al  against    Continental Wireless Inc  (Johnson, Jeffrey) |
| 11/30/2004 | 8915 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768546>04-04155</A> Filed by   UAL Corporation, et al  against    Elliptical Systems Inc   (Johnson, Jeffrey) |
| 11/30/2004 | 8916 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768550>04-04156</A> Filed by    UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:38
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | Corporation, et al  against     Golden Eagle Shuttle Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8917 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768555>04-04157</A> Filed by    UAL Corporation, et al  against    Hawker Powersource Inc  (Johnson, Jeffrey) |
| 11/30/2004 | 8918 | Notice of Motion and Motion To Allow Minimum Funding Contribution Claims Of United Air Lines Pension Plans As Administrative Priority Expenses Filed by  Jonathan G  Bunge  on behalf of Independent Fiduciary Services Inc .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Volume # (2) Proposed Order # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Rahmoun, Margie) |
| 11/30/2004 | 8919 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768560>04-04158</A> Filed by    UAL Corporation, et al  against    MRC Bearings Inc   (Johnson, Jeffrey) |
| 11/29/2004 | 8920 | Response to the Debtor's Seventh Omnibus Objection to Claims Filed by   Gracie Lerno    (Williams, Daphne) |
| 11/30/2004 | 8921 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768569>04-04159</A> Filed by    UAL Corporation, et al  against    Organizational Strategies Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8922 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, and Motion to Withdraw Funds Filed by   Cynthia  Hou . (Williams, Daphne) |
| 11/30/2004 | 8923 | Notice of Motion and Motion to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses and Motion for Leave to File Brief in Excess of Fifteen Pages Instanter Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 11/30/2004 | 8924 | Verified Statement Under Rule 2019 Filed by  Jonathan G  Bunge on behalf of     Independent Fiduciary Services Inc   (RE: [8923] Motion to Allow Claims, , Motion for Leave, ).   (Williams, Daphne) |
| 11/30/2004 | 8925 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?768582>04-04162</A> Filed by    UAL Corporation, et al  against    Nobel/Sysco Food Services Company (Johnson, Jeffrey) |
| 11/30/2004 | 8926 | Amended Statement  Filed by  Frank Cummings  on behalf of |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

LeBoeuf, Lamb, Greene & MacRae, LLP  .  (Rahmoun, Margie)

11/30/2004   8927   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768590>04-04163</A> Filed by   UAL
                    Corporation, et al  against    Burrelle's Information Services LLC
                    (Johnson, Jeffrey)

11/30/2004   8928   Notice of Filing  Filed by Eric E Newman   on behalf of
                    Meckler Bulger & Tilson   (RE: [8926]  Statement).  (Rahmoun,
                    Margie)

11/30/2004   8929   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768602>04-04164</A> Filed by   UAL
                    Corporation, et al  against    Baggage Express Inc  (Johnson,
                    Jeffrey)

11/30/2004   8930   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768608>04-04165</A> Filed by   UAL
                    Corporation, et al  against    Applied Industrial Technologies Inc
                    (Johnson, Jeffrey)

11/30/2004   8931   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768611>04-04166</A> Filed by   UAL
                    Corporation, et al  against    Awards.com LLC   (Johnson, Jeffrey)

11/30/2004   8932   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768612>04-04167</A> Filed by   UAL
                    Corporation, et al  against    Arlington Computer Products Inc
                    (Johnson, Jeffrey)

11/30/2004   8933   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768618>04-04168</A> Filed by   UAL
                    Corporation, et al  against    W Bradley Electric Inc  (Johnson,
                    Jeffrey)

11/30/2004   8934   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768621>04-04169</A> Filed by   UAL
                    Corporation, et al  against    C & D Aerospace Inc  (Johnson,
                    Jeffrey)

11/30/2004   8935   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768625>04-04170</A> Filed by   UAL
                    Corporation, et al  against    Berkley International Inc
                    (Johnson, Jeffrey)

11/30/2004   8936   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768626>04-04171</A> Filed by   UAL
                    Corporation, et al  against    EDO Corporation  (Johnson,
                    Jeffrey)

11/24/2004   8937   Exhibit(s) A,C,D  Verified Rule 2019 Statement  Filed by  Eric E
                    Newman   on behalf of    United Retired Pilots Benefit Protection
                    . (RE: [8892])  (Attachments: # (1) Exhibit # (2) Exhibit)
                    (Williams, Daphne) Modified on 12/1/2004  to add text andrelated
                    item (Gonzalez, Maribel).

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date      No.      Entry

| | | |
|---|---|---|
| 11/30/2004 | 8938 | Monthly Operating Report For The Period October 1, 2004 Through October 31, 2004 Filed by James Sprayregen on behalf of UAL Corporation . (Rahmoun, Margie) |
| 11/30/2004 | 8939 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768652>04-04172</A> Filed by UAL Corporation, et al against Aeroparts Manufacturing & Repair Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8940 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768654>04-04173</A> Filed by UAL Corporation, et al against Westfire Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8941 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768657>04-04174</A> Filed by UAL Corporation, et al against Ametek Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8942 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768660>04-04175</A> Filed by UAL Corporation, et al against White Way Sign & Maintenance Co (Johnson, Jeffrey) |
| 11/30/2004 | 8943 | Summary of Cash Receipt and Disbursement For The Period Ending October 31, 2004 Filed by James Sprayregen on behalf of UAL Corporation . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 11/30/2004 | 8944 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768663>04-04176</A> Filed by UAL Corporation, et al against Larson's Van Service Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8945 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768664>04-04177</A> Filed by UAL Corporation, et al against Pneudralics Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8946 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768667>04-04178</A> Filed by UAL Corporation, et al against Pure Health Solutions Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8947 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768669>04-04179</A> Filed by UAL Corporation, et al against Sanborn Roofing Company (Johnson, Jeffrey) |
| 11/30/2004 | 8948 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768670>04-04180</A> Filed by UAL Corporation, et al against Sensor Systems Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8949 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768673>04-04181</A> Filed by UAL Corporation, et al against Shimadzu Precision Instruments Inc |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date    No.      Entry                          Run Time: 07:38:38

| | | |
|---|---|---|
| | | (Johnson, Jeffrey) |
| 11/24/2004 | 8950 | Exhibit(s) B  Verified Rule 2019 Statement Filed by  Eric E Newman on behalf of   United Retired Pilots Benefit Protection  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8)Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21) Exhibit # (22) Exhibit # (23) Exhibit # (24) Exhibit # (25) Exhibit # (26) Exhibit # (27) Exhibit # (28) Exhibit # (29) Exhibit # (30) Exhibit # (31) Exhibit # (32) Exhibit # (33) Exhibit # (34) Exhibit # (35) Exhibit # (36) Exhibit # (37) Exhibit # (38) Exhibit # (39) Exhibit # (40) Exhibit # (41) Exhibit # (42) Exhibit # (43) Exhibit # (44) Exhibit # (45) Exhibit # (46) Exhibit # (47) Exhibit # (48) Exhibit # (49) Petition # (50) Exhibit # (51) Exhibit # (52) Exhibit # (53) Exhibit # (54) Exhibit # (55) Exhibit # (56) Exhibit # (57) Exhibit # (58)Exhibit # (59) Exhibit # (60) Exhibit # (61) Exhibit # (62) Exhibit # (63) Exhibit # (64) Exhibit # (65) Exhibit) (Williams, Daphne) Modified on 12/1/2004 to correct type # (49) to Exhibit  (Gonzalez, Maribel). Modified on 12/16/2004 to create related document # [8892] (Gonzalez, Maribel). |
| 11/30/2004 | 8951 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768674>04-04182</A> Filed by   UAL Corporation, et al  against    The Donum Estate Inc   (Johnson, Jeffrey) |
| 11/30/2004 | 8952 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768678>04-04183</A> Filed by   UAL Corporation, et al  against    UNEQ Inc  (Johnson, Jeffrey) |
| 11/30/2004 | 8953 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768679>04-04184</A> Filed by   UAL Corporation, et al  against    Global Aviation Resources Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8954 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768681>04-04185</A> Filed by   UAL Corporation, et al  against    Airline Parts Inc  (Johnson, Jeffrey) |
| 11/30/2004 | 8955 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768684>04-04186</A> Filed by   UAL Corporation, et al  against    Ann Eppard Associates Ltd (Johnson, Jeffrey) |
| 11/24/2004 | 8956 | Notice of Filing  Filed by  Jack J Carriglio  on behalf of Meckler Bulger & Tilson   (RE: [8919]  Complaint Filing Spread Text, [8892]  Statement, [8937]  Exhibit, [8950]  Exhibit, , , , ).   (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 06/03/2008
                                                                          Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/01/2004 | 8957 | CORRECTIVE ENTRY:  to add text of Verified Rule 2019 Statement and related item (RE: [8937] Exhibit, ).  (Gonzalez, Maribel) |
| 12/01/2004 | 8958 | CORRECTIVE ENTRY: to correct type # (49) to Exhibit  (RE: [8950] Exhibit,).  (Gonzalez, Maribel) |
| 11/23/2004 | 8959 | Affidavit re: Expense in support of Interim Application for July 2004 for allowance of compensation Filed by Andrew S Marovitz on behalf of  Mayer Brown Rowe & Maw LLP  (RE: [8164] Application for Compensation).  (Rance, Gwendolyn) |
| 11/23/2004 | 8960 | Notice of Filing  Filed by Andrew S Marovitz  (RE: [8959] Affidavit).  (Rance, Gwendolyn) |
| 11/23/2004 | 8961 | Certificate of Mailing/Service  Filed by Craig E Reimer  (RE: [8959] Affidavit).  (Rance, Gwendolyn) |
| 12/01/2004 | 8962 | CORRECTIVE ENTRY:  to correct related document # [8696] (RE: [8906] Affidavit).  (Gonzalez, Maribel) |
| 12/01/2004 | 8963 | Order Granting Application For Compensation (Related Doc # [7748]).  The Segal  Company, fees awarded: $198,243.00, expenses awarded: $5,030.54.  Signed on  12/1/2004.  (Williams, Daphne) |
| 11/30/2004 | 8964 | Order Withdrawing Motion to Authorize (Related Doc # [8818]).  Signed on  11/30/2004.  (Williams, Daphne) |
| 12/02/2004 | 8965 | Withdrawal of Claim(s): of JL Miami Lease Co., Ltd.  Filed by Ronald Peterson on behalf of JL Miami Leasing Co Ltd Lenders.  (Peterson, Ronald) |
| 12/01/2004 | 8966 | Seventh Verified Joint Application Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene And Macrae LLP For for Compensation  For The Period September 1, 2004 Through September 30, 2004 for  Jack J Carriglio , Other Professional, Fee: $3459.60, Expenses: $142.10. Filed by  Jack J Carriglio .  (Rahmoun, Margie) |
| 12/01/2004 | 8967 | Summary Expense Affidavit in Support of  Filed by Jack J Carriglio  on behalf of  Meckler Bulger & Tilson  (RE: [8966] Application for Compensation, ).  (Williams, Daphne) |
| 12/01/2004 | 8968 | Certification of No Objection - No Order Required Filed by  James G Argionis  (RE: [8337] Application for Compensation, ).  (Rahmoun, Margie) |
| 12/01/2004 | 8969 | Summary Of Seventh Verified Joint Interim Fee Application Filed by Meckler Bulger & Tilson And Leboeuf, Lamb, Greene And Macrae LLP (RE: [8966] Application for Compensation, ).  (Rahmoun, Margie) |
| 12/01/2004 | 8970 | Eight Verified Joint Interim Fee Application for Compensation Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene, And Macrae LLP For The Interim Period October 1, 2004 Through October 31, 2004 for James G  Argionis , Other Professional, Fee: $1552.95, Expenses: $0.00. Filed by  James G Argionis .  (Rahmoun, Margie) |

<div align="center">

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38
Filing Date     No.      Entry
| | | |
|---|---|---|
| 12/02/2004 | 8971 | Incamera/Seal Material:   Order Authorizing the Filing of Certain Portions of the Adequate Protection Stipulations Under Seal . (Williams, Daphne) |
| 12/01/2004 | 8972 | Eight Fee Period Affidavit  Filed by  Jack J Carriglio   . (Rahmoun, Margie) |
| 12/01/2004 | 8973 | Summary Of Eight Verified Joint Interim Fee Application Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene And Macrae LLP For The Period October 1, 2004 Through October 31, 2004 Filed by Meckler Bulger & Tilson LLP LeBoeuf, Lamb, Greene And MacRae LLP (RE: [8970] Application for Compensation, ).  (Rahmoun, Margie) |
| 12/01/2004 | 8974 | Notice of Filing  Filed by  James G  Argionis   (RE: [8968] Certification of No Objection, [8970] Application for Compensation,, [8966] Application for Compensation, ). (Rahmoun, Margie) |
| 12/01/2004 | 8975 | Summary Expense Affidavit in Support of  Filed by  Jack J Carriglio   on behalf of   Meckler Bulger & Tilson  (RE: [8970] Application for Compensation, ).   (Williams, Daphne) |
| 12/02/2004 | 8976 | Supplement Filed by  Jack J Carriglio   on behalf of    Meckler Bulger & Tilson   (RE: [8819] Statement).   (Rahmoun, Margie) |
| 12/02/2004 | 8977 | Transfer of Claim . Transferor: SBL Miki Co Ltd (Claim No.43525, Amount 927243.41) To SMBC Leasing And Finance Inc Filed by SMBC Leasing And Finance Inc  . Objections due by 12/23/2004. (Rahmoun, Margie) |
| 12/03/2004 | 8978 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769103>04-04193</A> Filed by   UAL Corporation, et al  against    Pacific Coast Trane Service (Keith, Cynthia) |
| 12/03/2004 | 8979 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769108>04-04194</A> Filed by   UAL Corporation, et al  against    Holiday Inn   (Robinson, Terri) |
| 12/03/2004 | 8980 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769112>04-04195</A> Filed by   UAL Corporation  against    Ball Aerospace ,  Technologies Corporation   (Gutierrez, Evelyn) |
| 12/03/2004 | 8981 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769113>04-04196</A> Filed by   UAL Corporation, et al  against    Westin St Francis   (Robinson, Terri) |
| 12/03/2004 | 8982 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769117>04-04197</A> Filed by   UAL Corporation, et al  against    Westin Hotel San Francisco Airport (Robinson, Terri) |
| 12/03/2004 | 8983 | 454 (Recover Money/Property) :  Complaint  <A |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?769123>04-04198</A> Filed by    UAL Corporation, et al against    Pan Am International Flight Academy (Robinson, Terri) |
| 12/03/2004 | 8984 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769127>04-04199</A> Filed by    UAL Corporation against    Fairchild Fasteners   (Gutierrez, Evelyn) |
| 12/03/2004 | 8985 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769128>04-04200</A> Filed by    UAL Corporation, et al against    Hilton Washington Dulles (Robinson, Terri) |
| 12/03/2004 | 8986 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769133>04-04201</A> Filed by    UAL Corporation against    Bayshore Hotel LTD   (Gutierrez, Evelyn) |
| 12/03/2004 | 8987 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769139>04-04202</A> Filed by    UAL Corporation against    Radisson Hotel Harbor View   (Gutierrez, Evelyn) |
| 12/02/2004 | 8988 | Notice of Filing  Filed by  Eric E Newman   on behalf of Meckler Bulger & Tilson   (RE: [8976] Supplemental).   (Williams, Daphne) |
| 12/03/2004 | 8989 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769147>04-04203</A> Filed by    UAL Corporation against    Enterprise Group  (Gutierrez, Evelyn) |
| 12/03/2004 | 8990 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769172>04-04205</A> Filed by    UAL Corporation et al  against    Four Points By Sheraton Santa Monica (Keith, Cynthia) |
| 12/03/2004 | 8991 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769174>04-04206</A> Filed by    UAL Corporation, et al  against    Gunter Sheraton Hotel   (Delgado, Ramon) |
| 12/03/2004 | 8992 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769177>04-04208</A> Filed by    UAL Corporation et al  against    Crowne Plaza Hotel New York-Laguardia Airport   (Keith, Cynthia) |
| 12/03/2004 | 8993 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769178>04-04209</A> Filed by    UAL Corporation et al  against    Doubletree Hotel Sacramento (Johnson, Michael) |
| 12/03/2004 | 8994 | Notice of Motion and Motion to Approve Assumption and Assignment of the Miami International Airport Cargo Facility Lease Pursuant to Section 365(a) of the Bankruptcy Code for Entry Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.      Entry

---

                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Carmel, Marc)

12/03/2004    8995      Notice of Filing Filed by Marc J Carmel on behalf of UAL
                        Corporation (RE: [8994] Motion to Approve, ).  (Attachments: # (1)
                        Exhibit A# (2) Exhibit A-1# (3) Exhibit A-2# (4) Exhibit B# (5)
                        Exhibit B-1# (6) Exhibit B-2# (7) Exhibit B-3# (8) Exhibit B-4#
                        (9) Exhibit C# (10) Exhibit D# (11) Exhibit D-1# (12) Exhibit D-2#
                        (13) Exhibit D-3# (14) Exhibit E# (15) Exhibit F# (16) Exhibit G#
                        (17) Exhibit H) (Carmel, Marc)

12/03/2004    8996      Notice of Motion and Motion for Entry Of Agreed Order (I)
                        Compelling United Airlines Inc To Escrow Funds And (II) Perventing
                        Actions Enforcing Any Remedies On Account Of Non-Payment By United
                        Airlines Inc Of Obligations In Connections With The Series 1997A
                        Bonds  Filed by  James  Sprayregen   on behalf of UAL Corporation
                        .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South
                        Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                        (1) Proposed Order) (Rahmoun, Margie) Modified on 12/13/2004 to
                        correct filed by Todd Gale  (Rance, Gwendolyn).

12/03/2004    8997      Notice Of Routine Motion And Motion For Admission Pro Hac Vice
                        Filed by  Dennis A Dressler Esq   on behalf of    The Ad Hoc
                        Committee Of Holders Of City Of Chicago Chicago O'Hare
                        International Airport Special Facilities Revenue Bonds .
                        Hearingscheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                        Proposed Order) (Rahmoun, Margie)

12/03/2004    8998      Notice of Motion and Motion to Appear Pro Hac Vice Filed by
                        Dennis A Dressler Esq   on behalf of    The Ad Hoc Committee Of
                        Holders Of City Of Chicago Chicago O'Hare International Airport
                        Special Facilities Revenue Bonds .  Hearing scheduled for
                        12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Williams, Daphne)

12/03/2004    8999      Motion to Appear Pro Hac Vice Filed by  Todd A Feinsmith   on
                        behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago
                        Chicago O'Hare International Airport Special Facilities Revenue
                        Bonds .   (Williams, Daphne)

12/03/2004    9000      Notice of Motion and Motion to Appear Pro Hac Vice Filed by
                        Dennis A Dressler Esq   on behalf of    The Ad Hoc Committee Of
                        Holders Of City Of Chicago Chicago O'Hare International Airport
                        Special Facilities Revenue Bonds .  Hearing scheduled for
                        12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Williams, Daphne)

12/03/2004    9001      Motion to Appear Pro Hac Vice Filed by  Steven D Pohl    on behalf
                        of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

O'Hare International Airport Special Facilities Revenue Bonds .
(Williams, Daphne)

12/03/2004   9002   Request for Service of Notices.  John H Garrott, Jr  , Aviation
Facilities Company, Inc, 7600 Colshire Drive, Suite 240, McLean,
VA 22102. Filed by   John H Garrott  .   (Williams, Daphne)

12/03/2004   9003   Notice of Filing  Filed by   John H Garrott   (RE: [9002]  Request
for Service of Notices).   (Williams, Daphne)

12/03/2004   9004   Fifth Interim Application for Compensation  for    Heidrick &
Struggles Inc , Other Professional, Fee: $0.00, Expenses: $53.35.
Filed by   Fritz E Freidinger .   (Williams, Daphne)

12/03/2004   9005   Notice of Filing  Filed by   Fritz E Freidinger   on behalf of
Heidrick & Struggles Inc   (RE: [9004]  Application for
Compensation).   (Williams, Daphne)

12/03/2004   9006   Declaration Of Fritz E Freidinger In Support Of Application Of
Heidrick & Struggles Inc With Respect To Request For Expenses
Filed by   Patrick C Maxcy   on behalf of Heidrick & Struggles Inc.
(Rahmoun, Margie)

12/03/2004   9007   Notice of Filing  Filed by   Patrick C Maxcy   (RE: [9006]
Declaration).   (Rahmoun, Margie)

12/03/2004   9008   Response to (related document(s): [8719]  Objection to Claim, )
Filed by   Michael L Molinaro   on behalf of    Laeroc Barnabey
2002 LLC    (Williams, Daphne)

12/03/2004   9009   Notice of Filing  Filed by   Michael L Molinaro   on behalf of
Laeroc Barnabey 2002 LLC   (RE: [9008]  Response).   (Williams,
Daphne)

12/03/2004   9010   Appearance Filed by   Jack J Carriglio   on behalf of   William L
Rutherford , James M Krasno , Raymond P Fink , Eugene M Cummings ,
Gerard  Terstiege , Dennis D Dillon , Roger D Hall  .   (Williams,
Daphne)

12/03/2004   9011   Appearance Filed by   Todd A Feinsmith   on behalf of    The Ad Hoc
Committee Of Holders Of City Of Chicago Chicago O'Hare
International Airport Special Facilities Revenue Bonds  .
(Williams, Daphne)

12/03/2004   9012   Notice of Motion and Motion to Approve Mediation Procedures For
Preference Actions And Related Relief Filed by   Marc Carmel On
Behalf Of UAL Corporation  .  Hearing scheduled for 12/17/2004 at
09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois
60604.  (Attachments: # (1) Volume # (2) Proposed Order) (Rahmoun,
Margie)

12/03/2004   9013   Appearance Filed by   Thomas V Askounis   on behalf of    The Ad
Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare
International Airport Special Facilities Revenue Bonds  .
(Williams, Daphne)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/03/2004 | 9014 | Notice of Motion and Application To Employ A Mediator For Mediation Procedures Filed by  Marc J Carmel   on behalf of    UAL Corporation, et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/03/2004 | 9015 | Brief in Support of Independent Fiduciary's Motion to Allow Minimum Funding Contribution Claim of United Air Lines Pension Plans as Administrative Priority Expense  Filed by  Christine Z Heri   on behalf of    Secretary Amicus .   (Williams, Daphne) Modified on 12/6/2004 to correct docket text to read on behalf of United States Department of Labor (Offord, Donna). |
| 12/03/2004 | 9016 | Appearance Filed by  Theresa S Gee   on behalf of  Elaine L Chao U.S.D .   (Williams, Daphne) |
| 12/03/2004 | 9017 | Notice of Motion and Motion To Clarify Order Pursuant To 11 USC 327(a) and 328(a)And Fed. R. Bankr P. 2014 (a), 2016 And 5002 Authorizing The Employment And Retention Of Deloitte & Touch LLP Filed by  James  Sprayregen   on behalf of UAL Corporation et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/03/2004 | 9018 | Notice of Motion and Motion Of The Secretary Of Labor for Leave To File An Amicus Brief In Support Of Independent Fiduciary's Motion To Allow Minimum Funding Contribution Claim Of United Air Lines Pension Plans As Administrative Priority Expense Filed by Christine Z Heri   on behalf of    United States Department Of Labor .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/03/2004 | 9019 | Appearance Filed by  Sonya Lorge  Levine   on behalf of    United States Department Of Labor   .   (Rahmoun, Margie) |
| 12/03/2004 | 9020 | Appearance Filed by  Christine Z Heri on behalf of Elaine L Chao US Department of Labor .   (Rahmoun, Margie) |
| 12/03/2004 | 9021 | Appearance Filed by  Alex  Darcy   on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds  . (Rahmoun, Margie) |
| 12/03/2004 | 9022 | Notice of Appearance and Request for Notice Filed by  Kenneth E Kraus   on behalf of  Orix Capital Markets, LLC .   (Rahmoun, Margie) |
| 12/03/2004 | 9023 | Request for Service of Notices.  Askounis & Borst P.C.  ,  303 East Wacker Drive Ste 1000 Chicago, IL 60601 And Brown Rudnick Berlack Israles LLP One Financial Center Boston, MA  021111. Filed by  Thomas V Askounis   on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Special Facilities Revenue Bonds  .  (Rahmoun, Margie)

| 12/03/2004 | 9024 | Request for Service of Notices.  Robert Sprague  , The Law Offices Of Robert Sprague 3701 Sacramento Street, Suite 292 San Francisco, CA  94118. Filed by  Robert  Sprague  .  (Rahmoun, Margie) |
|---|---|---|
| 12/03/2004 | 9025 | Appearance Filed by  Eric E Newman On Behalf of Roger D Hall; Dennis D Dillion; Gerard Terstiege; Eugene M Cummings; Raymond P Fink; James M Krasno; William L Ruterford  .  (Rahmoun, Margie) Additional attachment(s) added on 12/6/2004 (Rance, Gwendolyn). Modified on 12/6/2004 to attach pdf (Rance, Gwendolyn). |
| 12/03/2004 | 9026 | Notice of Motion and Motion for 2004 Examination of Senior Note Holders Regarding Public Aircraft Securities Filed by  David A Agay  on behalf of   UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Williams, Daphne) |
| 12/03/2004 | 9027 | Statement Regarding The Trustee's Obligations In Light Of Discussion At November 19, 2004 Omnibus Hearing Filed by  James Sprayregen  on behalf of   United Air Lines Inc .  (Rahmoun, Margie) |
| 12/03/2004 | 9028 | Notice of Motion and Motion to Dismiss Under Fed R Civ P 12(b)(6), in Part, Trustees' Amended Motion for Payments Under Bankruptcy Code 365(d)(10), 363(e), and 1110(a) Docket Nos 8562 and 4763 Filed by  David A  Agay  on behalf of   UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/03/2004 | 9029 | Notice of Motion and Motion to Approve License Agreement Between United Airlines and Verizon Airfone, Inc Filed by  James Sprayregen  on behalf of   UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/03/2004 | 9030 | Notice of Motion and Motion to Authorize United Air Lines, Inc, Nunc Pro Tunc to Enter Into United Express Agreement With Trans States Airlines, Inc and for Authority to File the Agreement Under Seal Pursuant to Section 107(B) of the Bankruptcy Codeand Bankruptcy Rule 9018 Filed by  James  Sprayregen  on behalf of  UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/03/2004 | 9031 | Notice of Motion and Motion for Leave to File Amicus Brief in Excess of Fifteen Pages Filed by  Christine Z Heri  on behalf of Elaine L Chao U.S.D.  Hearing scheduled for 12/17/2004 at 09:30 AM |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

|  |  | at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/06/2004 | 9032 | Emergency Notice of Motion and Motion to Participate Fully in all Discovery and Proceedings Relating to United's Motion to Reject its Collective Bargaining Agreements Pursuant to Section 1113(C) Filed by  Jonathan G Bunge   on behalf of Independent Fiduciary Services Inc . Hearing scheduled for 12/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 12/06/2004 | 9033 | CORRECTIVE ENTRY  to attach pdf (RE: [9025]  Appearance, ). (Rance, Gwendolyn) |
| 12/06/2004 | 9034 | CORRECTIVE ENTRY to correct docket text to read on behalf of United States Department of Labor  (RE: [9015]  Brief, ). (Offord, Donna) |
| 12/03/2004 | 9035 | Certificate of Service  Filed by  Christine Z Heri   on behalf of Elaine L Chao U.S.D  (RE: [9018]  Motion for Leave,, [9031] Motion for Leave,, [9019]  Appearance, [9020]  Appearance, [9015] Brief, ).  (Attachments: # (1) Exhibit # (2) Exhibit)(Williams, Daphne) |
| 12/03/2004 | 9036 | Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 (a) Filed by  Brian M Graham   on behalf of   Shaw Gussis Fishman Glantz Wolfson & Towbin Llc .  (Williams, Daphne) |
| 12/06/2004 | 9037 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769370>04-04219</A> Filed by    United Air Lines  against    APC Contracting Inc   (Iwinski, Allen) |
| 12/06/2004 | 9038 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769377>04-04222</A> Filed by    United Airlines Inc  against    Unico Properties   (Iwinski, Allen) |
| 12/06/2004 | 9039 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769380>04-04223</A> Filed by    United Air Lines, Inc.  against    Dawn Companies, Inc.   (Miller, Myrtle) |
| 12/06/2004 | 9040 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769381>04-04224</A> Filed by    United Airlines Inc  against    Advanced Roofing Inc   (Iwinski, Allen) |
| 12/06/2004 | 9041 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769391>04-04228</A> Filed by    United Airlines Inc  against    Hyre Electric Company   (Iwinski, Allen) |
| 12/07/2004 | 9042 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769392>04-04229</A> Filed by  UALCORPORATION et al  against    Yahoo ! Inc   (Johnson, Sabrina) |
| 12/07/2004 | 9043 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769393>04-04230</A> Filed by    UAL |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:38
Filing Date      No.        Entry
                                     Corporation et al against    Tracer Corp   (Keith, Cynthia)

12/06/2004      9044      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769394>04-04231</A> Filed by    UAL
                          Corporation et al against    KorryElectronics Company  (Johnson,
                          Sabrina)

12/06/2004      9045      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769396>04-04232</A> Filed by    UAL
                          Corporation et al against   Harco Laboratories Inc  (Johnson,
                          Sabrina)

12/06/2004      9046      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769397>04-04233</A> Filed by    UAL
                          CORPORATION, ET AL.  against    Volvo Aero Services, LP
                          (Sirmons, Dornesa)

12/06/2004      9047      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769400>04-04234</A> Filed by    UAL
                          CORORATION, et al.  against    Peoplesoft, Inc  (Sirmons,
                          Dornesa)

12/06/2004      9048      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769403>04-04235</A> Filed by    UAL
                          Corporation et al against   Kebco Incorporated  (Keith,
                          Cynthia)

12/06/2004      9049      Trial Order  (RE: [7221]  Objection). Final Pre-Trial Conference
                          set for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom
                          744, Chicago, Illinois 60604. Trial date set for 4/15/2005 at
                          09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                          60604. Discovery due by 2/21/2005.Objections due by 3/1/2005.
                          Witness List due by 2/25/2005.Exhibit List due by 2/25/2005.
                          Signed on 12/6/2004  (Williams, Daphne)

12/06/2004      9050      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769404>04-04236</A> Filed by    UAL
                          Corporation et al against    Sylvan/Indextix Fingerprinting
                          Centers LLC  (Johnson, Sabrina)

12/06/2004      9051      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769408>04-04237</A> Filed by    UAL
                          Corporation et al against   Avnet Inc  (Keith, Cynthia)

12/06/2004      9052      Order Granting Application For Compensation (Related Doc #
                          [7699]).  Huron Consulting Group Llc, fees awarded: $2,544,875.00,
                          expenses awarded: $80,429.00.  Signed on  12/6/2004.
                          (Williams, Daphne)

12/06/2004      9053      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?769413>04-04238</A> Filed by    UAL
                          Corporation et al against   Command Security Corporation
                          (Johnson, Sabrina)

12/06/2004      9054      454 (Recover Money/Property) :  Complaint  <A

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

HREF=/cgi-bin/DktRpt.pl?769414>04-04239</A> Filed by    UAL Corporation et al  against    Airline Support Inc    (Keith, Cynthia)

| 12/06/2004 | 9055 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769417>04-04240</A> Filed by    UAL Corporation et al  against    Gladco Enterprises Inc ,   Creative Host Services   (Keith, Cynthia) |

| 12/06/2004 | 9056 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769418>04-04241</A> Filed by    UAL Corporation et al  against    Pacific Corporate Towers Llc   (Johnson, Sabrina) |

| 12/06/2004 | 9057 | Supplement To Leboeuf, Lamb, Green & Macrae, LL'S Amended Statement Pursuant To Rule 2019 Filed by  Frank  Cummings   on behalf of    LeBoeuf, Lamb, Greene & MacRae, LLP  .  (Rahmoun, Margie) |

| 12/06/2004 | 9058 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769422>04-04242</A> Filed by    UAL CORPORATION, et al.  against    Focus Professional Services  (Sirmons, Dornesa) |

| 12/06/2004 | 9059 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769425>04-04243</A> Filed by    UAL Corporation et al  against    International Tag & Label Corp  (Keith, Cynthia) |

| 12/06/2004 | 9060 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769428>04-04244</A> Filed by    UAL CORPOATION et al  against    Mitsubishi International Corporation  (Johnson, Sabrina) |

| 12/06/2004 | 9061 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769431>04-04245</A> Filed by    UAL Corporation et al  against    The Wicklander Printing Corp ,  Lake County Press Inc   (Keith, Cynthia) |

| 12/06/2004 | 9062 | Appearance Filed by Frank Cummings On Behalf Of Roger D Hall; Dennis D Dillon; Gerand Terstiege; Eugene M Cummings; Raymond P Fink; James K Krasno; and William L Rutherford.   (Rahmoun, Margie) |

| 12/06/2004 | 9063 | Notice of Filing  Filed by  Eric E Newman    (RE: [9062] Appearance, [9057] Supplemental).  (Rahmoun, Margie) |

| 12/06/2004 | 9064 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769439>04-04246</A> Filed by    UAL Corporation et al  against    Smiths Aerospace Electronic Systems  (Johnson, Sabrina) |

| 12/06/2004 | 9065 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769440>04-04247</A> Filed by    UAL Corporation et al  against    Wencor West Inc   (Keith, Cynthia) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 9066 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769444>04-04248</A> Filed by   UAL CORORATION, et al. against   Vibro-Meter Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9067 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769446>04-04249</A> Filed by   UAL Corporation et al against   WASP Inc   (Keith, Cynthia) |
| 12/06/2004 | 9068 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769449>04-04250</A> Filed by   UAL Corporation et al against   SPC Airport Services Inc ,  Service Performance Corporation  (Johnson, Sabrina) |
| 12/06/2004 | 9069 | Amended Notice of Motion Filed by  Jonathan G  Bunge   on behalf of   Independent Fiduciary Services Inc   (RE: [8814]  Motion to Authorize,, [9032]  Generic Motion, ).   (Rahmoun, Margie) |
| 12/06/2004 | 9070 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769458>04-04251</A> Filed by   UAL CORPORATION etal  against   Piedmont Hawthorne Aviation Inc (Johnson, Sabrina) |
| 12/06/2004 | 9071 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769465>04-04252</A> Filed by   UAL CORPORATION, ET AL. against   Ameron Global Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9072 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769468>04-04253</A> Filed by   UAL CORPORATION, ET AL. against   Woodcraft Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9073 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769472>04-04254</A> Filed by   UAL CORPORATION, ET AL. against   Schieffelin & Company  (Cabrales, Claudia) |
| 12/06/2004 | 9074 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769475>04-04255</A> Filed by   UAL CORPORATION, ET AL. against   Luminescent Systems Inc (Cabrales, Claudia) |
| 12/06/2004 | 9075 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769482>04-04256</A> Filed by   UAL CORPORATION, ET AL. against   Knightsbridge Solutions LLC (Cabrales, Claudia) |
| 12/06/2004 | 9076 | Certificate of No Objection - No Order Required Filed by  Michael A Olsen   on behalf of   Mayer Brown Rowe & Maw LLP   (RE: [8551] Application for Compensation).   (Williams, Daphne) |
| 12/06/2004 | 9077 | Notice of Filing  Filed by  Michael A Olsen   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [9076]  Certification of No |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Objection).   (Williams, Daphne)

12/06/2004   9078   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769501>04-04260</A> Filed by   UAL CORPORATION, ET AL.  against   FKI Industries  (Cabrales, Claudia)

12/06/2004   9079   Certificate of Service  Filed by  Michael A Olsen  on behalf of Mayer Brown Rowe & Maw LLP  (RE: [9076]  Certification of No Objection, [9077]  Notice of Filing).   (Williams, Daphne)

12/06/2004   9080   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769506>04-04262</A> Filed by   UAL CORPORATION, ET AL.  against   Interface Air Repair Inc (Cabrales, Claudia)

12/06/2004   9081   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769513>04-04264</A> Filed by   UAL CORPORATION, ET AL.  against   MTS Integrated Inc  (Cabrales, Claudia)

12/06/2004   9082   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769526>04-04265</A> Filed by   UAL CORPORATION, ET AL.  against   HK Systems Inc  (Cabrales, Claudia)

12/06/2004   9083   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769528>04-04266</A> Filed by   UAL CORPORATION, ET AL.  against   PHS/MWA  (Cabrales, Claudia)

12/06/2004   9084   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769531>04-04267</A> Filed by   UAL CORPORATION, ET AL.  against   IDC Construction Management Inc (Cabrales, Claudia)

12/06/2004   9085   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769532>04-04268</A> Filed by   U A L CORPORATION, et al  against   Midwest Public Affairs Group, Inc (Miller, Marvin)

12/06/2004   9086   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769534>04-04269</A> Filed by   UAL CORPORATION, ET AL.  against   Composite Specialties Inc (Cabrales, Claudia)

12/06/2004   9087   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769536>04-04270</A> Filed by   UAL CORPORATION, ET AL.  against   Nationwide Graphics Inc (Cabrales, Claudia)

12/06/2004   9088   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769538>04-04271</A> Filed by   UAL CORPORATION, ET AL.  against   Swissport International LTD , Swissport North America/USA Inc ,   Swissport Cargo Services L.P. (Cabrales, Claudia)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:38
Filing Date      No.      Entry

12/06/2004      9089     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769542>04-04272</A> Filed by    UAL
                         CORPORATION against    Artisan for Hire, Inc   (Miller, Marvin)

12/06/2004      9090     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769545>04-04273</A> Filed by    UAL
                         CORPORATION against    Flight Engineering, Inc   (Miller, Marvin)

12/06/2004      9091     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769562>04-04274</A> Filed by    UAL
                         CORPORATION, ET AL.  against    Aero Union Corporation
                         (Cabrales, Claudia)

12/06/2004      9092     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769564>04-04275</A> Filed by Error: party
                         not known against    Triumph Engineered Solutions Inc   (Cabrales,
                         Claudia)

12/06/2004      9093     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769569>04-04276</A> Filed by    UAL
                         CORPORATION etal  against    Marathonnorco Aerospace Inc
                         (Cabrales, Claudia)

12/06/2004      9094     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769570>04-04277</A> Filed by    UAL
                         CORPORATION, ET AL.  against    Airport Auto Parts Inc
                         (Cabrales, Claudia)

12/06/2004      9095     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769573>04-04278</A> Filed by    UAL
                         CORPORATION, ET AL.  against    Essex Newbury North Contracting
                         Corp   (Cabrales, Claudia)

12/06/2004      9096     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769577>04-04279</A> Filed by    UAL
                         CORPORATION, ET AL.  against    Litton Systems Inc; Northrop
                         Gumman Corporation   (Cabrales, Claudia)

12/06/2004      9097     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769578>04-04280</A> Filed by    UAL
                         CORPORATION, et al  against    Prosperity Produce, Inc   (Miller,
                         Marvin)

12/06/2004      9098     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769581>04-04281</A> Filed by    UAL
                         CORPORATION, et al  against    Moog, Inc   (Miller, Marvin)

12/06/2004      9099     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769583>04-04282</A> Filed by    UAL
                         CORPORATION, ET AL.  against    Flight Line Products Inc
                         (Cabrales, Claudia)

12/06/2004      9100     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?769584>04-04283</A> Filed by    UAL

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38
Filing Date    No.       Entry

CORPORATION, et al  against    Davida International, Inc
(Miller, Marvin)

12/06/2004    9101    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769588>04-04284</A> Filed by    UAL
                      CORPORATION, et al against    Merco Enterprises, Inc    (Miller,
                      Marvin)

12/06/2004    9102    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769590>04-04285</A> Filed by    UAL
                      CORPORATION, et al  against    Airline Support Group, Inc
                      (Miller, Marvin)

12/06/2004    9103    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769594>04-04286</A> Filed by    UAL
                      CORPORATION, et al  against    Frisby Aerospace, Inc    (Miller,
                      Marvin)

12/06/2004    9104    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769595>04-04287</A> Filed by    UAL
                      CORPORATION, ET AL. against    Rockwell Collins Inc ,    Kaiser
                      Electroprecision   (Cabrales, Claudia)

12/06/2004    9105    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769597>04-04288</A> Filed by    UAL
                      CORPORATION, et al  against    Computer Associates International,
                      Inc   (Miller, Marvin)

12/06/2004    9106    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769601>04-04289</A> Filed by    UAL
                      Corporation et al  against    Wabash Envirnmental Technology LLC
                      (Keith, Cynthia)

12/06/2004    9107    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769605>04-04290</A> Filed by    UAL
                      CORPORATION, ET AL. against    Radomes Inc   (Cabrales, Claudia)

12/06/2004    9108    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769610>04-04291</A> Filed by    UAL
                      CORPORATION, ET AL. against    Trizec Properties Inc ,    Marcus
                      Northstar Inc ,   The Marcus Corporation   (Cabrales, Claudia)

12/06/2004    9109    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769612>04-04292</A> Filed by    UAL
                      CORPORATION, ET AL. against    Satair USA Inc   (Cabrales,
                      Claudia)

12/06/2004    9110    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769615>04-04293</A> Filed by    UAL
                      CORPORATION, ET AL. against    RMI Titanium Company   (Cabrales,
                      Claudia)

12/06/2004    9111    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769619>04-04294</A> Filed by    UAL
                      CORPORATION, ET AL. against    Everest Vit Inc   (Cabrales,

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Claudia)

12/06/2004   9112   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769621>04-04295</A> Filed by    UAL
CORPORATION, ET AL. against    Erie Aviation Inc   (Cabrales,
Claudia)

12/06/2004   9113   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769623>04-04296</A> Filed by    UAL
CORPORATION, ET AL. against    Desjardins Dcharme Stein Monast
(Cabrales, Claudia)

12/06/2004   9114   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769629>04-04297</A> Filed by    UAL
CORPORATION, ET AL. against    Unique Carpet Inc   (Cabrales,
Claudia)

12/06/2004   9115   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769634>04-04298</A> Filed by    UAL
CORPORATION, ET AL. against    Eads Sogerma Barfield Inc
(Cabrales, Claudia)

12/07/2004   9116   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769663>04-04299</A> Filed by    UAL
CORPORATION, et al. against    CONCOURSE HOTEL   (Sirmons,
Dornesa)

12/07/2004   9117   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769685>04-04300</A> Filed by    UAL
CORPORATION, et al. against    MARRIOTT DENVER SOUTHEAST
(Sirmons, Dornesa)

12/07/2004   9118   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769699>04-04302</A> Filed by    UAL
CORPORATION, et al against    OAKLAND MARRIOTT CITY CENTER
(Sirmons, Dornesa)

12/06/2004   9119   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769719>04-04304</A> Filed by    UAL
CORPORATION, et al against    Aero Delivery Service   (Sirmons,
Dornesa)

12/06/2004   9120   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769720>04-04305</A> Filed by    UAL
CORPORATION, et al against    SOMERSET HOTEL ASSOCIATES I
(Sirmons, Dornesa)

12/06/2004   9121   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769721>04-04306</A> Filed by    UAL
CORPORATION, et al against    Arger Enerprises, Inc   (Sirmons,
Dornesa)

12/06/2004   9122   454 (Recover Money/Property) : Complaint <A
HREF=/cgi-bin/DktRpt.pl?769722>04-04307</A> Filed by    UAL
CORPORATION, et al against    Wahlstrom Group LLC   (Sirmons,

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date        No.        Entry                  Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Dornesa) |
| 12/06/2004 | 9123 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769723>04-04308</A> Filed by  UAL CORPORATION, et al against   URS Corporation , O'Brien-Kreitzberg, Inc  (Sirmons, Dornesa) |
| 12/06/2004 | 9124 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769724>04-04309</A> Filed by  UAL CORPORATION, et al against   Overhill Farms, Inc  (Sirmons, Dornesa) |
| 12/06/2004 | 9125 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769725>04-04310</A> Filed by  UAL CORPORATION, et al against   AM-Safe, Inc.  (Sirmons, Dornesa) |
| 12/07/2004 | 9126 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03114202. Payment received from A Farnell. |
| 12/07/2004 | 9127 | Notice of Motion and Motion for Relief from Stay  Fee Amount $150, Filed by Alan S Farnell  on behalf of  Leonardo  Ferrer . Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Statement Accompanying Relief From Stay) (Williams, Daphne) |
| 12/07/2004 | 9128 | Certification of No Objection - No Order Required Filed by James Sprayregen  on behalf of   UAL Corporation et al  (RE: [8761] Motion to Approve, ).  (Williams, Daphne) |
| 12/07/2004 | 9129 | Notice of Filing  Filed by James  Sprayregen  on behalf of UAL Corporation et al  (RE: [9128]  Certification of No Objection).  (Williams, Daphne) |
| 12/07/2004 | 9130 | Twenty-Second Monthly Application for Compensation Of KPMG LLP For The Period September 1, 2004 Through September 30, 2004  for Judith A Thorp , Other Professional, Fee: $447318.00, Expenses: $9068.00. Filed by   Judith A Thorp .  (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 12/07/2004 | 9131 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [9130] Application for Compensation, ).  (Rahmoun, Margie) |
| 12/08/2004 | 9132 | Hearing Stricken  (RE: [8761] Motion to Approve, ).  (Williams, Velda) |
| 12/08/2004 | 9133 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769775>04-04312</A> Filed by  UAL CORORATION, et al. against   Cisco Systems Inc  (Roman, Felipe) |
| 12/07/2004 | 9134 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769783>04-04313</A> Filed by  UAL CORPOATION et al  against   Eaton Corporation  (Roman, Felipe) |
| 12/07/2004 | 9135 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769788>04-04314</A> Filed by  UAL CORPOATION et al  against   Hilton Atlanta  (Roman, Felipe) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2004 | 9136 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769794>04-04315</A> Filed by UAL CORORATION, et al. against Indianapolis Power & Light Company (Roman, Felipe) |
| 12/07/2004 | 9137 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769797>04-04316</A> Filed by UAL CORORATION, et al. against Radisson Hotel At Los Ageles Airport (Roman, Felipe) |
| 12/07/2004 | 9138 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769801>04-04317</A> Filed by UAL CORORATION, et al. against Public Service Electric & Gas Company (Roman, Felipe) |
| 12/07/2004 | 9139 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769808>04-04318</A> Filed by UAL CORPOATION et al against Toshiba America Information Systems Inc (Roman, Felipe) |
| 12/07/2004 | 9140 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769812>04-04319</A> Filed by UAL CORPOATION et al against Portec Inc - Flomaster (Roman, Felipe) |
| 12/07/2004 | 9141 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769816>04-04320</A> Filed by UAL CORPOATION et al against Detroit Edison (Roman, Felipe) |
| 12/07/2004 | 9142 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769817>04-04321</A> Filed by UAL CORPOATION et al against City & Suburban Delivery Systems Inc (Roman, Felipe) |
| 12/06/2004 | 9143 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769841>04-04324</A> Filed by UAL Corporatrion against Dickson-Ross LLP , Cassandra M Miller (Gutierrez, Evelyn) |
| 12/07/2004 | 9144 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769847>04-04325</A> Filed by UAL Corporation against Cognisa Security Inc , Argenbright Security Inc , Argenbright Inc (Gutierrez, Evelyn) |
| 12/07/2004 | 9145 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769852>04-04327</A> Filed by UAL Corporation against Jet X Aerospace LLC (Gutierrez, Evelyn) |
| 12/07/2004 | 9146 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769857>04-04328</A> Filed by UAL Corporation against National Distribution Company (Gutierrez, Evelyn) |
| 12/07/2004 | 9147 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769862>04-04329</A> Filed by UAL |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 06/03/2008

Filing Date    No.        Entry                              Run Time: 07:38:38

<table>
<tr><td></td><td></td><td>Corporation against    Van Sant Group   (Gutierrez, Evelyn)</td></tr>
<tr><td>12/07/2004</td><td>9148</td><td>454 (Recover Money/Property) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769867&gt;04-04330&lt;/A&gt; Filed by    UAL Corporation against    Young &amp; Rubicam Inc  (Gutierrez, Evelyn)</td></tr>
<tr><td>12/07/2004</td><td>9149</td><td>454 (Recover Money/Property) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769872&gt;04-04331&lt;/A&gt; Filed by    UAL Corporation against    Professional Aircraft Services Inc (Gutierrez, Evelyn)</td></tr>
<tr><td>12/08/2004</td><td>9150</td><td>Objection to (related document(s): [9032] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Coproation, et al (Carmel, Marc)</td></tr>
<tr><td>12/07/2004</td><td>9151</td><td>435 (Validity/Priority/Extent Lien) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769877&gt;04-04332&lt;/A&gt; Filed by    UAL CORPORATION, ET AL. against    San Bernardino  (Cabrales, Claudia)</td></tr>
<tr><td>12/07/2004</td><td>9152</td><td>454 (Recover Money/Property) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769882&gt;04-04333&lt;/A&gt; Filed by    UAL Corporation against  Vic Riabucha ,   International Tag &amp; Label Corporation ,   Pyramid Industries  (Gutierrez, Evelyn)</td></tr>
<tr><td>12/08/2004</td><td>9153</td><td>Notice of Filing Filed by Marc J Carmel on behalf of UAL Coproation, et al (RE: [9150] Objection).  (Carmel, Marc)</td></tr>
<tr><td>12/07/2004</td><td>9154</td><td>435 (Validity/Priority/Extent Lien) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769884&gt;04-04334&lt;/A&gt; Filed by    UAL CORPORATION, ET AL. against    San Diego County of Treasurer Tax Collector Dan Mcallisster  (Cabrales, Claudia)</td></tr>
<tr><td>12/07/2004</td><td>9155</td><td>435 (Validity/Priority/Extent Lien) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769887&gt;04-04335&lt;/A&gt; Filed by    UAL CORPORATION, ET AL. against    Shelby County of Trustee (Cabrales, Claudia)</td></tr>
<tr><td>12/07/2004</td><td>9156</td><td>435 (Validity/Priority/Extent Lien) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769899&gt;04-04336&lt;/A&gt; Filed by    UAL CORPORATION, ET AL. against    Tarrant County of Linebarge Goggan Blair &amp; Sampson LLP  (Cabrales, Claudia)</td></tr>
<tr><td>12/08/2004</td><td>9157</td><td>454 (Recover Money/Property) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769909&gt;04-04337&lt;/A&gt; Filed by    UAL CORPORATION, et al against    AVAYA , Inc  (Delgado, Ramon)</td></tr>
<tr><td>12/07/2004</td><td>9158</td><td>435 (Validity/Priority/Extent Lien) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769912&gt;04-04338&lt;/A&gt; Filed by    UAL CORPORATION, ET AL. against    Travis County of Tax Collector (Cabrales, Claudia)</td></tr>
<tr><td>12/08/2004</td><td>9159</td><td>454 (Recover Money/Property) :  Complaint  &lt;A HREF=/cgi-bin/DktRpt.pl?769916&gt;04-04339&lt;/A&gt; Filed by    UAL Corporation , et al  against    W. W. Grainger, Inc   (Guzman, Karen)</td></tr>
</table>

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time: 07:38:38

| 12/07/2004 | 9160 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769917>04-04340</A> Filed by    UAL Corporation, et al  against    Siemens Logistics and Assembly Systems, Inc   (Guzman, Karen) |
|---|---|---|
| 12/07/2004 | 9161 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769918>04-04341</A> Filed by    UAL Corporation, et al  against    AAR Corp   (Guzman, Karen) |
| 12/07/2004 | 9162 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769920>04-04342</A> Filed by    UAL Corporation, et al  against    Hyatt Regency Sanfrancisco Airport, LP ,  HTKG Development Associates Limited Parnership ,   HMC Burlingame LLC(Guzman, Karen) |
| 12/07/2004 | 9163 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769921>04-04343</A> Filed by    UAL Corporation, et al  against    Courtyard by Marriott II Limited Partnership ,   Countryard Management Corporation   (Guzman, Karen) |
| 12/07/2004 | 9164 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769922>04-04344</A> Filed by    UAL Corporation, et al  against    Language Line Services, Inc   (Guzman, Karen) |
| 12/07/2004 | 9165 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769923>04-04345</A> Filed by    UAL Corporation, et al  against    Grimes Aerospace Company   (Guzman, Karen) |
| 12/08/2004 | 9166 | Notice of Filing  Filed by  James  Sprayregen   on behalf of  UAL  Corporation, et al   (RE: [9012]  Motion to Approve, ).  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 12/16/2004 to correct attachments to Exhibits   (Gonzalez, Maribel). |
| 12/08/2004 | 9167 | Certification of No Objection - No Order Required Filed by  Roger  Lehman   on behalf of    Mercer Mangement Consulting Inc    (RE: [8679]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/08/2004 | 9168 | Order Granting Application For Compensation (Related Doc # [7783]).  Bain & Company Inc, fees awarded: $1157500.00, expenses awarded: $66401.66.  Signed on  12/8/2004.    (Rahmoun, Margie) |
| 12/07/2004 | 9169 | Stipulation and Agreed Order (RE: [8761]  Motion to Approve, ).  Signed on 12/7/2004  (Williams, Daphne ) |
| 12/07/2004 | 9170 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769936>04-04347</A> Filed by    UAL CORPORATION ,   UNITED AIR LINES, INC. against    Harris County/City of Houston   (Sirmons, Dornesa) |
| 12/08/2004 | 9171 | Response to (related document(s): [8719]  Objection to Claim, ) Filed by  Dennis E Quaid   on behalf of    Airlines Reporting |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date    No.        Entry                          Run Time: 07:38:38

| | | |
|---|---|---|
| | | Corporation    (Williams, Daphne) |
| 12/07/2004 | 9172 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769944>04-04348</A> Filed by   UAL CORPORATION , United Air lines, Inc. against   Aldine Independent School District Tax Collector   (Sirmons, Dornesa) |
| 12/08/2004 | 9173 | Notice of Filing  Filed by  Dennis E Quaid   on behalf of Airlines Reporting Corporation   (RE: [9171] Response). (Williams, Daphne) |
| 12/07/2004 | 9174 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769977>04-04349</A> Filed by   UAL CORPORATION, ET AL. against   Cook County of Treasurer (Cabrales, Claudia) |
| 12/07/2004 | 9175 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769984>04-04350</A> Filed by   UAL CORPORATION etal  against   Denver City & County of Dept of Revenue-Treasury Division  (Cabrales, Claudia) |
| 12/07/2004 | 9176 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769989>04-04351</A> Filed by   UAL CORPORATION, ET AL. against   Douglas County of  (Cabrales, Claudia) |
| 12/07/2004 | 9177 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769993>04-04352</A>  Filed by UAL CORPOARTON against   Los Angeles County Treasurer And Tax Collector   (Cabrales, Claudia) Modified on 12/14/2004 (Baumgart, Kara). |
| 12/07/2004 | 9178 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769999>04-04353</A> Filed by UAL CORPORATION against   Guilford County Of  (Cabrales, Claudia) Modified on 12/14/2004 (Baumgart, Kara). |
| 12/07/2004 | 9179 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?770001>04-04354</A> Filed by   United Airlines Inc against   ADA County of Treasurer  (Cabrales, Claudia) |
| 12/07/2004 | 9180 | 435 (Validity/Priority/Extent Lien) : Complaint <A HREF=/cgi-bin/DktRpt.pl?770005>04-04355</A> Filed by   United Air Lines Inc  against   Blount County Blount County Courthouse (Cabrales, Claudia) |
| 12/07/2004 | 9181 | 434 (Injunctive Relief) : Complaint <A HREF=/cgi-bin/DktRpt.pl?770008>04-04356</A> Filed by   United Air Lines Inc  against   Louisville City of Delinquent Property Tax Division  (Cabrales, Claudia) CORRECTIVE ENTRY: NATURE OF SUIT CHANGE TO 435 (VALIDITY/PRIORITY/EXTENT LIEN) Modified on 12/15/2004 (Baumgart, Kara). |
| 12/07/2004 | 9182 | 435 (Validity/Priority/Extent Lien) : Complaint <A |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?770010>04-04357</A> Filed by    UAL CORPORATION against    United Air Lines Inc ,   Bexar County of Linebarger Goggan Blair & Sampson LLP   (Cabrales, Claudia) |
| 12/07/2004 | 9183 | <b>CORRECTIVE ENTRY:</b> Entry number 9183 is a duplicate entry see entry number 9182 435 (Validity/Priority/Extent Lien) : Complaint  <A HREF=/cgi-bin/DktRpt.pl?770010>04-04357</A> Filed by UAL CORPORATION against    United Air Lines Inc ,   Bexar County of Linebarger Goggan Blair & Sampson LLP   (Cabrales, Claudia) Modified on 1/11/2005 (Baumgart, Kara). |
| 12/07/2004 | 9184 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770016>04-04358</A> Filed by    United Air Lines Inc against    Grapevine-Colleyville ISD City of Grapevine Perdue Brandon Fielder Collins & Mott LLP   (Cabrales, Claudia) |
| 12/07/2004 | 9185 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770022>04-04359</A> Filed by    United Air Lines Inc against    Colorado State of Dept of Local Affairs Property Taxation Div   (Cabrales, Claudia) |
| 12/07/2004 | 9186 | CORRECTIVE ENTRY:  ENTERED IN ERROR 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770025>04-04360</A> Filed by UAL CORPORATION against    Oklahoma County of Forrest Butch freeman Treasurer   (Cabrales, Claudia) Modifiedon 12/14/2004 (Baumgart, Kara). |
| 12/07/2004 | 9187 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770026>04-04361</A> Filed by    UAL CORPORATION, ET AL. ,   United Air Lines Inc against    Oklahoma County of Forrest Butch freeman Treasurer   (Cabrales, Claudia) |
| 12/07/2004 | 9188 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770029>04-04362</A> Filed by    United Air Lines Inc against    Parish of Jefferson   (Cabrales, Claudia) |
| 12/07/2004 | 9189 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770057>04-04364</A> Filed by    UNITED AIR LINES, INC. against    King County(Cabrales, Claudia) Modified on 1/6/2005 (Baumgart, Kara). |
| 12/07/2004 | 9190 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770062>04-04365</A> Filed by    UNITED AIR LINES, INC. against    Nevada State of Department of Taxation (Cabrales, Claudia) |
| 12/08/2004 | 9191 | Affidavit of Service Filed by    Patricia  Evans  .   (Williams, Daphne) |
| 12/09/2004 | 9192 | Second Supplemental To Meckler Bulger & Tilson LLP's Amended Statement Pursuant To Rule 2019  Filed by  Jack J Carriglio    on behalf of    Meckler Bulger & Tilson .   (Rahmoun, Margie) |
| 12/09/2004 | 9193 | Exhibit(s) Second Supplement To Meckler Bulger & Tilson LLP Amended Statement Pursuant To Rule 2019 Filed by  Jack J Carriglio |

UNITES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008

Filing Date    No.        Entry                                     Run Time:07:38:38

on behalf of    Meckler Bulger & Tilson    (RE: [9192] ).
(Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

12/09/2004    9194    Motion to Appear Pro Hac Vice Filed by Jo Timmins    on behalf of
Louis B Deziel , Loretta A Gallagher .    (Williams, Daphne)

12/09/2004    9195    Notice of Filing Filed by Jack J Carriglio    on behalf of
Meckler Bulger & Tilson    (RE: [9192] Supplemental, [9193]
Exhibit).    (Rahmoun, Margie)

12/09/2004    9196    Motion to Appear Pro Hac Vice Filed by Matthew John Herrington
on behalf of    Independent Fiduciary Services Inc .    (Williams,
Daphne)

12/09/2004    9197    Motion to Authorize United Air Lines, Inc to Self Insurance
Agreement with Florida Department of Financial Services and
Florida Self-Insurers Guaranty Association, Inc Filed by David A
Agay    on behalf of    UAL Corporation, et al .    (Attachments:
# (1) Proposed Order) (Williams, Daphne)

12/09/2004    9198    Notice of Filing Filed by David A Agay    on behalf of    UAL
Corporation, et al    (RE: [9197] Motion to Authorize, ).
(Williams, Daphne)

12/07/2004    9199    Notice of Filing Filed by Patrick C Maxcy    (RE: [9130]
Application for Compensation, ).    (Rahmoun, Margie)

12/09/2004    9200    Certification of No Objection - No Order Required Filed by Morgan
R Brazil    (RE: [8568] Application for Compensation, ).
(Rahmoun, Margie)

12/09/2004    9201    Motion to Appear Pro Hac Vice Filed by Michael J Baratz    on
behalf of    Independent Fiduciary Services Inc .    (Rahmoun,
Margie)

12/09/2004    9202    Motion to Appear Pro Hac Vice Filed by Joshua R Taylor on behalf
of    Independent Fiduciary Services Inc .    (Rahmoun, Margie)

12/09/2004    9203    Notice of Filing Filed by Morgan R Brazil    on behalf of
Vedder Price Kaufman & Kammholz Pc    (RE: [9200] Certification of
No Objection).    (Williams, Daphne)

12/09/2004    9204    Order Granting Motion to Approve (Related Doc # [8535]).    Signed
on 12/9/2004.    (Rahmoun, Margie) Modified on 12/21/2004 to add
related Doc # [8814] and to add text of Stipulation and Agreed
(Gonzalez, Maribel). Additional attachment(s) added on2/7/2005
(Gonzalez, Maribel). Modified on 2/7/2005 to attach correct PDF
(Gonzalez, Maribel).

12/09/2004    9205    Order Denying Motion (Related Doc # [9032]).    Signed on
12/9/2004.    (Williams, Daphne)

12/09/2004    9206    Order (1) The Motion is rendered Moot as to Chapman and the
Trustees with respect to the debt held by the Senior Holders (2)
Motion is Denied based upon Chapman's and the Trustees' (3)
Debtors request for disclosure of Information is herebyWithdrawn,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:38
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | Without Prejudice (4) Chapman shall periodically disclose to United (a) the identities of any new Senior Holders represented by Chapman (b) the controlling "A" holdings of Senior Holders if such holdings change (RE: [8557] Motion to Compel, ).   Signed on 12/9/2004  (Williams, Daphne) |
| 12/10/2004 | 9207 | Appearance Filed by Steven R Jakubowski on behalf of Quantum Partners LDC.  (Jakubowski, Steven) |
| 12/10/2004 | 9208 | Objection to (related document(s): [9026] Motion for Examination, ) Filed by Steven R Jakubowski on behalf of Quantum Partners LDC (Jakubowski, Steven) |
| 12/10/2004 | 9209 | Request for Service of Notices.  Quantum Partners LDC, 77 West Wacker Drive, Suite 4800, Chicago, Illinois 60601. Filed by Steven R Jakubowski on behalf of Quantum Partners LDC.  (Jakubowski, Steven) |
| 12/11/2004 | 9210 | Objection to (related document(s): [8918] Motion to Allow Claims, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Pt. 2 of Debtors Objection to Motion of Independent Fiduciary Services to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses) (Carmel, Marc) |
| 12/11/2004 | 9211 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9210] Objection, ).  (Carmel, Marc) |
| 12/10/2004 | 9212 | Notice of Motion and Emergency Motion to Appoint Section 1113 Authorized Representative for United's Retired Pilots in Connection With Debtors' Motion for Authority to Reject Their Collective Bargaining Agreements Filed by  Jack J Carriglio    on behalf of   The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 12/14/2004 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 12/10/2004 | 9213 | Notice of Filing  Filed by  Ben T Caughey   on behalf of   The Indianapolis Airport Authority   (RE: [3083]  Supplemental).  (Williams, Daphne) |
| 12/10/2004 | 9214 | Joinder to Independent Fiduciary Services' Motion to Allow Minimum Funding Contribution Claims of United Airlines Pension Plans as Administrative Priority Expenses Filed by  Robert S Clayman    on behalf of    Association of Flight Attendants-Communications Workers of America AFL-CIO   (RE: [8918]  Motion to Allow Claims, ).  (Williams, Daphne) |
| 12/10/2004 | 9215 | Notice  Filed by  Robert S Clayman   on behalf of    Association of Flight Attendants-Communications Workers of America AFL-CIO (RE: [9214]  Generic Document, ).  (Williams, Daphne) |
| 12/10/2004 | 9216 | Order Granting Motion To Appear pro hac vice (Related Doc # [9201]).  Signed on  12/10/2004.    (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/10/2004 | 9217 | Order Granting Motion To Appear pro hac vice (Related Doc # [9202]).   Signed on  12/10/2004.    (Williams, Daphne) |
| 12/10/2004 | 9218 | Notice of Motion and Motion for Leave to File Response in Excess of Fifteen Pages to the Independent Fiduciary's Motion to Allow Minimum Funding Contribution Claims of United Airlines Pension Plans as Administrative Priority Expenses Filed byChristopher T Sheean  on behalf of   Pension Benefit Guaranty Corp .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/10/2004 | 9219 | Response to (related document(s): [9018]  Motion for Leave, ) Filed by  Salvatore F Bianca  on behalf of   UAL  Corporation, et al    (Williams, Daphne) |
| 12/10/2004 | 9220 | Notice of Filing  Filed by  Salvatore F Bianca   on behalf of UAL  Corporation, et al   (RE: [9219]  Response).   (Williams, Daphne) |
| 12/10/2004 | 9221 | Response to (related document(s): [9015]  Brief, [8918]  Motion to Allow Claims, ) Filed by  Christopher  Sheean   on behalf of Pension Benefit Guaranty Corp    (Williams, Daphne) |
| 12/10/2004 | 9222 | Appearances Filed by  Frederick E Vars , Daniel M Feeney   on behalf of   Vie De France Yamazaki Inc  .   (Williams, Daphne) |
| 12/13/2004 | 9223 | CORRECTIVE ENTRY  to correct filed by Todd Gale (RE: [8996] Agreed Order, , ).    (Rance, Gwendolyn) |
| 12/10/2004 | 9224 | Notice of Motion and Emergency Motion To Compel Discovery From Debtors Filed by  Jack J Carriglio on behalf of United Retired Pilots Benefit Protection Association And Individual Retired Pilots. Hearing scheduled for 12/14/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 12/10/2004 | 9225 | Notice of Motion and Motion For Leave To File Brief In Excess Of Fifteen Pages Regarding Their Objection To Independant Fiduciary Services Motion To Allow Minimun Funding Contribution Claims Of United Airlines Pension Plans As Administrative Priority Expenes Filed by  James  Sprayregen   on behalf of    UAL CORPORATION, et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/13/2004 | 9226 | Hearing Continued  (RE: [8922]  Motion for Relief Stay, Motion to Withdraw Funds). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/10/2004 | 9227 | Response to (related document(s): [9026]  Motion for Examination, ) Filed by  Ann  Acker   on behalf of    The Senior Holders |

U S BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rahmoun, Margie) |
| 12/13/2004 | 9228 | Hearing Continued (RE: [6349] Debtor's Motion Objection to Claim No. 36785 of American Airlines, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/10/2004 | 9229 | Notice of Filing Filed by Ann Acker on behalf of The Senior Holders (RE: [9227] Response). (Rahmoun, Margie) |
| 12/13/2004 | 9230 | Appearance Filed by Elizabeth E Richert on behalf of Quantum Partners LDC. (Richert, Elizabeth) |
| 12/10/2004 | 9231 | <b>INCORRECT EVENT ENTERED</b>    Notice of Filing and Motion to Object (related document(s): [8562] Amended Notice of Motion,, [4763] Motion to Compel, , ) Filed by Franklin H Top III on behalf of U S Bank National Association . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) Modified on 12/13/2004 (Gonzalez, Maribel). |
| 12/10/2004 | 9232 | <b>INCORRECT EVENT ENTERED</b>    Certificate of Mailing/Service Filed by Franklin H Top III on behalf of US Bank National Association (RE: [9231] Motion to Object, ). (Rahmoun, Margie) Modified on 12/13/2004 (Gonzalez, Maribel) |
| 12/10/2004 | 9233 | Objection to (related document(s): [8922] Motion for Relief Stay, Motion to Withdraw Funds, [8726] Motion for Relief Stay, ) Filed by James Sprayregen on behalf of UAL Corporation et al (Rahmoun, Margie) |
| 12/10/2004 | 9234 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [9233] Objection). (Rahmoun, Margie) |
| 12/10/2004 | 9235 | Objection to (related document(s): [4763] Motion to Compel, ,, [8562] Amended Notice of Motion,) Filed by Franklin H Top III on behalf of U S Bank National Association (Rahmoun, Margie) |
| 12/13/2004 | 9236 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED (RE: [9231] Motion to Object, ). (Gonzalez, Maribel) |
| 12/10/2004 | 9237 | Notice of Filing Filed by Franklin H Top III on behalf of U S Bank National Association (RE: [9235] Objection). (Rahmoun, Margie) |
| 12/13/2004 | 9238 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED (RE: [9232] Certificate of Mailing/Service). (Gonzalez, Maribel) |
| 12/10/2004 | 9239 | Certificate of Mailing/Service Filed by Franklin H Top III on behalf of U.S. Bank National Association (RE: [9235] Objection). (Rahmoun, Margie) |
| 12/10/2004 | 9240 | Reply Of The Indianapolis Airport Authority And The Bank Of New York Trust Company N.A. To United Airlines Inc's Statement Regarding The Trustee's Obligations In Light Of Discussion At |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date      No.        Entry                       Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | November 19, 2004 Omnibus Hearing (related document(s): [3083] Supplemental) Filed by Ben T Caughey on behalf of The Indianapolis Airport Authority (Rahmoun, Margie) |
| 12/10/2004 | 9241 | Notice of Filing Filed by Ben T Caughey on behalf of The Indianapolis Airport Authority (RE: [9240] Reply, ). (Rahmoun, Margie) |
| 12/10/2004 | 9242 | Order Scheduling (RE: [8535] Motion to Approve, ). Hearing scheduled for 1/10/2005 at 9:30 AM, 01/11/05 at 10:30 a.m, 01/12/05 at 2:00 p.m.., 01/13/05 at 10:30 a.m. and 1/14/05 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 12/10/2004 (Rahmoun, Margie) |
| 12/10/2004 | 9243 | Response to (related document(s): [9026] Motion for Examination, ) Filed by Charles B Leuin on behalf of CSG Investments Inc, Beal Capital Markets Inc And Beal Savings Bank (Rahmoun, Margie) |
| 12/13/2004 | 9244 | Order Granting Motion To Appear pro hac vice (Related Doc # [9196]). Signed on 12/13/2004. (Rahmoun, Margie) |
| 12/10/2004 | 9245 | Objection to (related document(s): [9012] Motion to Approve, ) Filed by Daniel M Feeney on behalf of Vie De France Yamazaki Inc (Rahmoun, Margie) |
| 12/13/2004 | 9246 | Objection to (related document(s): [9224] Motion to Compel,, [9212] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (Carmel, Marc) |
| 12/13/2004 | 9247 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9246] Objection). (Carmel, Marc) |
| 12/14/2004 | 0 | Reopen Document (RE: [8818] Motion to Authorize, ). (Williams, Daphne) |
| 12/13/2004 | 9248 | Order Denying Motion to Authorize (Related Doc # [8818]). Signed on 12/13/2004. (Williams, Daphne) |
| 12/14/2004 | 9249 | Hearing Continued (RE: [9224] Motion of United Retired Pilots Benefit Protection Association and Individual Retired Pilots to compel descovery from debtors, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/13/2004 | 9250 | Notice of Motion and Application To Employ Pachulski, Stang, Ziehl, Young, Jones & Weinstraub P.C. For The Limited Purpose Of Pursuing Avoidance Actions On Behalf Of The Debtors And Debtors In Possession Nunc Pro Tunc To December 1, 2004 Filed by Marc Kieselstein on behalf of UAL Corporation, et al . Hearing scheduled for 1/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 12/14/2004 tocorrect hearing date (Gonzalez, Maribel). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/13/2004 | 9251 | Affidavit  Filed by Laura Davis Jones   (RE: [9250]  Application to Employ, ).   (Rahmoun, Margie) |
| 12/13/2004 | 9252 | Response to (related document(s): [8719]  Objection to Claim, ) Filed by  Barry D Bayer   on behalf of   H Park Central LLC f/d/b/a Park Central New York    (Rahmoun, Margie) |
| 12/07/2004 | 9253 | Seventh Quarterly Application for Compensation For KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period July 1, 2004 Through September 30, 2004  for  Judith A Thorp , Accountant, Fee: $2379274.00, Expenses: $69792.00. Filed by   Judith A Thorp . (Rahmoun, Margie) |
| 12/14/2004 | 9254 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [9250]  Application to Employ, , ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Gonzalez, Maribel) |
| 12/07/2004 | 9255 | Seventh Quarterly Application for Compensation Of KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period Of July 1, 2004 Through September 30, 2004  for  Judith A Thorp , Accountant, Fee: $2379274.00, Expenses: $69792.00. Filed by Judith A Thorp . (Rahmoun, Margie) |
| 12/07/2004 | 9256 | Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [9253] Application for Compensation,, [9255]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/14/2004 | 9257 | Memorandum in Support of Filed by  Andrew A Kassof  on behalf of UAL  Corporation, et al   (RE: [8814]  Motion to Authorize, ). (Williams, Daphne) |
| 12/14/2004 | 9258 | Notice of Motion and Motion Of IFS For Leave To File Brief In Excess Of Fifteen Pages Instanter Regarding Reply Of IFS To Debtor's Objection To Motion To Allow Minium  Funding Contribution Claims Of United Air Lines Pension Plans As Administrative Priority Expenses Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)(Rahmoun, Margie) |
| 12/14/2004 | 9259 | Motion to Appear Pro Hac Vice Filed by  Jerry  Hall   on behalf of Vie De France Yamazaki Inc .   (Rahmoun, Margie) |
| 12/14/2004 | 9260 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC f/k/a Huron Consulting Group LLC   (RE: [8596]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/14/2004 | 9261 | Notice of Amended Filing  Filed by  James  Sprayregen   on behalf of   UAL Corporation   (RE: [9197]  Motion to Authorize, ). |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.       Entry                            Run Time: 07:38:38

(Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 12/14/2004 | 9262 | Reply to (related document(s): [9210]  Objection, ) Filed by Jonathan G  Bunge on behalf of Independent Fiduciary Services Inc (Rahmoun, Margie) Modified on 12/27/2004  to correct Filed Date (Gonzalez, Maribel). |
| 12/14/2004 | 9263 | Notice of Filing  Filed by Jonathan G  Bunge  on behalf of Independent Fiduciary Services Inc   (RE: [9262]  Reply). (Rahmoun, Margie) |
| 12/14/2004 | 9264 | Application For October 2004 for Compensation   for  Andrew S Marovitz , Special Counsel, Fee: $105879.40, Expenses: $3227.11. Filed by   Andrew S Marovitz .   (Rahmoun, Margie) Additional attachment(s) added on 1/6/2005 (Gonzalez, Maribel). Modified on 1/6/2005 to attach correct PDF (Gonzalez, Maribel). |
| 12/14/2004 | 9265 | Notice of Filing Of Meyer Brown, Rowe & Maw LLP  Filed by  Andrew S Marovitz   (RE: [9264]  Application for Compensation). (Rahmoun, Margie) |
| 12/15/2004 | 9266 | CORRECTIVE ENTRY  to attach pdf (RE: [5829]  Notice).   (Rance, Gwendolyn) |
| 12/14/2004 | 9267 | Limited Objection to (related document(s): [9224]  Motion to Compel,, [9212]  Generic Motion, ) Filed by  Charles P Schulman  on behalf of   International Association of Machinists and Aerospace Workers    (Williams, Daphne) |
| 12/14/2004 | 9268 | Notice of Filing  Filed by  Charles P Schulman   on behalf of International Association of Machinists and Aerospace Workers   (RE: [9267]  Objection).   (Williams, Daphne) |
| 12/14/2004 | 9269 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora  on behalf of    Mesirow Financial Consulting LLC  (RE: [8774]  Application for Compensation, ).   (Williams, Daphne) |
| 12/14/2004 | 9270 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9269]  Certification of No Objection).   (Williams, Daphne) |
| 12/15/2004 | 9271 | Reply to (related document(s): [9028] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 12/14/2004 | 9272 | Amended Notice of Motion Filed by   Cynthia  Hou   (RE: [8726] Motion for Relief Stay, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 12/14/2004 | 9273 | Expense Affidavit Of Mesirow Financial Consulting LLC In Support Of The Monthly Fee Application And Quarterly For The Period September 16, 2004 Through September 30, 2004  Filed by  Kevin A Krakora   .  (Rahmoun, Margie) |
| 12/14/2004 | 9274 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9273] Expense Affidavit).   (Rahmoun, Margie) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/14/2004 | 9275 | Second Supplemental To Leboeuf, Lamb, Greene & Macrae, LLP'S Amended Statement Pursuant To Rule 2019 Filed by Frank Cummings on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP .  (Rahmoun, Margie) |
| 12/14/2004 | 9276 | Second Supplemental To Roger D Hall's Amended Statement Pursuant To Rule 2019  Filed by Roger Hall on behalf of United Retired Pilots Benefit Protection .  (Rahmoun, Margie) |
| 12/14/2004 | 9277 | Notice of Filing  Filed by Jack J Carriglio    (RE: [9275] Supplemental, [9276] Supplemental).  (Rahmoun, Margie) |
| 12/14/2004 | 9278 | Order Denying Motion (Related Doc # [9212]).  Signed on 12/14/2004.   (Rahmoun, Margie) |
| 12/15/2004 | 9279 | Reply to (related document(s): [9026] Motion for Examination, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 12/15/2004 | 9280 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9279] Reply).  (Carmel, Marc) |
| 12/15/2004 | 9281 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9271] Reply).  (Carmel, Marc) |
| 12/15/2004 | 9282 | Agenda re: Matters Scheduled For Hearing on December 17, 2004 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 12/15/2004 | 9283 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9282] Agenda).  (Carmel, Marc) |
| 12/15/2004 | 9284 | Notice of Motion and Emergency Motion to Compel United to Discovery Filed by James Dykehouse  on behalf of  Aircraft Mechanics Fraternal Association .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Rowe, Victoria) |
| 12/15/2004 | 9285 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy  on behalf of  The Official Committee Of Unsecured Creditors   (RE: [8832] Statement).  (Rahmoun, Margie) |
| 12/15/2004 | 9286 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of  The Official Committee of Unsecured Creditors ("Committee")  (RE: [9285] Certification of No Objection).  (Rahmoun, Margie) |
| 12/15/2004 | 9287 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy  on behalf of  Sonnenschein Nath & Rosenthal LLP  (RE: [8823] Application for Compensation, ).  (Rowe, Victoria) |
| 12/15/2004 | 9288 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of Sonnenschein Nath & Rosenthal LLP  (RE: [9287] Certification of No Objection).  (Rowe, Victoria) |
| 12/15/2004 | 9289 | Reply to (related document(s): [8719] Objection to Claim, ) Filed by Erik W Chalut  on behalf of  UAL Corporation et al |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rahmoun, Margie) |
| 12/15/2004 | 9290 | Notice of Filing  Filed by  Erik W Chalut  on behalf of    UAL Corporation, et al   (RE: [9289]  Reply).   (Rahmoun, Margie) |
| 12/15/2004 | 9291 | Verified Statement  Filed by  Thomas V Askounis   on behalf of Brown Rudnick Berlack Israels LLP And Askounis & Borst P.C. Purusuant To Fed. R Bank P. 2019(a) .   (Rahmoun, Margie) |
| 12/15/2004 | 9292 | Notice of Filing  Filed by  Thomas V Askounis   on behalf of Brown Rudnick Berlack Israels LLP And Askounis & Borst P.C.  (RE: [9291]  Statement).   (Rahmoun, Margie) |
| 12/15/2004 | 9293 | Verified Third Quarterly Joint Fee Application for Compensation for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $855.00, Expenses: $37.10, for    Meckler Bulger & Tilson , Special Counsel, Fee: $22,793.00, Expenses:$9,080.16. For Quarterly Period July 1, 2004 through September 30, 2004  Filed by LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson . (Rowe, Victoria) |
| 12/15/2004 | 9294 | Eight Monthly FeeApplication for Compensation Of Leaf Group LLC As Economic Valuation Expert For The Official Committee Of Unsecured Creditors For The Period Of October 1-31-2204  for  Charles Hunter , Consultant, Fee: $11457.50, Expenses: $30309.69. Filed by Charles  Hunter .   (Rahmoun, Margie) |
| 12/15/2004 | 9295 | Affidavit re: Third Quarterly Fee Period Filed by  Jack J Carriglio  .   (Rowe, Victoria) |
| 12/15/2004 | 9296 | Summary of Verified Third Quarterly Joint Fee Cover Sheet for Professional Fees for the Quarterly Period July 1, 2004 through September 30, 2004  Filed by   LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson .   (Rowe, Victoria) |
| 12/15/2004 | 9297 | Notice of Filing  Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson  (RE: [9296]  Professional Fees Cover Sheet, [9293]  Application for Compensation, ).  (Rowe, Victoria) |
| 12/15/2004 | 9298 | Notice of Filing  Filed by  Patrick C Maxcy on behalf of  Leaf Group, LLC   (RE: [9294] Application for Compensation, ).   (Rahmoun, Margie) |
| 12/15/2004 | 9299 | Second Monthly Application for Compensation Of Mesirow Financial Consulting LLC Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period October 1, 2004 Through October 31,2004  for  Kevin A Krakora , Consultant, Fee: $707741.00, Expenses: $28386.00. Filed by  Kevin A Krakora .   (Attachments: # (1) Volume) (Rahmoun, Margie) Modified on 12/16/2004 to correct fee request to $786,379.00   (Rance, Gwendolyn) |
| 12/15/2004 | 9300 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [9299] Application for Compensation, ).   (Rahmoun, Margie) |
| 12/15/2004 | 9301 | Reply to (related document(s): [9018]  Motion for Leave, ) Filed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | by Christine Z Heri  on behalf of    United States Department Of Labor    (Rahmoun, Margie) |
| 12/15/2004 | 9302 | Notice of Filing  Filed by  Christine Z Heri on Behalf Of United States Department Of Labor   (RE: [9301]  Reply).   (Rahmoun, Margie) |
| 12/15/2004 | 9303 | Certification of No Objection - No Order Required Filed by William M McErlean   on behalf of    Deloitte & Touche   (RE: [8577]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/15/2004 | 9304 | Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche   (RE: [9303]  Certification of No Objection). (Rowe, Victoria) |
| 12/15/2004 | 9305 | Certificate of Mailing/Service  Filed by  Christine Z Heri   on behalf of    United States Department Of Labor   (RE: [9301] Reply).   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 12/16/2004 | 9306 | CORRECTIVE ENTRY  to correct fee request to $786,379.00  (RE: [9299]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/15/2004 | 9307 | Third Amended Verified Rule 2019 Statement   Filed by  Jordan M Sickman   on behalf of    Chapman and Cutler LLP .  (Rowe, Victoria) Modified on 12/16/2004 to correct file date (Rance, Gwendolyn). |
| 12/15/2004 | 9308 | Certificate of Mailing/Service  Filed by  Jordan M Sickman   on behalf of   Chapman and Cutler LLP   (RE: [9307]  Statement). (Rowe, Victoria) |
| 12/15/2004 | 9309 | <b>INCORRECT EVENT ENTERED</b>    Second Monthly Application For Compensation Of Mesirow Financial Consulting LLC As Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period October 1, 2004 Through October 31, 2004  for  Kevin A Krakora , Consultant, Fee: $786379.00, Expenses: $28386.00. Filed by   Kevin A Krakora .   (Rahmoun, Margie) Modified on 1/6/2005 (Gonzalez, Maribel). |
| 12/16/2004 | 9310 | Amended Agenda re: Matters Scheduled For Hearing on December 17, 2004 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 12/16/2004 | 9311 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9310] Agenda).  (Carmel, Marc) |
| 12/15/2004 | 9312 | Certification of No Objection - No Order Required Filed by Charles   Hunter   on behalf of    Leaf Group, LLC   (RE: [8742] Application for Compensation).   (Rahmoun, Margie) |
| 12/15/2004 | 9313 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9312] Certification of No Objection).   (Rahmoun, Margie) |
| 12/15/2004 | 9314 | Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of    Cognizant Associates Inc   (RE: [8856]  Application for Compensation, ).   (Rowe, Victoria) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2004 | 9315 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of Cognizant Associates Inc   (RE: [9314]  Certification of No Objection).   (Rowe, Victoria) |
| 12/15/2004 | 9316 | Notice of Filing  Filed by  Jordan M Sickman   on behalf of Chapman and  Cutler LLP  (RE: [9308]  Certificate of Mailing/Service, [9307]  Statement).   (Rowe, Victoria) |
| 12/15/2004 | 9317 | Order of Compensation  for Deloitte & Touche, Accountant, Fees awarded: $1,028,218.00, Expenses awarded: $0.00;  Awarded on 12/16/2004 .  Signed on 12/15/2004  (Rowe, Victoria) |
| 12/15/2004 | 9318 | Expense Declaration of Charles Hunter in Support of Leaf Group LLC Seventh Interim Application for the Period of September 1, 2004 through September 30, 2004.   Filed by  Charles  Hunter    . (Rowe, Victoria) |
| 12/15/2004 | 9319 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9318] Declaration).   (Rowe, Victoria) |
| 12/16/2004 | 9320 | CORRECTIVE ENTRY to correct file date  (RE: [9307]  Statement). (Rance, Gwendolyn) |
| 12/15/2004 | 9321 | Expense Declaration of Charles Hunter in Support of Leaf Group LLC Eighth Interim Application for the period of October 1, 2004 through October 31, 2004.  Filed by  Charles  Hunter   .   (Rowe, Victoria) |
| 12/15/2004 | 9322 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9321] Declaration).   (Rowe, Victoria) |
| 12/16/2004 | 9323 | CORRECTIVE ENTRY: to create related document # [8892]  (RE: [8950] Exhibit,).   (Gonzalez, Maribel) |
| 12/15/2004 | 9324 | Certification of No Objection - No Order Required Filed by  Tamara R Horton  on behalf of   The Official Committee of Unsecured Creditors ("Committee")  (RE: [8603]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/15/2004 | 9325 | Expense Affidavit  Filed by  Kevin A Krakora   on behalf of Mesirow Financial Consulting LLC  .  (Rowe, Victoria) |
| 12/16/2004 | 9326 | Amended Notice of Withdrawal Filed by Ronald Peterson on behalf of JL Mami Lease Co., Ltd.  (RE: [8965] Withdrawal of Claim). (Peterson, Ronald) |
| 12/16/2004 | 9327 | CORRECTIVE ENTRY: to correct attachments to Exhibits  (RE: [9166] Notice of Filing, ).   (Gonzalez, Maribel) |
| 12/15/2004 | 9328 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC  (RE: [9325]  Affidavit). (Rowe, Victoria) |
| 12/16/2004 | 9329 | Report re: Debtors' December 2004 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2004 | 9330 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9329] Report). (Carmel, Marc) |
| 12/16/2004 | 9331 | Emergency Notice of Motion and Motion to Set Schedule Regarding Debtors Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement With Air Line Pilots Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 12/17/2004 | 9332 | <b>INCOMPLETE EVENT FILER NOTIFIED</b>  Notice of Motion and Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with the Air Line Pilots Association Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) Modified on 12/17/2004 (Offord, Donna). |
| 12/17/2004 | 9333 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9332] Motion to Approve, ). (Carmel, Marc) |
| 12/16/2004 | 9334 | Order Granting Application For Compensation (Related Doc # [7582]). Piper Rudnick, fees awarded: $358976.60, expenses awarded: $627.57. Signed on 12/16/2004. (Rahmoun, Margie) |
| 12/15/2004 | 9335 | Third Supplement  Filed by  Jack J Carriglio  on behalf of Meckler Bulger & Tilson  (RE: [8819] Statement). (Rowe, Victoria) |
| 12/14/2004 | 9336 | List Of Exhibit(s) Filed by James Sprayregen  on behalf of UAL Corporation, et al . (Attachments: # (1) Appendix # (2) Appendix # (3) Appendix # (4) Appendix # (5) Appendix # (6) Appendix # (7) Appendix) (Rahmoun, Margie) |
| 12/14/2004 | 9337 | Notice of Filing Filed by James Sprayregen  on behalf of UAL Corporation, et al  (RE: [9336] List Of Exhibit). (Rahmoun, Margie) |
| 12/15/2004 | 9338 | Notice of Filing  Filed by Jack J Carriglio  on behalf of Meckler Bulger & Tilson  (RE: [9335] Supplemental). (Rowe, Victoria) |
| 12/16/2004 | 9339 | Supplemental Objection  to (related document(s): [9212] , [9224] Emergency  Motion to Compel, ) Filed by  Arlene N Gelman  on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO   (Rahmoun, Margie) |
| 12/16/2004 | 9340 | Certification of No Objection - No Order Required Filed by  Tamara R Horton  on behalf of    Sperling & Slater P.C.  (RE: [8824] Application for Compensation, ). (Rahmoun, Margie) |
| 12/16/2004 | 9341 | Memorandum In Further Support Of Its Emergency Motion To Compel Discovery From Debtors Filed by  Jack J Carriglio  on behalf of United Retired Pilots Benefit Protection Association And Certain |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.       Entry                            Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | Individual Retired Pilots (RE: [9224] Motion to Compel, ). (Rahmoun, Margie) |
| 12/16/2004 | 9342 | Notice of Filing Filed by Jack J Carriglio on behalf of United Retired Pilots Benefit Protection Association And Certain Individual Retired Pilots (RE: [9341] Memorandum, ). (Rahmoun, Margie) |
| 12/16/2004 | 9343 | Motion to Intervene and be heard in UAL Corporation Chapter 11 Proceeding Filed by Mark Richard on behalf of International Federation of Professional and Technical Engineers AFL-CIO (Deficient Filing) (Rowe, Victoria) |
| 12/16/2004 | 9344 | Reply To Mr James Spreyrengen's Response For Relief From The Automatic Stay (related document(s): [8726] Motion for Relief Stay, ) Filed by Cynthia Hou (Rahmoun, Margie) |
| 12/16/2004 | 9345 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp (RE: [8506] Application for Compensation, ). (Rowe, Victoria) |
| 12/16/2004 | 9346 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp (RE: [9345] Certification of No Objection). (Rowe, Victoria) |
| 12/16/2004 | 9347 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp (RE: [8508] Application for Compensation). (Rowe, Victoria) Modified on 12/17/2004 to correct related document # [8511] (Rance, Gwendolyn). |
| 12/16/2004 | 9348 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp (RE: [9347] Certification of No Objection). (Rowe, Victoria) |
| 12/17/2004 | 9349 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/17/2004 | 9350 | Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection to claims, ) Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/17/2004 | 9351 | Hearing Continued . (RE: [5933] Debtors' ninth omnibus objection to claims, )Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/17/2004 | 9352 | CORRECTIVE ENTRY to correct related document # [8511] (RE: [9347] Certification of No Objection, ). (Rance, Gwendolyn) |
| 12/17/2004 | 9353 | Hearing Continued (RE: [7034] Motion of Creditors Committee for |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Leave to prosecute claim on behalf of debtors,, [8727]  Motion of Port of Oakland for Relief from Stay,, [4763]  Motion of S S Bank National, et al., to Compel payment of post-petitionlease obligations, ,, [9026]  Debtors' Motion for Examination of Senior Note Holders regarding public aircraft securities,, [9014] Debtors' Application to Employ Mediator, ). Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/17/2004 | 9354 | Hearing Continued  (RE: [3083]  Application of Indianapolis Airport Authority for allowance and payment of administrative expense, ).  Status hearing to be held on 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 12/17/2004 | 9355 | Hearing Continued  (RE: [8354]  Debtors' Motion to Authorize Settlement, , ). Hearing scheduled for 12/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2004 | 9356 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    Retired Management & Salaried Committee of UAL Corp   (RE: [8508]  Application for Compensation).   (Rowe, Victoria) |
| 12/16/2004 | 9357 | Notice of Filing  Filed by Catherine L Steege ESQ  on behalf of Retired Management & Salaried Committee of UAL Corp   (RE: [9356] Certification of No Objection).   (Rowe, Victoria) |
| 12/17/2004 | 9358 | Hearing Continued  (RE: [9332]  Motion to Approve Letter Agreement, ). Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2004 | 9359 | Authority Submitted by Association of Flight Attendants-CWA, AFL-CIO as to why the Bridge Report should remain confidential. Filed by  Robert S Clayman  on behalf of    Association of Fligh Attendants-Communications Workers of America AFL-CIO   (RE: [9224] Motion to Compel, ).   (Rowe, Victoria) |
| 12/16/2004 | 9360 | Notice of Filing  Filed by Robert S Clayman  on behalf of Association of Fligh Attendants-Communications Workers of America AFL-CIO   (RE: [9359]  Generic Document, ).   (Rowe, Victoria) |
| 12/16/2004 | 9361 | Order Granting Application For Compensation (Related Doc # [7786]).  Pricewaterhousecoopers Llp, fees awarded: $556267.00, expenses awarded: $184.48.  Signed on 12/16/2004.   (Rowe, Victoria) |
| 12/17/2004 | 9362 | CORRECTIVE ENTRY  INCOMPLETE EVENT FILER NOTIFIED (RE: [9332] Motion to Approve, ).    (Offord, Donna) |
| 12/16/2004 | 9363 | Order Granting Application For Compensation (Related Doc # [8034]).  Rothschild Inc, fees awarded: $570000.00, expenses |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | awarded: $47011.71.   Signed on  12/16/2004.     (Rowe, Victoria) |
| 12/17/2004 | 9364 | Hearing Continued  (RE: [8918]  Motion of Independent Fiduciary Services to Allow minimum funding contribution claims, ). Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/17/2004 | 9365 | Notice of Motion and Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with The Air Line Pilots Association Filed by  Erik W Chalut  on behalf of     UAL Corporation, et al .  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Williams, Daphne) |
| 12/17/2004 | 9366 | Notice of Motion and Application for Compensation  for Rothschild Inc , Financial Advisor, Fee: $170,000.00, Expenses: $15,768.72. Filed by  James B Roberts .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) Modified on 12/21/2004 to add text of Twentieth Monthly for Period September 1, 2004 Through September 30, 2004  (Gonzalez, Maribel). |
| 12/17/2004 | 9367 | Twentieth Monthly for period September 1, 2004 - September 30, 2004 Cover Sheet for Professional Fees Filed by     Rothschild Inc .  (Williams, Daphne) |
| 12/17/2004 | 9368 | First Quarterly Interim Application for Compensation for period June 1, 2004 through September 30, 2004  for Marr Hipp Jones & Wang LLP , Accountant, Fee: $12,792.85, Expenses: $162.08. Filed by   Cynthia M Surrisi .    (Williams, Daphne) |
| 12/17/2004 | 9369 | First Quarterly Interim Cover Sheet for Professional Fees for period June 1, 2004 through September 30, 2004  Filed by  Cynthia M Surrisi  on behalf of    Marr Hipp Jones & Wang LLP  . (Williams, Daphne) |
| 12/17/2004 | 9370 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP  (RE: [9368]  Application for Compensation, [9369]  Professional Fees Cover Sheet).   (Williams, Daphne) |
| 12/17/2004 | 9371 | Affidavit of Service Filed by   Daniel  Pina  .  (Williams, Daphne) |
| 12/17/2004 | 9372 | Notice of Filing  Filed by  Patrick C Maxcy (RE: [9371] Affidavit).   (Williams, Daphne) |
| 12/17/2004 | 9373 | Verified Third Quarterly Fee Application for Compensation for period July 1, 2004 through September 30, 2004  for   The Segal Company , Consultant, Fee: $4,620.00, Expenses: $0.00. Filed by The Segal  Company .   (Williams, Daphne) |
| 12/17/2004 | 9374 | Affidavit  Filed by Stuart Wohl  (RE: [9373]  Application for Compensation).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2004 | 9375 | Summary of Verified Third Quarterly Application Cover Sheet for Professional for period July 1, 2004 through September 30, 2004 Fees Filed by    The Segal  Company  .  (Williams, Daphne) |
| 12/17/2004 | 9376 | Notice of Filing  Filed by    The Segal  Company   (RE: [9373] Application for Compensation, [9374]  Affidavit, [9375] Professional Fees Cover Sheet).  (Williams, Daphne) |
| 12/17/2004 | 9377 | Supplemental Declaration in Support of Filed by  Cary  Stanford (RE: [7305]  Declaration).  (Williams, Daphne) |
| 12/17/2004 | 9378 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Cary Stanford   (RE: [9377]  Supplemental).  (Williams, Daphne) |
| 12/17/2004 | 9379 | Certification of No Objection - No Order Required Filed by  James B Roberts   on behalf of   Rothschild Inc   (RE: [8810] Application for Compensation).  (Williams, Daphne) |
| 12/17/2004 | 9380 | Seventh Quarterly Application for Compensation  for Rothschild Inc , Financial Advisor, Fee: $510,000.00, Expenses: $66,105.19. For the Interim Period July 1, 2004 through September 30, 2004.  Filed by    Rothschild Inc .   (Attachments:# (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 12/17/2004 | 9381 | Seventh Quarterly Application Cover Sheet for Professional Fees for the Period July 1, 2004 throught September 30, 2004.   Filed by    Rothschild Inc .  (Rowe, Victoria) |
| 12/17/2004 | 9382 | Declaration  Filed by  Todd R Snyder  (RE: [9380]  Application for Compensation, ).  (Rowe, Victoria) |
| 12/17/2004 | 9383 | Certificate of Mailing/Service  (RE: [9380]  Application for Compensation, ).  (Rowe, Victoria) |
| 12/17/2004 | 9384 | Notice of Filing for Seventh Quarterly Fee Application   Filed by Rothschild Inc   (RE: [9380]  Application for Compensation,, [9381]  Professional Fees Cover Sheet, [9382]  Declaration). (Rowe, Victoria) |
| 12/20/2004 | 9385 | CORRECTIVE ENTRY  to attach correct pdf (RE: [7686]  Generic Document, ).   (Rance, Gwendolyn) |
| 12/17/2004 | 9386 | Supplemental Declaration in Support of Expenses Filed by   Cary Stanford   (RE: [8328]  Declaration).  (Rowe, Victoria) |
| 12/17/2004 | 9387 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9386] Supplemental).  (Rowe, Victoria) |
| 12/17/2004 | 9388 | Interim Application for Compensation  for   Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $41,587.28, Expenses: $370.02. For Period October 2004.  Filed by    Marr Hipp Jones & Wang LLP .  (Rowe, Victoria) |
| 12/17/2004 | 9389 | Cover Sheet for Professional Fees for October 2004  Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP  . (Rowe, Victoria) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2004 | 9390 | Expense Affidavit  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [9388]  Application for Compensation).   (Rowe, Victoria) |
| 12/17/2004 | 9391 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [9388]  Application for Compensation, [9389]  Professional Fees Cover Sheet, [9390] Affidavit).   (Rowe, Victoria) |
| 12/17/2004 | 9392 | Termination Request for Service of Notices.  Travel & Transport Inc  ,  1900 US Bank Building 233 South 13th St Lincoln, NE 68508. Filed by  Richard Jr P Garden   on behalf of    Travel & Transport, Inc  .  (Rowe, Victoria) |
| 12/16/2004 | 9393 | Transfer of Claim   from US Bank National Association  to Wilmington Trust Company.  Filed by    Wilmington Trust Company .  Objections due by 1/6/2005. (Rowe, Victoria) |
| 08/12/2004 | 9394 | Sixth Quarterly Application for Compensation for quarterly fee period April 1, 2004 through June 30, 2004 for Deloitte & Touche , Accountant, Fee: $1,028,218.00, Expenses: $0.00. Filed by William M McErlean .   (Williams, Daphne) to create related document # [7686] Modified on 12/21/2004 (Rance, Gwendolyn) |
| 12/20/2004 | 9395 | Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03116311.  Payment received from Jonathan Bunge. |
| 12/20/2004 | 9396 | Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03116311. Payment received from Jonathan Bunge. |
| 12/20/2004 | 9397 | Notice of Appeal Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc .  Fee Amount $255  (RE: [9205] Order on Generic Motion).  Appellant Designation due by 12/30/2004. Transmission of Record Due by 1/31/2005. (Rance, Gwendolyn) |
| 12/21/2004 | 9398 | CORRECTIVE ENTRY to create related document # [7686]  (RE: [9394] Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/20/2004 | 9399 | Certification of No Objection - No Order Required Filed by  Roger Lehman   (RE: [8676]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/21/2004 | 9400 | <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b>  Request re: Request for Payment of Administrative Claim Filed by Peter J Schmidt on behalf of Nova Delivery, Inc.. (Schmidt, Peter) Modified on 12/22/2004 (Offord, Donna). |
| 12/21/2004 | 9401 | <b>INCORRECT EVENT ENTERED FILER NOTIFIED TO RE-FILE</b>  Request re: Request for Payment of Administrative Claim Filed by Peter J Schmidt on behalf of Nova Delivery, Inc.. (Attachments: # (1) Proposed Order) (Schmidt, Peter) Modified on 12/22/2004(Offord, Donna). |
| 12/21/2004 | 9402 | <b>INCORRECT EVENT ENTERED FILER NOTIFIED TO RE-FILE</b>  Notice |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | re: Notice of Request for Relief Filed by Peter J Schmidt on behalf of Nova Delivery, Inc. (RE: [9401] Request). (Schmidt, Peter) Modified on 12/22/2004 (Offord, Donna). |
| 12/21/2004 | 9403 | Appearance Filed by Peter J Schmidt on behalf of Nova Delivery, Inc.. (Schmidt, Peter) |
| 12/21/2004 | 9404 | <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b> Notice re: 2002 Notice Request Filed by Peter J Schmidt on behalf of Nova Delivery, Inc.. (Schmidt, Peter) Modified on 12/22/2004 (Offord, Donna). |
| 12/21/2004 | 9405 | CORRECTIVE ENTRY: to add related Doc # [8814] and to add text of Stipulation and Agreed (RE: [9204] Order on Motion to Approve). (Gonzalez, Maribel) |
| 12/21/2004 | 9406 | CORRECTIVE ENTRY: to add text of Twentieth Monthly for Period September 1, 2004 Through September 30, 2004 (RE: [9366] Application for Compensation, ). (Gonzalez, Maribel) |
| 12/22/2004 | 9407 | Follow Up Letter to Bankruptcy Judge and Parties (RE: [9397] Notice of Appeal, ). (Rance, Gwendolyn) |
| 12/21/2004 | 9408 | Summary of Cash Receipt and Disbursement for Filing Period Ending November 2004 Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Volume) (Camacho, Marilyn) |
| 12/22/2004 | 9409 | CORRECTIVE ENTRY  INCORRECT EVENT FILER NOTIFIED TO RE-FILE (RE: [9400] Request). (Offord, Donna) |
| 12/22/2004 | 9410 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED FILER NOTIFIED TO RE-FILE (RE: [9402] Notice). (Offord, Donna) |
| 12/22/2004 | 9411 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED FILER NOTIFIED TO RE-FILE (RE: [9401] Request, ). (Offord, Donna) |
| 12/22/2004 | 9412 | CORRECTIVE ENTRY  INCORRECT EVENT FILER NOTIFIED TO RE-FILE (RE: [9404] Notice). (Offord, Donna) |
| 12/20/2004 | 9413 | Order Granting Motion To Appear pro hac vice (Related Doc # [9000]). Signed on 12/20/2004. (Rance, Gwendolyn) |
| 12/21/2004 | 9414 | Order Granting Application For Compensation (Related Doc # [7711]). Sperling & Slater PC, fees awarded: $764236.75, expenses awarded: $87799.36. Signed on 12/21/2004. (Rance, Gwendolyn) |
| 12/20/2004 | 9415 | Order Granting Application For Compensation (Related Doc # [7736]). Leaf Group, LLC, fees awarded: $409464.90, expenses awarded: $58340.91. Signed on 12/20/2004. (Rance, Gwendolyn) |
| 12/20/2004 | 9416 | Order Granting Motion for Leave (Related Doc # [9031]). Signed on 12/20/2004. (Rance, Gwendolyn) |
| 12/20/2004 | 9417 | Order Granting Motion for Leave (Related Doc # [8923]). Signed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date    No.     Entry                           Run Time: 07:38:38

|  |  |  |
|---|---|---|
|  |  | on 12/20/2004.    (Rance, Gwendolyn) |
| 12/17/2004 | 9418 | Order Denying Motion To Compel (Related Doc # [9284]).   Signed on 12/17/2004.    (Rance, Gwendolyn) |
| 12/17/2004 | 9419 | Order Denying Motion to Approve (Related Doc # [9029]).   Signed on 12/17/2004.    (Rance, Gwendolyn) |
| 12/17/2004 | 9420 | Order Denying Motion To Compel (Related Doc # [9224]).   Signed on 12/17/2004.    (Rance, Gwendolyn) |
| 12/20/2004 | 9421 | Order Granting Motion for Leave (Related Doc # [8355]).   Signed on 12/20/2004.    (Rance, Gwendolyn) |
| 12/20/2004 | 9422 | Order Granting Motion to Approve (Related Doc # [8994]).   Signed on 12/20/2004.    (Rance, Gwendolyn) |
| 12/20/2004 | 9423 | Order Granting Motion (Related Doc # [9028]).   Signed on 12/20/2004.    (Rance, Gwendolyn) |
| 12/22/2004 | 9424 | Request for Service of Notices.  Nova Delivery, Inc., 10 S. Wacker, Ste 2300, Chicago, IL 60606. Filed by Peter J Schmidt on behalf of Nova Delivery, Inc..  (Schmidt, Peter) |
| 12/21/2004 | 9425 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy  on behalf of    Sonnenschein Nath & Rosenthal LLP   (RE: [8763] Application for Compensation, ).   (Rowe, Victoria) |
| 12/21/2004 | 9426 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9425]  Certification of No Objection).   (Rowe, Victoria) |
| 12/21/2004 | 9427 | Certification of No Objection - No Order Required Filed by  Morgan R Brazil  on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [8884]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/21/2004 | 9428 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of    Huron Consulting Services LLC   (RE: [8902]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/20/2004 | 9429 | Order Granting Motion To Appear pro hac vice (Related Doc # [8998]).   Signed on 12/20/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9430 | Order Granting Motion for Leave (Related Doc # [9218]).   Signed on 12/20/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9431 | Order Granting Motion for Leave (Related Doc # [9258]).   Signed on 12/20/2004.    (Rowe, Victoria) |
| 12/20/2004 | 9432 | Order Granting Motion for Leave (Related Doc # [9018]).   Signed on 12/20/2004.    (Rowe, Victoria) |
| 12/17/2004 | 9433 | Order Denying Motion for Relief from Stay (Related Doc # [8922]), Denying Motion to Withdraw Funds (Related Doc # [8922]).   Signed on 12/17/2004.    (Rowe, Victoria) |
| 12/17/2004 | 9434 | Order Denying Motion (Related Doc # [9017]).   Signed on 12/17/2004.    (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/22/2004 | 9435 | Notice of Motion and Application for Administrative Expenses Filed by Peter J Schmidt on behalf of Nova Delivery, Inc.. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Proposed Order) (Schmidt, Peter) |
| 12/17/2004 | 9436 | Order Denying Motion to Authorize (Related Doc # [9030]). Signed on 12/17/2004. (Rowe, Victoria) |
| 12/20/2004 | 9437 | Order Granting Motion for Agreed Order (Related Doc # [8996]). Signed on 12/20/2004. (Rowe, Victoria) |
| 12/20/2004 | 9438 | Order Granting Motion for Leave (Related Doc # [9225]). Signed on 12/20/2004. (Rowe, Victoria) |
| 12/20/2004 | 9439 | Order Granting Motion to Set (Related Doc # [9331]). Signed on 12/20/2004. (Rowe, Victoria) |
| 12/20/2004 | 9440 | Order Granting Motion To Appear pro hac vice (Related Doc # [8997]). Signed on 12/20/2004. (Rowe, Victoria) |
| 12/22/2004 | 0 | Motions terminated. (RE: [8999] Motion to Appear Pro Hac Vice). (Rowe, Victoria) |
| 12/22/2004 | 9441 | Motion to Appear Pro Hac Vice Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp. Hearing scheduled for 12/28/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit Application to Appear Pro Hac Vice) (Sheean, Christopher) |
| 12/22/2004 | 9442 | Receipt of Notice of Appeal Fee- $5.00 by AL. Receipt Number 03116794. Payment received from Meckler Bulger. |
| 12/22/2004 | 9443 | Receipt of Docketing of Appeal Fee- $250.00 by AL. Receipt Number 03116794. Payment received from Meckler Bulger. |
| 12/22/2004 | 9444 | Notice of Hearing and Twentieth Omnibus Objection to Claim(s)(Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Insufficient Documentation, Reduce, No Liability, Non-Debtor) Filed by Erik W Chalut on behalf of UAL Corporation, et al . Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Williams, Daphne) |
| 12/22/2004 | 9445 | Order Granting Motion To Appear pro hac vice (Related Doc # [9259]). Signed on 12/22/2004. (Williams, Daphne) |
| 12/20/2004 | 9446 | Order RE: Granting the Relief Sought in Debtors' Nineteenth Omnibus Objection to Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Reduce, No Liability, Redundant . Signed on 12/20/2004 (Rowe, Victoria) |
| 12/20/2004 | 9447 | Order The motion is withdrawn as to CSG Investments, Inc, Beal Capital Markets, Inc, Beal Savings Bank, and Quantum Partners, LDC . Signed on 12/20/2004 (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/21/2004 | 9448 | Certification of No Objection - No Order Required Filed by  David R Seligman    (RE: [8893]  Application for Compensation, ).  (Rance, Gwendolyn) |
| 12/21/2004 | 9449 | Notice of Filing  Filed by  David R Seligman    (RE: [9448]  Certification of No Objection).   (Rance, Gwendolyn) |
| 12/21/2004 | 9450 | Certification of No Objection - No Order Required Filed by  Patrick C Maxcy   on behalf of    Sonnenschein Nath & Rosenthal LLP   (RE: [9253]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/21/2004 | 9451 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9450]  Certification of No Objection).   (Rance, Gwendolyn) |
| 12/23/2004 | 9452 | Hearing Continued  (RE: [8354]  Motion to Authorize settlement, , ). Hearing scheduled for 12/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/22/2004 | 9453 | Notice of Appeal Filed by  Jack J Carriglio   on behalf of United Retired Pilots Benefit Protection . Fee Amount $255 (RE: [9278]  Order on Generic Motion).  Appellant Designation due by 1/3/2005. Transmission of Record Due by 1/31/2005. (Rance, Gwendolyn) |
| 12/22/2004 | 9454 | Notice of Filing  Filed by  Jack J Carriglio    (RE: [9453]  Notice of Appeal, ).   (Rance, Gwendolyn) |
| 12/22/2004 | 9455 | Notice of Filing and Motion for Leave to Appeal (related document(s): [9278]  Order on Generic Motion) Filed by  Jack J Carriglio   on behalf of    United Retired Pilots Benefit Protection .   Transmission of Record Due by 1/3/2005.  (Rance, Gwendolyn) |
| 12/23/2004 | 9456 | Notice re: Removal From Master Mailing List Filed by  Lucy Endel Bassli   on behalf of    MSLI GP ,  Microsoft Corporation . (Williams, Daphne) |
| 12/23/2004 | 9457 | Expense Declaration Filed by  Fruman Jacobson  .   (Williams, Daphne) |
| 12/23/2004 | 9458 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9457]  Declaration).   (Williams, Daphne) |
| 12/23/2004 | 9459 | Ninth Interim Application for Compensation for the period of November 1, through November 30, 2004  for    Sperling & Slater P.C. , Special Counsel, Fee: $165,988.00, Expenses: $4,722.71. Filed by  Tamara R Horton .  (Attachments: # (1)Exhibit) (Williams, Daphne) |
| 12/23/2004 | 9460 | Summary of Ninth Interim Application Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.   (RE: [9459]  Application for Compensation, ).  (Williams, Daphne) |
| 12/23/2004 | 9461 | Notice of Filing  Filed by  Tamara R Horton    on behalf of |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date: 06/03/2008

|  |  |  | Run Time: 07:38:38 |
|---|---|---|---|
| Filing Date | No. | Entry | |

|  |  |  |
|---|---|---|
| | | Sperling & Slater P.C.    (RE: [9459]  Application for Compensation,, [9460]  Generic Document).   (Williams, Daphne) |
| 12/23/2004 | 9462 | Twenty Third Monthly Statement for the Period November 1 through November 30, 2004 Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Creditors  .   (Williams, Daphne) |
| 12/23/2004 | 9463 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Creditors  (RE: [9462] Statement).   (Williams, Daphne) |
| 12/27/2004 | 9464 | CORRECTIVE ENTRY: to correct Filed Date (RE: [9262]  Reply). (Gonzalez, Maribel) |
| 12/27/2004 | 9465 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [9453] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 12/23/2004 | 9466 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.   (RE: [9459]  Application for Compensation, ).  (Rowe, Victoria) |
| 12/23/2004 | 9467 | Eighteenth Monthly Fee Application for Compensation for Cognizant Associates Inc  Consultant, Fee: $47,162.50, Expenses: $6,252.41. For period of 11/1/2004 through 11/30/2004 Filed by  Cognizant Associates Inc .   (Rowe, Victoria) |
| 12/27/2004 | 9468 | Summary Cover Sheet for Professional Fees Filed for the period of 11/1/2004 through 11/30/2004  by Cognizant Associates Inc  . (Rowe, Victoria) |
| 12/23/2004 | 9469 | Notice of Filing  Filed by Cognizant Associates Inc   (RE: [9467] Application for Compensation, [9468]  Professional Fees Cover Sheet).   (Rowe, Victoria) |
| 12/23/2004 | 9470 | Expense Declaration (Affidavit)  Filed by  Michael J Durham   on behalf of    Cognizant Associates Inc   (RE: [9467]  Application for Compensation).   (Rowe, Victoria) |
| 12/23/2004 | 9471 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9470] Declaration).   (Rowe, Victoria) |
| 12/23/2004 | 9472 | Twenty-Fourth Interim Application for Compensation  for Sonnenschein Nath & Rosenthal LLP , Special Counsel, Fee: $694,724.75, Expenses: $16,013.70. For the period of November 1 through November 30, 2004.  Filed by Sonnenschein Nath & Rosenthal LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 12/23/2004 | 9473 | Summary of Twenty-Fourth Interim Cover Sheet for Professional Fees for the period of November 1, 2004 through November 30, 2004. Filed by    Sonnenschein Nath & Rosenthal LLP  .   (Rowe, Victoria) |
| 12/23/2004 | 9474 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9473] Professional Fees Cover Sheet, [9472]  Application for Compensation, ).   (Rowe, Victoria) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2004 | 9475 | Verfied Application Of Kirland & Ellis LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period November 1, 2004 Through November 30, 2004 for David R Seligman , Debtor's Attorney, Fee: $2311744.05, Expenses: $115642.44. Filed by David R Seligman . (Attachments: # (1) Volume # (2) Volume # (3) Volume # (4) Volume # (5) Volume # (6) Volume # (7) Volume # (8) Volume # (9) Volume # (10) Volume # (11) Volume # (12) Volume)(Rahmoun, Margie) |
| 12/27/2004 | 9476 | Summary Of Verified Application Cover Sheet for Professional Fees For The Interim Period November 1, 2004 Through November 30, 2004 Filed by Kirkland & Ellis LLP . (Rahmoun, Margie) |
| 12/27/2004 | 9477 | Verification Filed by David R Seligman . (Rahmoun, Margie) |
| 12/27/2004 | 9478 | Notice Filed by David R Seligman (RE: [9475] Application for Compensation, , ). (Rahmoun, Margie) |
| 12/27/2004 | 9479 | Agreed Order and Stipulation (RE: [9343] Generic Motion). Signed on 12/27/2004 (Rahmoun, Margie) |
| 12/27/2004 | 9480 | Motion to Appear Pro Hac Vice Filed by Joseph A Boyle on Behalf of The Pension Benefit Guaranty Corporation . (Rahmoun, Margie) |
| 12/27/2004 | 9481 | Mayer, Brown, Rowe & Maw LLP's Interim Application for November 2004 For Allowance Of Compensation For Services Rendered And Reimbursment Of Expenses As Debtors Special Litigation Counsel filed by Andrew S Marovitz , Other Professional, Fee: $54529.64, Expenses: $7486.27. Filed by Andrew S Marovitz . (Rahmoun, Margie) |
| 12/27/2004 | 9482 | Notice of Filing Filed by Andrew S Marovitz (RE: [9481] Application for Compensation, ). (Rahmoun, Margie) |
| 12/27/2004 | 9483 | Mayer, Brown, Rowe & Maw LLP Cover Sheet for Professional Fees For November 2004 Filed by Andrew S Marovitz . (Rahmoun, Margie) |
| 12/27/2004 | 9484 | Motion to Appear Pro Hac Vice Filed by Eric Fishman on behalf of Wells Fargo Bank Northwest, N.A. . (Williams, Daphne) |
| 12/27/2004 | 9485 | Twenty-Fourth Monthly Interim Application for Compensation for period November 1, 2004 through November 30, 2004 for Huron Consulting Services LLC , Consultant, Fee: $453,255.00, Expenses: $20,607.57. Filed by Daniel P Wikel . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)(Williams, Daphne) |
| 12/27/2004 | 9486 | Twenty-Fourth Monthly Interim Cover Sheet for Professional Fees Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC . (Williams, Daphne) |
| 12/27/2004 | 9487 | Notice of Filing Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC (RE: [9485] Application for Compensation,, [9486] Professional Fees Cover Sheet). (Williams, Daphne) |
| 12/27/2004 | 9488 | Affidavit in Support of Filed by David R Seligman (RE: [9475] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation, , ).   (Williams, Daphne) |
| 12/27/2004 | 9489 | Notice of Filing  Filed by  David R Seligman    (RE: [9488] Affidavit).   (Williams, Daphne) |
| 12/28/2004 | 9490 | <b> INCOREECT EVENT ENTERED </b> Interim Monthly (November) Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al. (Martino, Philip) Modified on 12/29/2004 (Rance, Gwendolyn). |
| 12/28/2004 | 9491 | Affidavit re: Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ on behalf of UALCorporation et al. (Martino, Philip) |
| 12/28/2004 | 9492 | Affidavit re: of Philip V. Martino in Support of Expenses Requested in Piper Rudnick LLP's Monthly Fee Applications for the Period November 1, 2004 through November 30, 2004 Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) |
| 12/28/2004 | 9493 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of UAL Corporation et al (RE: [8881] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 12/28/2004 | 9494 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b> Interim Monthly (November) Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) Modified on 12/30/2004 (Rance, Gwendolyn). |
| 12/27/2004 | 9495 | Certificate of Mailing/Service  Filed by  Andrew S Marovitz   (RE: [9481]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/28/2004 | 9496 | Eight Application Of Jenner &  Block LLP For Allowance of Compensation And Reimbursement Of Expenses As Counsel To The Retired Mangement & Salaried Employees' Committee Of UAL Inc For The Montly Period November 1, 2004 Through November 30, 2004for Catherine L Steege ESQ, Special Counsel, Fee: $3944.00, Expenses: $6398.76. Filed by   Catherine L Steege ESQ.    (Rahmoun, Margie) |
| 12/28/2004 | 9497 | Order Granting Motion To Appear pro hac vice (Related Doc # [9484]).  Signed on 12/28/2004.   (Williams, Daphne) |
| 12/28/2004 | 9498 | Order Granting Motion To Appear pro hac vice (Related Doc # [9480]).  Signed on 12/28/2004.   (Williams, Daphne) |
| 12/28/2004 | 9499 | Summary Of Application Of Jenner & Block LLP Cover Sheet for Professional Fees For The Montly Period From November 1, 2004 Through November 30, 2004 Filed by  Catherine L Steege ESQ  . (Rahmoun, Margie) |
| 12/28/2004 | 9500 | Notice Of Eight Interim Fee Application Of Jenner & Block LLP |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by  Catherine L Steege ESQ    (RE: [9496]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/02/2004 | 9501 | Certificate of Mailing/Service  Filed by  Catherine L Steege ESQ (RE: [9500]  Notice).  (Rahmoun, Margie) |
| 12/28/2004 | 9502 | Expense Affidavit in Support of  Filed by  Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP  (RE: [9264]  Application for Compensation).   (Williams, Daphne) |
| 12/28/2004 | 9503 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [9502]  Affidavit).   (Williams, Daphne) |
| 12/28/2004 | 9504 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [9503]  Notice of Filing, [9502] Affidavit).   (Williams, Daphne) |
| 12/29/2004 | 9505 | Hearing Continued  (RE: [8354]  Debtors' Motion to Authorize settlement with trustees, , ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/29/2004 | 9506 | CORRECTIVE ENTRY INCOREECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE  (RE: [9490]  Monthly Statement for Interim Compensation and Expense Reimbursement).   (Rance, Gwendolyn) |
| 12/29/2004 | 9507 | Certification of No Objection - No Order Required Filed by  Judith A Thorp   on behalf of    KPMG LLP  (RE: [9130]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/29/2004 | 9508 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9507] Certification of No Objection).   (Rahmoun, Margie) |
| 12/29/2004 | 9509 | Certification of No Objection - No Order Required Filed by  Judith A Thorp   on behalf of    KPMG LLP  (RE: [8899]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/29/2004 | 9510 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9509] Certification of No Objection).   (Rahmoun, Margie) |
| 12/29/2004 | 9511 | <b>DOCKETED ON WRONG CASE</b>    Notice of Hearing of Rule to Show Cause RE:Creditor Matrix Diskette with certificate of service . Hearing scheduled for 1/11/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) Modified on 12/30/2004 (Gonzalez, Maribel). |
| 12/30/2004 | 9512 | CORRECTIVE ENTRY: DOCKETED ON WRONG CASE  (RE: [9511]  Notice of Hearing of Rule to Show Cause RE: Creditor Matrix Diskette, ). (Gonzalez, Maribel) |
| 12/29/2004 | 9513 | Expense Affidavit in Support of  Filed by  Judith A Thorp   on behalf of    KPMG LLP  (RE: [8899]  Application for Compensation, ).   (Williams, Daphne) |
| 12/29/2004 | 9514 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    KPMG LLP  (RE: [9513]  Affidavit).   (Williams, Daphne) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:38
Filing Date      No.        Entry

| | | |
|---|---|---|
| 12/29/2004 | 9515 | Expense Affidavit Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [9130]  Application for Compensation, ).   (Williams, Daphne) |
| 12/29/2004 | 9516 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    KPMG LLP   (RE: [9515]  Affidavit).   (Williams, Daphne) |
| 12/29/2004 | 9517 | Order Denying Motion to Approve (Related Doc # [9012]).    Signed on  12/29/2004.     (Williams, Daphne) |
| 12/29/2004 | 9518 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Jonathan G  Bunge    on behalf of    Independent Fiduciary Services Inc  .  (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 12/30/2004 | 9519 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE  (RE: [9494]  Monthly Statement for Interim Compensation and Expense Reimbursement, ).     (Rance, Gwendolyn) |
| 12/29/2004 | 9520 | Response to (related document(s): [9332]  Motion to Approve, ) Filed by  Jonathan G  Bunge   on behalf of    Independent Fiduciary Services Inc     (Rance, Gwendolyn) |
| 12/29/2004 | 9521 | Notice of Filing  Filed by  Jonathan G  Bunge    (RE: [9520] Response).   (Rance, Gwendolyn) |
| 12/30/2004 | 9522 | Objection to (related document(s): [9365] Motion to Approve, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 12/30/2004 | 9523 | Notice of Motion and Motion for Leave to File Objection In Excess Of 15 Pages To Debtors? Motion To Approve Letter Of Agreement Modifying Their Collective Bargaining Agreement With The Air Line Pilots Association Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order Proposed Order Granting Motion For Leave To File Brief In Excess Of15 Pages# (2) Proposed Order Minute Order) (Sheean, Christopher) |
| 12/30/2004 | 9524 | List of Witnesses Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  (Sheean, Christopher) |
| 12/30/2004 | 9525 | Final List of Witnesses Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 12/30/2004 | 9526 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9525]  List of Witnesses).   (Carmel, Marc) |
| 12/30/2004 | 9527 | Objection Of The Trustee's To Debtors Motion (related document(s): [9332]  Motion to Approve, ) Filed by  Ann  Acker on behalf of The Bank of New York  And Wells Fargo Bank Northwest N.A.    (Rahmoun, Margie) |
| 12/30/2004 | 9528 | Certificate of Mailing/Service  Filed by  James  Heiser   (RE: [9527]  Objection).   (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date: 06/03/2008

Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2004 | 9529 | Notice of Filing  Filed by  James  Heiser  on behalf of    Wells Fargo Bank Northwest, N.A.And The Bank Of New York  (RE: [9527] Objection).  (Rahmoun, Margie) |
| 12/30/2004 | 9530 | AMFA'S Final List of Witnesses Filed by  James B. Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association  . (Rahmoun, Margie) |
| 12/30/2004 | 9531 | AMFA'S Exhibit List Filed by  James B  Dykehouse  on behalf of  Aircraft Mechanics Fraternal Association  .  (Rahmoun, Margie) |
| 12/30/2004 | 9532 | Notice of Filing  Filed by  James B Dykehouse on behalf of  Aircraft Mechanics Fraternal Association  (RE: [9530]  List of Witnesses, [9531]  Exhibit List).  (Rahmoun, Margie) |
| 12/30/2004 | 9533 | Certificate of Mailing/Service  Filed by  James B  Dykehouse (RE: [9530]  List of Witnesses, [9531]  Exhibit List).  (Rahmoun, Margie) |
| 12/30/2004 | 9534 | Incamera/Seal Material:  Extension Stipulation #382 .  (Rahmoun, Margie) |
| 12/30/2004 | 9535 | Incamera/Seal Material:   Extension Stipulation #378 . (Rahmoun, Margie) |
| 12/30/2004 | 9536 | Incamera/Seal Material:   Extension Stipulation #383 . (Rahmoun, Margie) |
| 12/30/2004 | 9537 | Incamera/Seal Material:   Extension Stipulation #379 . (Rahmoun, Margie) |
| 12/30/2004 | 9538 | Incamera/Seal Material:   Extension Stipulation #380 . (Rahmoun, Margie) |
| 12/30/2004 | 9539 | Incamera/Seal Material:   Extension Stipulation #379 . (Rahmoun, Margie) |
| 12/30/2004 | 9540 | Incamera/Seal Material:   Extension Stipulation #377 . (Rahmoun, Margie) |
| 12/30/2004 | 9541 | Incamera/Seal Material:   Extension Stipulation #374 . (Rahmoun, Margie) |
| 12/30/2004 | 9542 | Incamera/Seal Material:   Extension Stipulation #375 . (Rahmoun, Margie) |
| 12/30/2004 | 9543 | Incamera/Seal Material:   Extension Stipulation #377 . (Rahmoun, Margie) |
| 12/30/2004 | 9544 | Incamera/Seal Material:   Extension Stipulation #376 . (Rahmoun, Margie) |
| 12/30/2004 | 9545 | Incamera/Seal Material:   Extension Stipulation #373 .  (Rowe, Victoria) |
| 12/30/2004 | 9546 | Incamera/Seal Material:   Extension Stipulation #372 .  (Rowe, Victoria) |
| 12/30/2004 | 9547 | Incamera/Seal Material:   Extension Stipulation #368 .  (Rowe, |

US BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Victoria)

| 12/30/2004 | 9548 | Incamera/Seal Material:    Extension Stipulation #370 .    (Rowe, Victoria) |
|---|---|---|

| 01/03/2005 | 9549 | Incamera/Seal Material:    Extension Stipulation #371 .    (Rowe, Victoria) |
|---|---|---|

| 12/30/2004 | 9550 | Incamera/Seal Material:    Extension Stipulation #369 .    (Rowe, Victoria) |
|---|---|---|

| 12/30/2004 | 9551 | Incamera/Seal Material:    Extension Stipulation #367 .    (Rowe, Victoria) |
|---|---|---|

| 12/30/2004 | 9552 | Incamera/Seal Material:    Extension Stipulation #381 . (Offord, Donna) |
|---|---|---|

12/30/2004    9553    Notice of Motion and Motion for Leave to file Brief in excess of fifteen pages regarding their Objection to Debtors' Motion to Approve Letter of Agreement Modifying their Collective Bargaining Agreement with the Airline Pilots Association Filedby  Patrick C Maxcy  on behalf of   The Official Committee of Unsecured Creditors ("Committee") .  Hearing scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rowe, Victoria)

12/30/2004    9554    Notice of Motion and Motion for Leave To File A Brief In Excess Of Fifteen Pages Filed by  Charles P Schulman  on behalf of  The International Association Of Machinists And Aerospace Workers . Hearing scheduled for 1/3/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

12/30/2004    9555    Certificate of Mailing/Service  Filed by  Charles P Schulman   on behalf of   The International Association Of Machinists And Aerospace Workers  (RE: [9554]  Motion for Leave, ).   (Rahmoun, Margie)

12/30/2004    9556    Objection to (related document(s): [9365]  Motion to Approve, ) Filed by  Patrick C Maxcy  on behalf of   The Official Committee of Unsecured Creditors("Committee")    (Rahmoun, Margie)

12/30/2004    9557    Incamera/Seal Material:    Extension Stipulation #215 RE:  # [2164] .    (Offord, Donna)

12/30/2004    9558    Notice of Filing  Filed by  Patrick C Maxcy  on behalf of   The Official Committee of Unsecured Creditors ("Committee")    (RE: [9556]  Objection).    (Rahmoun, Margie)

12/30/2004    9559    Notice of Filing  Filed by  David R Seligman   on behalf of Aircraft Finance Parties   (RE: [4330]  Order on Generic Motion). (Attachments: # (1) Volume) (Rahmoun, Margie)

12/30/2004    9560    Certificate of Mailing/Service  Filed by Jesse Aguilar    (RE: [9559]  Notice of Filing).    (Rahmoun, Margie)

12/30/2004    9561    Brief In Opposition To The Debtors' Motion To Aprove Letter Of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date     No.      Entry

|            |        |                                                                       |
|------------|--------|-----------------------------------------------------------------------|
|            |        | Agreement Modifying Their Collective Bargaining Agreement With The Air Line Pilots Association International  Filed by  Charles P Schulman   on behalf of   International AssociationOf International Association Of Machinists And Aerospace Workers, AFL-CIO . [RE: 9332]  (Rahmoun, Margie) |
| 12/30/2004 | 9562   | Certificate of Mailing/Service  Filed by  Charles P Schulman  (RE: [9561]  Brief, ).   (Rahmoun, Margie) |
| 01/03/2005 | 9563   | Supplemental re: Exhibit List With Respect to The Debtors' Motion for Authority to Reject Their Collective Bargaining Agreements Pursuant to 11 USC s 1113(c) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO.  (Gelman, Arlene) |
| 12/30/2004 | 9564   | Objection to (related document(s): [9332]  Motion to Approve, ) Filed by  Eric E Newman   on behalf of   United Retired Pilots Benefit Protection   (Rowe, Victoria) |
| 12/30/2004 | 9565   | Notice of Filing  Filed by  Eric E Newman   on behalf of   United Retired Pilots Benefit Protection   (RE: [9564]  Objection).  (Rowe, Victoria) |
| 12/30/2004 | 9566   | Exhibit List with the respect to the Debtors' Motion for Authority to Reject their Collective Bargaining Agreements Pursuant to 11 USC 1113(c) related to [8814]  Filed by  Charles P Schulman   on behalf of   International Association Of Machinists And Aerospace Workers, AFL-CIO .  (Rowe, Victoria) |
| 12/30/2004 | 9567   | Certificate of Mailing/Service  Filed by  Charles P Schulman   on behalf of   International Association Of Machinists And Aerospace Workers, AFL-CIO  (RE: [9566]  Exhibit, ).  (Rowe, Victoria) |
| 12/30/2004 | 9568   | Final List of Witnesses to be called at the hearing on the Debtors' Motion for Authority to Reject their Collective Bargainging Agreements Pursuant to 11 USC relate to [8814]  Filed by  Charles P Schulman   on behalf of   International Association Of Machinists And Aerospace Workers, AFL-CIO .  (Rowe, Victoria) |
| 12/30/2004 | 9569   | Certificate of Mailing/Service  Filed by  Charles P Schulman   on behalf of   International Association Of Machinists And Aerospace Workers, AFL-CIO  (RE: [9568]  List of Witnesses, ).  (Rowe, Victoria) |
| 12/30/2004 | 9570   | Order Vacating Order due to clerical error (RE: [9517]  Order on Motion to Approve).  Signed on 12/30/2004  (Rowe, Victoria) |
| 12/30/2004 | 9571   | Objection to (related document(s): [9365]  Motion to Approve, ) Filed by  Robert S Clayman  on behalf of   The Association of Flight Attendants   (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 01/03/2005 | 9572   | Emergency Notice of Motion and Motion to Quash Debtor's 30(b)(6) Subpoena Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order Quashing Subpoena) (Sheean, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Christopher) |
| 01/03/2005 | 9573 | Objection to (related document(s): [9455] Motion for Leave to Appeal, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 01/03/2005 | 9574 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9573] Objection). (Carmel, Marc) |
| 01/03/2005 | 9575 | Notice of Motion and Motion to Compel PBGC to To Produce a Witness for Deposition Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Carmel, Marc) |
| 01/04/2005 | 9576 | Exhibit(s) Exhibits A & B of Debtors' Emergency Motion To Compel 30(b)(6) Deposition of the PBGC Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit C & D of Debtors' Emergency Motion To Compel 30(b)(6) Deposition of the PBGC) (Carmel, Marc) |
| 01/03/2005 | 9577 | Order Granting Motion to Authorize (Related Doc # [9197]). Signed on  1/3/2005.      (Williams, Daphne) |
| 01/03/2005 | 9578 | List of Section 1113 Exhibit(s) Filed by  Robert S Clayman   on behalf of   Association of Flight Attendants-Communications Workers of America AFL-CIO .   (Williams, Daphne) |
| 01/04/2005 | 9579 | Exhibit(s) E Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/04/2005 | 9580 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9575] Motion to Compel,, [9579] Exhibit). (Carmel, Marc) |
| 01/03/2005 | 9581 | Final List of 1113 Hearing Witnesses Filed by  Robert S Clayman on behalf of  Association of Flight Attendants-Communications Workers of America AFL-CIO .   (Rowe, Victoria) |
| 12/30/2004 | 9582 | Application to Appear Pro Hac Vice Filed by  Gary Y Chyi   on behalf of    UAL Corporation et al .    (Rowe, Victoria) |
| 01/03/2005 | 9583 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Jack J Carriglio   on behalf of    United Retired Pilots Benefit Protection .  (RE: [9453]  Notice of Appeal, ). (Offord, Donna) |
| 01/04/2005 | 9584 | Exhibit(s) A Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) Modified on 1/5/2005  to create related document # [9365] (Offord, Donna) |
| 01/04/2005 | 9585 | Objection to (related document(s): [8814] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 01/04/2005 | 9586 | Notice of Filing re: Additional Exhibit to Debtors' Motion to Approve Letter of Agreement Modifying Their Collective Bargaining |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date    No.      Entry                        Run Time: 07:38:38

Agreement with the Air Line Pilots Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) Modified on 1/5/2005 to create related document # [9584] (Offord, Donna).

01/04/2005    9587    Notice of Motion and Motion for Leave to To File Objection to Debtors' 1113C Motion In Excess of 15 Pages Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Motion# (2) Minute Order) (Sheean, Christopher)

01/04/2005    9588    Notice of Motion and Motion for Leave to File Brief in Excess of 15 Pages Regarding the Omnibus Reply of United to the Objections of (I) the United Retired Pilots Benefit Protection Association [Docket No. 9564], (II) the Official Committee of Unsecured Creditors [Docket No. 9556], (III) the Pension Benefit Guaranty Corporation [Docket No. 9522], the International Association of Machinists and Aerospace Workers [Docket No. 9561], (IV) the Association of Flight Attendants [Docket No. 9571], (V)the Bank of New York and Wells Fargo Bank Northwest, N.A. [Docket No. 9527], and (VI) Independent Fiduciary Services, Inc. [Docket No. 9520] to United?s Motion to Approve ALPA Agreement Modifying their Collective Bargaining Agreement with the Air Line Pilots Association [Docket Nos. 9332 and 9365] Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc)

01/04/2005    9589    Notice of Motion and Motion in Limine To Preclude Unions from Presenting Evidence at Trial Related to Certain of United's Requests for Admission in the 11 U.S.C. 1113(c) Proceeding. Filed by Marc J Carmel on behalf of UAL Corporation, et al.Hearing scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4 and 5# (5) Proposed Order) (Carmel, Marc) Modified on 1/5/2005 to correct hearing time to 10:30 A.M. (Offord, Donna).

01/04/2005    9590    Reply to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Continuation of Omnibus Reply of Debtors to Objections# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Carmel, Marc) Modified on 1/7/2005 to create related document # [9564], # [9556], # [9522], # [9561], # [9571], # [9527], # [9520] (Offord, Donna).

01/04/2005    9591    Notice of Filing re: Omnibus Reply of the Debtors to the Objections of (I) the United Retired Pilots Benefit Protection Association [Docket No. 9564], (II) the Official Committee of

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:38
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Unsecured Creditors [Docket No. 9556], (III) the Pension Benefit Guaranty Corporation [Docket No. 9522], the International Association of Machinists and Aerospace Workers [Docket No. 9561], (IV) the Association of Flight Attendants [Docket No. 9571], (V) the Bank of New York and Wells Fargo Bank Northwest, N.A. [Docket No. 9527], and (VI) Independent Fiduciary Services, Inc. [Docket No. 9520] to the Debtors? Motion to Approve ALPA Agreement Modifying their Collective Bargaining Agreement with the Air Line Pilots Association [Docket Nos. 9332 and 9365] Filed byMarc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/04/2005 | 9592 | Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9578] (Offord, Donna). |
| 01/04/2005 | 9593 | Notice of Filing re: Debtors' Objections To The List Of Section 1113 Exhibits Of The Association Of Flight Attendants-CWA, AFL-CIO Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 01/04/2005 | 9594 | Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9566] (Offord, Donna). |
| 01/04/2005 | 9595 | <b>INCORRECT EVENT ENTERED</b>  Notice of Filing re: United's Objections to the List of Section 1113 Exhibits of the International Association of Machinists and Aerospace Workers ("IAM") Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) Modified on 1/5/2005 (Offord, Donna). |
| 01/04/2005 | 9596 | Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9531] (Offord, Donna). |
| 01/04/2005 | 9597 | Notice of Filing re: United's Objections to the Airclraft Mechanics Fraternal Association's Exhibit List Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/05/2005 | 9598 | Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 01/05/2005 | 9599 | Notice of Filing re: United's Objection to the Pension Benefit Guaranty Corporation's Final List of Trial Witnesses and Exhibits Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 01/04/2005 | 9600 | Order Withdrawing Motion To Compel (Related Doc # [9575]). Signed on  1/4/2005.     (Williams, Daphne) |
| 01/04/2005 | 9601 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Arlene N Gelman   on behalf of International Association of Machinists and Aerospace Workers . Hearing scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date    No.    Entry                            Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | Proposed Order) (Williams, Daphne) |
| 01/04/2005 | 9602 | Order Striking as moot Motion To Quash (Related Doc # [9572]). Signed on 1/4/2005.    (Rahmoun, Margie) |
| 01/04/2005 | 9603 | Brief in Opposition to the Debtors' Motion to Reject Their Collective Bargaining Agreements Pursuant to 11 USC 1113(c) Filed by  Arlene N Gelman  on behalf of   International Association of Machinists and Aerospace Workers .  (Attachments: #(1) Exhibit) (Williams, Daphne) |
| 01/04/2005 | 9604 | Motion to Appear Pro Hac Vice Filed by  Matthew E Babcock   on behalf of   Association of Flight Attendants-Communications Workers of America AFL-CIO .    (Williams, Daphne) |
| 01/04/2005 | 9605 | Appearance Filed by  Kathryn A Pamenter   on behalf of    U S Bank National Association .   (Williams, Daphne) |
| 01/03/2005 | 9606 | Memorandum in Opposition to Filed by  Babette Ceccotti   on behalf of   Air Line Pilots Association International   (RE: [9455] Motion for Leave to Appeal, ).   (Williams, Daphne) |
| 01/03/2005 | 9607 | Notice of Filing  Filed by  James G  Argionis   on behalf of United Retired Pilots Benefit Protection   (RE: [9583]  Appellant Designation and Statement of Issue).   (Williams, Daphne) |
| 01/04/2005 | 9608 | Motion to Appear Pro Hac Vice Filed by Carmen R Parcelli on behalf Of Association Of Flight Attendants-CWA, AFL-CIO (Rahmoun, Margie) |
| 01/04/2005 | 9609 | Notice of Motion and Motion for Leave to File A Brief In Excess Of Fifteen Pages Filed by  Robert S Clayman  on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 01/04/2005 | 9610 | Certificate of Mailing/Service  Filed by  Robert S Clayman   on behalf of   The Association of Flight Attendants -CWA, AFL-CIO (RE: [9609]  Motion for Leave, ).   (Rahmoun, Margie) |
| 01/04/2005 | 9611 | Objection To Certain Witnesses And Exhibits Proffered By The Debtors In Support Of Their Motion For Authority To Reject Their Collective Bargaining Agreements (related document(s): [8814] Motion to Authorize, ) Filed by  Arlene N Gelman   on behalf of The International Association of Machinists And Aerospace Workers AFL-CIO    (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/04/2005 | 9612 | Final List of Sec 1113 Hearing Witnesses Filed by  Robert S Clayman   on behalf of The Association Of Flight Attendants-CWA, AFL-CIO .   (Rahmoun, Margie) |
| 01/04/2005 | 9613 | Certificate of Mailing/Service  Filed by  Robert S Clayman   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO (RE: [9612]  List of Witnesses).   (Rahmoun, Margie) |
| 01/04/2005 | 9614 | Verified Sixth Monthly Application Of The Segal Company for |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation For The Interim Period November 1, 2004 Through November 30, 2004 for  Stuart  Wohl , Other Professional, Fee: $4746.00, Expenses: $0.00. Filed by  Stuart  Wohl .(Rahmoun, Margie) |
| 01/04/2005 | 9615 | <b>INCORRECT EVENT ENTERED</b>    Application for Compensation for  Meckler Bulger & Tilson , Accountant, Fee: $19,889.50, Expenses: $10.54. Filed by  James G  Argionis .   (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on1/6/2005 (Gonzalez, Maribel) |
| 01/04/2005 | 9616 | Summary Of Verfied Sixth Montly Application Cover Sheet for Professional Fees For The Interim Period November 1, 2004 Through November 30, 2004 Filed by   The Segal  Company .  (Rahmoun, Margie) |
| 01/04/2005 | 9617 | Sixth Fee Period Affidavit  Filed by  Stuart  Wohl   on behalf of The Segal  Company .  (Rahmoun, Margie) |
| 01/04/2005 | 9618 | Certification of No Objection - No Order Required Filed by  James G  Argionis  on behalf of   LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson  (RE: [8970] Application for Compensation, ).  (Williams, Daphne) |
| 01/04/2005 | 9619 | Certification of No Objection - No Order Required Filed by  James G  Argionis  on behalf of   LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson  (RE: [8966] Application for Compensation, ).  (Williams, Daphne) |
| 12/30/2004 | 9620 | Certification of No Objection - No Order Required Filed by  James  Sprayregen  on behalf of   UAL Corporation et al  (RE: [9197] Motion to Authorize, ).  (Rowe, Victoria) |
| 12/30/2004 | 9621 | Notice of Filing  Filed by  James  Sprayregen  on behalf of UAL Corporation et al  (RE: [9620]  Certification of No Objection).  (Rowe, Victoria) |
| 01/05/2005 | 9622 | CORRECTIVE ENTRY to create related document # [9365]  (RE: [9584] Exhibit).   (Offord, Donna) |
| 01/05/2005 | 9623 | Request re: The Retired Management & Salaried Employees' Committee of UAL, Inc.'s Request for Clarification with Respect to the Debtors' Motion to Approve Letter Agreement Modifying Collective Bargaining Agreement with the Air Line Pilots Association [Docket No. 9332] Filed by Peter A Siddiqui on behalf of Retired Management & Salaried Committee of UAL Corp.  (Siddiqui, Peter) |
| 01/04/2005 | 9624 | Ninth Verified, Joint Interim Fee Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $1,485.85, Expenses: $0.00, for   Meckler Bulger & Tilson , Special Counsel, Fee: $18,404.50, Expenses: $10.54. For Interim Period November 1, 2004 through November 30, 2004 Filed by   James G  Argionis .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/05/2005 | 9625 | CORRECTIVE ENTRY to create related document # [9584] (RE: [9586] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Notice of Filing, ).     (Offord, Donna) |
| 01/05/2005 | 9626 | Reply to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Part 2 of Amended Omnibus Reply of Debtors to Objections to ALPA Settlement# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Carmel, Marc) |
| 01/05/2005 | 9627 | CORRECTIVE ENTRY  to create related document # [9578]  (RE: [9578] Exhibit).    (Offord, Donna) |
| 01/04/2005 | 9628 | Summary of Ninth Verified Joint Interim Fee Application Cover Sheet for Professional Fees for Period November 1, 2004 through November 30, 2004 Filed by  LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson  .   (Williams, Daphne) |
| 01/05/2005 | 9629 | CORRECTIVE ENTRY to create related document # [9566] (RE: [9566] Exhibit, ).    (Offord, Donna) |
| 01/05/2005 | 9630 | Notice of Filing re: Amended Omnibus Reply of Debtors to Objections to ALPA Settlement Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/05/2005 | 9631 | CORRECTIVE ENTRY  to create related document # [9531] (RE: [9531] Exhibit).    (Offord, Donna) |
| 01/04/2005 | 9632 | Summary Expense Affidavit  Filed by  Jack J Carriglio     (RE: [9624]  Application for Compensation, ).   (Williams, Daphne) |
| 01/04/2005 | 9633 | Notice of Filing  Filed by  James G  Argionis     (RE: [9616] Professional Fees Cover Sheet, [9617]  Affidavit, [9618] Certification of No Objection, [9628]  Professional Fees Cover Sheet, [9619]  Certification of No Objection, [9632]  Affidavit, [9624]  Application for Compensation,, [9614]  Application for Compensation, ).   (Williams, Daphne) |
| 01/05/2005 | 9634 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [9589]  Motion In Liminie, , ). Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Offord, Donna) |
| 01/05/2005 | 9635 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [9595]  Notice of Filing, ).    (Offord, Donna) |
| 01/05/2005 | 9636 | Notice of Motion and Motion to Approve Debtors' Emergency Motion for Interim Relief Under Their Collective Bargaining Agreement with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) Filed by Marc JCarmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Motion# (2) Proposed Order) (Carmel, Marc) |
| 01/05/2005 | 9637 | Notice of Motion and Motion to Approve Debtors' Emergency Motion to Approve Letters of Agreement Modifying Their Collective Bargaining Agreements with the Professional Airline Flight Control |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time: 07:38:38

Association and the Transport Workers Union of America Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carmel, Marc)

01/05/2005   9638   Response to Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Gelman, Arlene) Modified on 1/7/2005 to create realted document # [9594](Offord, Donna).

01/05/2005   9639   Objection to (related document(s): [9589] Motion In Liminie,, ) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Gelman, Arlene)

01/05/2005   9640   Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (RE: [9639] Objection). (Gelman, Arlene)

01/05/2005   9641   Third Monthly Application Of Mesirow Financial Consulting LLC For Compensation As Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period November 1, 2004 Through November 30, 2004 for  Kevin A Krakora , Financial Advisor, Fee: $727342, Expenses: $36811. Filed by Kevin A rakora . (Attachments: # (1) Volume) (Rahmoun, Margie)

01/05/2005   9642   Third Monthly Application Of Mesirow Financial Consulting LLC Restructuring Advisors To The Official Committee Of Unsecured Creditors Cover Sheet for Professional Fees For The Peoriod Of November 1, 2004 Through November 30, 2004  Filed by  Kevin A Krakora   . (Rahmoun, Margie)

01/05/2005   9643   Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9641] Application for Compensation, ). (Rahmoun, Margie)

01/05/2005   9644   Joinder Of International Federation Of Professional And Technical Engineers To Objection Of The Association Of Flight Attendants-CWA, AFL-CIO, To (related document(s): [9571] Objection, [9332] Motion to Approve, ) Filed by  Mark  Richard on behalf of The International Federation Of Professional And Technical Engineers   (Rahmoun, Margie)

01/05/2005   9645   Motion to Appear Pro Hac Vice Filed by Robert J Lanza On Behalf Of The Official Committee Of Unsecured Creditors . (Rahmoun, Margie)

01/05/2005   9646   Order Granting Motion To Appear pro hac vice (Related Doc # [9608]). Signed on 1/5/2005. (Rahmoun, Margie)

01/05/2005   9647   Motion Instanter For A One-Day Extension Time To File Opposition To Debtors' Motion Pursuant To Section 1113(c) Filed by James Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association . Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 01/05/2005 | 9648 | Notice of Filing  Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [9647]  Motion to Extend Time, ).   (Rahmoun, Margie) |
| 01/05/2005 | 9649 | Notice of Motion Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [9647]  Motion to Extend Time, ). Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Rahmoun, Margie) |
| 01/05/2005 | 9650 | Memorandum in Opposition Filed by James  Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [8814]  Motion to Authorize, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 01/05/2005 | 9651 | Notice of Filing  Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [9650] Memorandum).   (Williams, Daphne) |
| 01/05/2005 | 9652 | Order Granting Motion To Appear pro hac vice (Related Doc # [9604]).   Signed on  1/5/2005.    (Williams, Daphne) |
| 01/06/2005 | 9653 | Notice of Filing re: United's Objections to the List of Section 1113 Exhibits of the International Association of Machinists and Aerospace Workers ("IAM") (Correcting Entry regarding Docket Entry # 9595) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/05/2005 | 9654 | Appearance Filed by  Robert J Lanza  on behalf of   The Official Committee Of Unsecured Creditors  . (Williams, Daphne) |
| 01/05/2005 | 9655 | Certificate of No Objection - No Order Required Filed by  Kevin A Krakora  on behalf of   Mesirow Financial Consulting LLC   (RE: [9299]  Application for Compensation, ).   (Williams, Daphne) |
| 01/05/2005 | 9656 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of Mesirow Financial Consulting LLC   (RE: [9655]  Certificate of No Objection).   (Williams, Daphne) |
| 12/15/2004 | 9657 | Second Monthly Application Of Mesirow Financial Consulting LLC Restructuring  Advisors To The Official Committee Of Unsecured Creditors Cover Sheet for Professional Fees For The Period October 1, 2004 Through October 31, 2004 Filed by  Kevin A Krakora   . (Rahmoun, Margie) |
| 01/05/2005 | 9658 | Expense Affidavit  Filed by  Kevin A Krakora   on behalf of Mesirow Financial Consulting LLC   (RE: [9641]  Application for Compensation, ).   (Williams, Daphne) |
| 01/05/2005 | 9659 | Notice of Filing  Filed by Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9658]  Affidavit). (Williams, Daphne) |
| 01/06/2005 | 9660 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9615] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                 Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation, ).    (Gonzalez, Maribel) |
| 01/06/2005 | 9661 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9309] Application for Compensation, ).    (Gonzalez, Maribel) |
| 01/06/2005 | 9662 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [9264]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 01/07/2005 | 9663 | Emergency Notice of Motion and Motion to Authorize Debtors to file Certain Exhibits Under Seal Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/7/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9664 | Adversary Case 1-04-ap-04360 Closed .    (Sims, Mildred) |
| 01/06/2005 | 9665 | Response to (related document(s): [9596]  Objection) Filed by James Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association    (Williams, Daphne) |
| 01/06/2005 | 9666 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association    (RE: [9665]  Response). (Williams, Daphne) |
| 01/06/2005 | 9667 | Summary of Section 1113 (C) Proposals to AFA, IAM, and AMFA Filed by  R Chris Heck  on behalf of   UAL  Corporation, et al   (RE: [8814]  Motion to Authorize, ).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 01/06/2005 | 9668 | Notice of Filing  Filed by  R Chris Heck  on behalf of   UAL Corporation et al   (RE: [9667]  Generic Document).  (Williams, Daphne) |
| 01/06/2005 | 9669 | Order Granting Motion to Approve (Related Doc # [9636]).    Signed on  1/6/2005.    (Williams, Daphne) |
| 01/06/2005 | 9670 | Order Granting Motion for Leave (Related Doc # [9553]).    Signed on  1/6/2005.    (Williams, Daphne) |
| 01/06/2005 | 9671 | Order Granting Motion for Leave (Related Doc # [9601]).    Signed on  1/6/2005.    (Williams, Daphne) |
| 01/07/2005 | 9672 | CORRECTIVE ENTRY to create related document # [9564], # [9556], # [9522], # [9561], # [9571], # [9527], # [9520]  (RE: [9590] Reply, ).    (Offord, Donna) |
| 01/06/2005 | 9673 | Order Granting Motion for Leave To File Brief In Excess Of Fifteen Pages(Related Doc # [9588]).  Signed on  1/6/2005.    (Rahmoun, Margie) |
| 01/06/2005 | 9674 | Order Granting Motion for Leave To File A Brief In Excess Of Fifteen Pages (Related Doc # [9554]).    Signed on  1/6/2005.  (Rahmoun, Margie) |
| 01/06/2005 | 9675 | Order Granting Motion for Leave To File Objection In Excess Of 15 Pages (Related Doc # [9523]).    Signed on  1/6/2005.    (Rahmoun, Margie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/05/2005 | 9676 | Seventeenth Monthly Fee Application Of Mercer Mangement Consulting Inc  for Compensation For Services Rendered And Reimbursement of Expenses Incurred As Executory Contract Consultant For Debtors Relating To The Period October 1, 2004 Through October31, 2004 Inclusive For  Roger  Lehman , Consultant, Fee: $226,800.00, Expenses: $26,406.24. Filed by  Roger  Lehman .    (Rahmoun, Margie) |
| 01/05/2005 | 9677 | Seventeenth Monthly Fee Application Of Mercer Mangement Consulting Inc Cover Sheet for Professional Fees Relating To The Period October 1, 2004 Through October 31, 2004 Inclusive Filed by  Roger Lehman   .   (Rahmoun, Margie) |
| 01/05/2005 | 9678 | Expense Affidavit  Filed by  Roger  Lehman    (RE: [9676] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/05/2005 | 9679 | Affidavit Of Service Filed by Shaun Ilahi   (RE: [9676] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/05/2005 | 9680 | Notice  Filed by  Roger  Lehman  on behalf of   Mercer Management Consulting Inc   (RE: [9676]  Application for Compensation, ).   (Rahmoun, Margie) |
| 01/07/2005 | 9681 | Hearing Continued  (RE: [8814]  Motion to Authorize, ). Hearing scheduled for 1/11/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 01/05/2005 | 9682 | Notice  Filed by  Mark  Richard  on behalf of   International Federation of Professional and Technical Engineers  (RE: [9644] Objection, ).   (Rahmoun, Margie) |
| 01/07/2005 | 9683 | CORRECTIVE ENTRY  to create realted document # [9594] (RE: [9638] Response).    (Offord, Donna) |
| 01/07/2005 | 9684 | Notice of Motion and Motion to Authorize Debtor to Reject Leased Aircraft and Engines (N901UA, N908UA, N909UA, N394UA, N396UA, N397UA, N322UA, N911UA, N915UA, N319UA, N323UA, N324UA, N352UA, N395UA, and N393UA) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9685 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)A# (2) Proposed Order # (3) Minute Order) (Carmel, Marc) |
| 01/07/2005 | 9686 | Notice of Motion and Motion to Extend Time Pursuant to section 1121(d) of the Bankruptcy Code, 11 U.S.C. 101, extending United's Exclusive Periods Within Which to file a chapter 11 Plan of Reorganization and to Solicit Acceptances Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc)

01/07/2005  9687  Notice of Motion and Motion to Approve An Amendment to the Transfer Agreement With Respect to the Assignment of the Miami International Airport Cargo Facility Lease (Day to Object - January 24, 2005 at 4:00 pm) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carmel, Marc)

01/07/2005  9688  Notice of Motion and Motion to Approve Master Agreement Between United Air Lines, Inc. and Gate Gourmet Inc. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc)

01/07/2005  9689  Notice of Motion and Motion to Authorize Debtors to File the Master Agreement Between United Air Lines, Inc. and Gate Gourmet Inc. Under Seal (Relates to Docket No. 9688) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc)

01/07/2005  9690  Notice of Motion and Motion to File Under Seal AFA's Objection to Debtors' Motion to Reject Their Collective Bargaining Agreements Filed by  Jeffrey A Bartos  on behalf of  Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

01/07/2005  9691  Response to (related document(s): [9444]  Objection to Claim, ) Filed by  Michael L Molinaro  on behalf of  Laeroc Barnabey 2002 LLC    (Williams, Daphne)

01/07/2005  9692  Notice of Filing  Filed by  Michael L Molinaro  on behalf of  Laeroc Barnabey 2002 LLC    (RE: [9691]  Response).   (Williams, Daphne)

01/07/2005  9693  Order Granting Motion for Leave (Related Doc # [9587]).   Signed on  1/7/2005.   (Williams, Daphne)

01/07/2005  9694  Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Allowance Compensation For The Period November 1, 2004 Through November 20, 2004  for  Douglas J Lipke , Special Counsel, Fee: $265,289.74, Expenses: $7,100.00. Filed by  Douglas J Lipke . (Rahmoun, Margie) Modified on 1/11/2005 to correct compensation data: Expenses: $7,100.64 (Gonzalez, Maribel).

01/06/2005  9695  Order Denying Motion In Limine (Related Doc # [9589]).   Signed on 1/6/2005.   (Williams, Daphne)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2005 | 9696 | Cover Sheet To Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Professional Fees For The Period November 1, 2004 Through November 30, 2004 Filed by Douglas J Lipke . (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 01/07/2005 | 9697 | Order Denying Motion to Approve (Related Doc # [9365]). Signed on 1/7/2005. (Williams, Daphne) |
| 01/07/2005 | 9698 | Notice of Filing Of Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of November 1, 2004 Through November 30, 2004 Filed by Morgan R Brazil (RE: [9694] Application for Compensation, ). (Rahmoun, Margie) |
| 01/07/2005 | 9699 | Certificate of Mailing/Service Filed by Morgan R Brazil (RE: [9694] Application for Compensation, ). (Rahmoun, Margie) |
| 01/10/2005 | 9700 | Hearing Continued (RE: [8814]) Status on Debtor's Motion to Authorize UAL Corporation, et al. to reject their collective bargaining agreements pursuant to section 1113(c) . Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 01/07/2005 | 9701 | Affidavit Of Douglas J Lipke In Support Of Expenses Reimbursement Requests For The Period November 1, 2004 Through November 30, 2004 Filed by Douglas J Lipke (RE: [9694] Application for Compensation, ). (Rahmoun, Margie) |
| 01/07/2005 | 9702 | Certificate of Mailing/Service Filed by Morgan R Brazil (RE: [9701] Affidavit). (Rahmoun, Margie) |
| 01/06/2005 | 9703 | Order Withdrawing without Prejudice Motion to Approve (Related Doc # [9637]). Signed on 1/6/2005. (Rahmoun, Margie) |
| 01/07/2005 | 9704 | Order Granting Motion for Leave (Related Doc # [9609]). Signed on 1/7/2005. (Rahmoun, Margie) |
| 01/06/2005 | 9705 | Order Granting Application For Compensation (Related Doc # [7636]). Marr Hipp Jones & Wang LLP, fees awarded: $9806.65, expenses awarded: $162.08. Signed on 1/6/2005. (Rahmoun, Margie) |
| 01/10/2005 | 9706 | Transfer of Claim 033775 from U.S. Bank National Association to Wells Fargo Bank Northwest N.A.. Filed by Frances Gecker on behalf of Wells Fargo Bank Northwest, N.A.. Objections due by 1/31/2005. (Gecker, Frances) |
| 01/10/2005 | 9707 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?774243>05-00029</A> Filed by UAL Corporation, et al against In Plane View, Inc (Carmel, Marc) |
| 01/07/2005 | 9708 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 101 Assigned to District Court Judge: John W. Darrah (RE: [9453] Notice of Appeal, ). (Rance, Gwendolyn) |
| 01/07/2005 | 9709 | Order Granting Motion (Related Doc # [9690]). Signed on 1/7/2005. (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2005 | 9710 | Order Granting Motion to Extend Time (Related Doc # [9647]). Signed on 1/7/2005. (Williams, Daphne) |
| 01/10/2005 | 9711 | Amended Notice of Motion Filed by Ben T Caughey on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 01/10/2005 | 9712 | Certificate of Service For The Period October 1, 2004 Through October 31, 2004 Filed by Cynthia M Surrisi (RE: [9390] Expensive Affidavit). (Rahmoun, Margie) |
| 01/10/2005 | 9713 | Application for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $162,828.90, Expenses: $10,525.58. Filed by Cynthia M Surrisi . (Williams, Daphne) |
| 01/10/2005 | 9714 | Notice of Filing Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP for November 2004 (RE: [9713] Application for Compensation). (Williams, Daphne) |
| 01/10/2005 | 9715 | Interim Application Cover Sheet for Professional Fees for November 2004 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP . (Williams, Daphne) |
| 01/10/2005 | 9716 | Expense Affidavit for the Period November 1 through November 30, 2004 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [9713] Application for Compensation). (Williams, Daphne) |
| 01/10/2005 | 9717 | Certification of No Objection - No Order Required Filed by Craig E Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [9264] Application for Compensation, ). (Rahmoun, Margie) |
| 01/10/2005 | 9718 | Notice of Filing Filed by Craig E Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [9717] Certification of No Objection). (Rahmoun, Margie) |
| 01/10/2005 | 9719 | Certificate of Service Filed by Craig E Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [9718] Notice of Filing). (Rahmoun, Margie) |
| 01/07/2005 | 9720 | Order Granting Motion to Authorize (Related Doc # [9663]). Signed on 1/7/2005. (Rahmoun, Margie) |
| 01/11/2005 | 9721 | Hearing Continued (RE: [4122] Motion of Indianapolis Airport Authority for allowance and Payment of Administrative Expense - Non-Rent Claims). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/11/2005 | 9722 | CORRECTIVE ENTRY: to correct compensation data: Expenses: $7,100.64 (RE: [9694] Application for Compensation, ). (Gonzalez, Maribel) |
| 01/11/2005 | 9723 | Expense Declaration Filed by Jonathan Rosenthal . (Williams, Daphne) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

Filing Date    No.      Entry                                        Run Time: 07:38:38

| 01/11/2005 | 9724 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of Jonathan Rosenthal in Support of Expenses Submitted by Saybrook Restructuring Advisors LLC for the Period of September 1, 2004 through November 30, 2004  (RE: [9723] Declaration).  (Williams, Daphne) |
|---|---|---|
| 01/10/2005 | 9725 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by  James  Sprayregen  on behalf of    UAL CORPORATION, et al .  (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/10/2005 | 9726 | Notice of Filing  Filed by  James  Sprayregen    (RE: [9725] Appellee Designation).  (Rance, Gwendolyn) |
| 01/11/2005 | 9727 | Nineteenth Interim Application for Compensation for Saybrook Restructuring Advisors LLC ,Financial Advisor, Fee: $232,258.06, for period October 27, 2004 through November 30, 2004 Expenses: $72,562.86 for period September 1, 2004 through November 30, 2004 . Filed by   Jonathan  Rosenthal .   (Williams, Daphne) |
| 01/11/2005 | 9728 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9727] Application for Compensation, ).   (Williams, Daphne) |
| 01/11/2005 | 9729 | Summary of Nineteenth Interim Application Cover Sheet for Professional Fees for the Period October 27, 2004 through November 30,2004 and for the Period September 1, 2004 through November 30, 2004 Filed by Saybrook Restructuring Advisors LLC  .   (Williams, Daphne) |
| 01/10/2005 | 9730 | Response to (related document(s): [9444]  Objection to Claim, ) Filed by    Charles F McErlean Jr   (Williams, Daphne) |
| 01/11/2005 | 9731 | Affidavit Of Service  Filed by Donna M Zeiser  (RE: [9324] Certification of No Objection).  (Rahmoun, Margie) |
| 01/11/2005 | 9732 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9731]  Affidavit). (Rahmoun, Margie) |
| 01/12/2005 | 9733 | Hearing Continued  (RE: [8719]  Debtors' Nineteenth Omnibus Objection to Claims, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/11/2005 | 9734 | Affidavit Of Service  Filed by Donna M Zeiser  (RE: [9340] Certification of No Objection).  (Rahmoun, Margie) |
| 01/11/2005 | 9735 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9734]  Affidavit). (Rahmoun, Margie) |
| 01/10/2005 | 9736 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [9582]).  Signed on 1/12/2005.   (Rahmoun, Margie) Modified on 1/13/2005 to correct Filed date  (Gonzalez, Maribel). |
| 01/12/2005 | 9737 | Response to (related document(s): [9444] Objection to Claim, ) Filed by Mayer Y Silber on behalf of Internal Revenue Service |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B# (3) Exhibit Exhibit C# (4) Exhibit Exhibit D) (Silber, Mayer)

01/12/2005    9738    Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 181 Assigned to District Court Judge: John W. Darrah (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn)

01/12/2005    9739    Affidavit of Service  Filed by  Patricia  Evans   (RE: [9706] Transfer of Claim).   (Williams, Daphne)

01/12/2005    9740    Transfer of Claim #033719 from US Bank National Association  to US Bank Trust National Association.  Filed by US Bank Trust National Association  . Objections due by 2/2/2005.  (Rahmoun, Margie)

01/12/2005    9741    Expense Affidavit Filed by  Catherine L Steege ESQ   (RE: [8255] Application for Compensation).   (Rahmoun, Margie)

01/12/2005    9742    Expense Affidavit Filed by  Catherine L Steege ESQ   (RE: [7924] Application for Compensation).   (Williams, Daphne)

01/12/2005    9743    Expense Affidavit  Filed by  Catherine L Steege ESQ   (RE: [8508] Application for Compensation).   (Rahmoun, Margie)

01/12/2005    9744    Certification of No Objection - No Order Required Filed by  James B Roberts    (RE: [9366]  Application for Compensation, ). (Williams, Daphne)

01/13/2005    9745    Addendum to Record on Appeal Filed by Jonathan G. Bunge .  (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn)

01/13/2005    9746    CORRECTIVE ENTRY:  to correct Filed date  (RE: [9736]  Order on Motion to Appear Pro Hac Vice).   (Gonzalez, Maribel)

01/13/2005    9747    Notice re: of Change of Firm Name Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip)

01/13/2005    9748    Affidavit re: in Support of Expenses Requested in Piper Rudnick LLP's Monthly Fee Applications for the Period of July 1, 2004 Through July 31, 2004 Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip)

01/13/2005    9749    Affidavit re: in Support of Expenses Requested in Piper Rudnick LLP's Monthly Fee Applications for the Period of September 1, 2004 Through September 30, 2004 Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip)

01/13/2005    9750    Certificate of No Objection - No Order Required Filed by  Cynthia M Surrisi    (RE: [9388]  Application for Compensation). (Rahmoun, Margie)

01/13/2005    9751    Notice of Rescheduled Hearing  Filed by  Erik W Chalut   on behalf of    UAL  Corporation, et al   (RE: [7045]  Generic Motion, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun,Margie)

01/14/2005    9752    Hearing Continued  (RE: [6689]  Debtors' Motion for Determination of Tax Liability Under 11 USC Section 505 that Property

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

Filing Date    No.       Entry                              Run Time: 07:38:38

| | | |
|---|---|---|
| | | Distributed to Individuals Represented by Debtors' Unions is Not "Wages" Subject to Tax Withholding,, [7045]Motion of Internal Revenue Service to Dismiss Debtors' Motion for an Advisory Opinion Regarding Post Confirmation Tax Liabilities, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 01/13/2005 | 9753 | Notice of Rescheduled Hearing  Filed by  Erik W Chalut   on behalf of   UAL Corporation, et al   (RE: [6689]  Generic Motion, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams,Daphne) |
| 01/14/2005 | 9754 | Notice re: of Intent to Reject Leases and Contracts Filed January 14, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Carmel, Marc) |
| 01/14/2005 | 9755 | Objection to (related document(s): [9686] Motion to Extend Time, ) Filed by Jonathan E Aberman on behalf of Consortium Of Airports (Aberman, Jonathan) |
| 01/14/2005 | 9756 | Notice of Filing re: Conditional Renewed Objection by a Consortium of Airports To Debtors' Motion to Extend United's Exclusive Periods to File and Solicit Votes on Chapter 11 Plan, Filed by Jonathan E Aberman on behalf of Consortium Of Airports (RE: [9755] Objection).  (Aberman, Jonathan) |
| 01/14/2005 | 9757 | Response to Filed by Allen J Guon on behalf of Independence Air, Inc., FLYi, Inc.  (Attachments: # (1) Exhibit A: Stipulation and Agreed Order# (2) Proposed Order) (Guon, Allen) Modified on 1/26/2005 to create related document # [9444] (Offord, Donna). |
| 01/18/2005 | 9758 | Hearing Continued  (RE: [9250]  Debtors' Application to Employ Pachulski Stang et al, , ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/14/2005 | 9759 | Statement Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Creditors   (RE: [9686]  Motion to Extend Time, ).  (Rahmoun, Margie) |
| 01/14/2005 | 9760 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Creditors   (RE: [9759] Statement).  (Rahmoun, Margie) |
| 01/14/2005 | 9761 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of    Sonnenschein Nath & Rosenthal LLP   (RE: [9472]  Application for Compensation, ).  (Rahmoun, Margie) |
| 01/14/2005 | 9762 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9761]  Certification of No Objection).  (Rahmoun, Margie) |
| 01/14/2005 | 9763 | Limited Objection And Reservation Of Rights To (related document(s): [9684]  Motion to Authorize, ) Filed by  Ann  Acker |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

on behalf of U S Bank National Association      (Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 01/14/2005 | 9764 | Notice of Filing Filed by James Heiser on behalf of U S Bank National Association, as Trustee (RE: [9763] Objection). (Rahmoun, Margie) |
| 01/14/2005 | 9765 | Certificate of Service Filed by James Heiser (RE: [9763] Objection). (Rahmoun, Margie) |
| 01/14/2005 | 9766 | Request for Service of Notices. William H Hall , US Bank Corporate Trust Services,One Federal Street, 3rd Floor, Mail Station: EX-MA-FED, Boston, MA 02110. Filed by Judy A Groves on behalf of U S Bank National Association . (Williams, Daphne) |
| 01/14/2005 | 9767 | Objection to (related document(s): [9250] Application to Employ, , ) Filed by Fruman Jacobson on behalf of The Official Committee Of Unsecured Creditors (Williams, Daphne) |
| 01/14/2005 | 9768 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Creditors (RE: [9767] Objection). (Williams, Daphne) |
| 01/14/2005 | 9769 | Limited Objection to (related document(s): [9685] Motion to Continue/Reschedule Hearing, ) Filed by James Heiser on behalf of The Bank of New York , US Bank National Association , Wells Fargo Bank Northwest, N.A. (Williams, Daphne) |
| 01/14/2005 | 9770 | Certificate of Service Filed by James Heiser on behalf of The Bank of New York , US Bank National Association , Wells Fargo Bank Northwest, N.A. (RE: [9769] Objection). (Williams, Daphne) |
| 01/14/2005 | 9771 | Notice of Filing Filed by James Heiser on behalf of The Bank of New York , US Bank National Association , Wells Fargo Bank Northwest, N.A. (RE: [9769] Objection). (Williams, Daphne) |
| 01/19/2005 | 9772 | Emergency Notice of Motion and Motion to Approve Agreements Modifying Collective Bargaining Agreements With (a) the Air Line Pilots Association; (b) the Association of Flight Attendants; and (c) the Aircraft Mechanics Fraternal Association Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) ProposedOrder) (Carmel, Marc) |
| 01/18/2005 | 9773 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Debtor's Supplemental Brief in Opposition to the Motion of Independent Fiduciary Services, Inc, to Allow Minimum Funding Contribution Claims of United AirLines Pension Plans as Administrative Expenses Filed by James Sprayregen on behalf of UAL Corporation, et al . Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:38
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 01/18/2005 | 9774 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz  on behalf of    Mayer Brown Rowe & Maw LLP   (RE: [9481]  Application for Compensation, ).   (Williams, Daphne) |
| 01/18/2005 | 9775 | Certificate of Service  Filed by  Andrew S Marovitz  on behalf of Mayer Brown Rowe & Maw LLP   (RE: [9774]  Certification of No Objection).   (Williams, Daphne) |
| 01/18/2005 | 9776 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [9774]  Certification of No Objection).   (Williams, Daphne) |
| 01/18/2005 | 9777 | Supplemental Brief In Opposition To The Motion Of Independent Fiduciary Services Inc  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [8918]  Motion to Allow Claims, ).  (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 01/18/2005 | 9778 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [9777]  Supplemental, ).   (Rahmoun, Margie) |
| 01/18/2005 | 9779 | Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP'S Interim Application For November 2004 Filed by  Andrew S Marovitz (RE: [9481]  Application for Compensation, ).   (Rahmoun, Margie) |
| 01/18/2005 | 9780 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [9779] Affidavit).  (Rahmoun, Margie) |
| 01/18/2005 | 9781 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [9779] Affidavit).  (Rahmoun, Margie) |
| 01/18/2005 | 9782 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of    UAL CORPORATION, et al   (RE: [9475] Application for Compensation, , ).   (Rahmoun, Margie) |
| 01/18/2005 | 9783 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [9782]  Certification of No Objection).  (Rahmoun, Margie) |
| 01/18/2005 | 9784 | Appearance Filed by  Randolph  Kemmer  on behalf of    Maria Pappas Cook County Treasurer  .  (Rahmoun, Margie) |
| 01/19/2005 | 9785 | Reply to (related document(s): [9685] Motion to Continue/Reschedule Hearing, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Carmel, Marc) |
| 01/19/2005 | 9786 | <b>INCORRECT EVENT ENTERED DOCUMENT RE-FILED AS #9793</b>  Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9785] Reply, ).  (Carmel, Marc) Modified on 1/20/2005 (Offord, Donna) |
| 01/19/2005 | 9787 | Agenda re: Matters Scheduled For Hearing on January 21, 2005 at |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008

                                                          Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|

|  |  | 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Carmel, Marc) |
| 01/19/2005 | 9788 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9787] Agenda). (Carmel, Marc) |
| 01/19/2005 | 9789 | Reply to (related document(s): [9444] Objection to Claim, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Carmel, Marc) |
| 01/19/2005 | 9790 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9789] Reply). (Carmel, Marc) |
| 01/19/2005 | 9791 | Reply to (related document(s): [9684] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 01/19/2005 | 9792 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9791] Reply). (Carmel, Marc) |
| 01/19/2005 | 9793 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9685] Motion to Continue/Reschedule Hearing, ). (Carmel, Marc) Modified on 1/20/2005 to correct related document # [9785] (Offord, Donna). |
| 01/19/2005 | 9794 | Emergency Notice of Motion and Motion to Approve Agreements Modifying Their Collective Bargaining Agreements Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice and Certificate of Service# (2) Exhibit B# (3) Proposed Order # (4) Exhibit A) (Carmel, Marc) |
| 01/19/2005 | 9795 | Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of Cognizant Associates Inc    (RE: [9467]  Application for Compensation).   (Rahmoun, Margie) |
| 01/19/2005 | 9796 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [9795]  Certification of No Objection).   (Rahmoun, Margie) |
| 01/19/2005 | 9797 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of The Official Committee of Unsecured Creditors  (RE: [9459]  Application for Compensation, ). (Rahmoun, Margie) |
| 01/19/2005 | 9798 | Notice of Hearing and Twenty-First Omnibus Objection to Claim(s) Filed by  Erik W Chalut   on behalf of    UAL  Corporation, et al .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)(Rahmoun, Margie) |
| 01/20/2005 | 9799 | Order Approving (RE: [9012]  Motion to Approve, ).   Signed on 1/20/2005  (Rahmoun, Margie) |
| 01/19/2005 | 9800 | Certificate of No Objection - No Order Required Filed by  Patrick |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | C Maxcy  on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [9462]  Statement).   (Williams, Daphne) |
| 01/19/2005 | 9801 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [9800]  Certification of No Objection).   (Williams, Daphne) |
| 01/19/2005 | 9802 | Certificate of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [9485]  Application for Compensation, ).   (Williams, Daphne) |
| 01/19/2005 | 9803 | Reply to (related document(s): [9685]  Motion to Continue/Reschedule Hearing, ) Filed by  Robert D  Cheifetz   on behalf of    The Official Committee Of Unsecured Creditors   (Williams, Daphne) |
| 01/20/2005 | 9804 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED DOCUMENT RE-FILED AS #9793 (RE: [9786]  Notice of Filing).   (Offord, Donna) |
| 01/20/2005 | 9805 | CORRECTIVE ENTRY to correct related document # [9785]  (RE: [9793]  Notice of Filing).   (Offord, Donna) |
| 01/19/2005 | 9806 | Affidavit of Service Filed by   Daniel  Pina   (RE: [9459]  Application for Compensation, ).   (Williams, Daphne) |
| 01/19/2005 | 9807 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Daniel  Pina   (RE: [9806]  Affidavit).   (Williams, Daphne) |
| 01/19/2005 | 9808 | Notice of Hearing and Objection to a Portion of Amended Proof of Claim(s)  of IRS  Filed by  Erik W Chalut   on behalf of    UAL Corporation, et al  .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order)(Williams, Daphne) |
| 01/20/2005 | 9809 | Amended Agenda re: Matters Scheduled for Hearing on January 21, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A-C) (Carmel, Marc) |
| 01/20/2005 | 9810 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9809] Agenda).  (Attachments: # (1) Certificate of Service) (Carmel, Marc) |
| 01/20/2005 | 9811 | Notice of Emergency Motion and Emergency   Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Objection to Debtor's Emergency Motion to Approve ALPA Letter of Agreement and Emergency Motion for Stay Pending Resolution of AppealFiled by Eric E Newman   on behalf of    United Retired Pilots Benefit Protection Association and Certain Individual Retired Pilots. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/20/2005 | 9812 | Objection to (related document(s): [9772]  Motion to Approve, , ) Filed by  Eric E Newman   on behalf of    United Retired Pilots Benefit Protection Association and Certain Individual Retired |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Pilots  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/20/2005 | 9813 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the City of New York Department of Revenue (Objection Deadline February 4, 2005) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/20/2005 | 9814 | Notice of Motion and Motion to Authorize Debtors to Enter Pursuant to Sections 506(a), 547 and 553 of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure into Settlement Agreement with Fallon, Inc. (Objection Deadline February 4, 2005) Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 01/20/2005 | 9815 | Notice of Motion and Motion to Authorize Debtors to Enter Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure into Settlement Agreement with Frankel & Company (Objection Deadline February 4,2005) Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 01/20/2005 | 9816 | Objection to (related document(s): [9772] Motion to Approve,, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 01/20/2005 | 9817 | Motion To Appear Pro Hac Vice And Request For Waiver Of Fee Due To Application For Admission To The U.S. District Court Filed by Susan R Fuertes  on behalf of Aldine Independent School District .  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 01/20/2005 | 9818 | January, 2005 Report On Status Of Reorganization Filed by James Sprayregen  on behalf of UAL CORPORATION, et al .  (Rahmoun, Margie) |
| 01/20/2005 | 9819 | Notice of Filing  Filed by James  Sprayregen  on behalf of UAL  Corporation, et al  (RE: [9818]  Report).  (Rahmoun, Margie) |
| 01/20/2005 | 9820 | Expense Affidavit of Robert S Paul for the Period from July 1, 2004 through August 31, 2004 Filed by  Robert S Paul  . (Williams, Daphne) |
| 01/20/2005 | 9821 | Objection to (related document(s): [9772]  Motion to Approve, , ) Filed by  Franklin H Top III  on behalf of    The Bank of New York ,   Wells Fargo Bank Northwest, N.A.   (Williams, Daphne) |
| 01/20/2005 | 9822 | Notice of Filing  Filed by James Heiser  on behalf of   The Bank of New York ,   Wells Fargo Bank Northwest, N.A.   (RE: [9821]  Objection).  (Williams, Daphne) |
| 01/20/2005 | 9823 | Certificate of Service  Filed by James Heiser  on behalf of The Bank of New York ,   Wells Fargo Bank Northwest, N.A.   (RE: [9821]  Objection).  (Williams, Daphne) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008

Filing Date    No.        Entry                            Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/21/2005 | 9824 | Hearing Continued  (RE: [5933]  Debtors' ninth omnibus objection to Claims, [1]  Voluntary Petition (Chapter 11)).  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9825 | Hearing Continued .  (RE: [4927] Debtors' seventh omnibus objection to claims, )  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/21/2005 | 9826 | Hearing Continued  (RE: [8918]  Motion of Independent Fiduciary Services to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as administrative priority expenses,, [9127]  Motion of Leonardo Ferrer for Relief Stay,, [9026]Debtors' Motion for 2004 Examination of Senior Note Holders regarding public aircraft securities,, [9014]  Debtors' Application to Employ a mediator for mediation procedures,, [9435]  Application of Nova Delivery for payment of Administrative Expenses, ). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9827 | Hearing Continued .  (RE: [7034] Motion of Creditors' Committee for leave to prosecute claim on behalf of the debtors, )  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9828 | Hearing Continued  (RE: [9794]  Debtors' Emergency Motion to Approve Agreements modifying their collective bargaining agreements,, [9772]  Debtors' Emergency Motion to Approve agreements modifying collective bargaining agreements with ALPA,AFA, and AMFA, , ). Hearing scheduled for 1/31/2005 at 04:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/21/2005 | 9829 | Hearing Continued  (RE: [4763]  Motion of U S Bank National, Bank of New York and Wells Fargo to Compel payment of post-petition lease obligations, , ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/21/2005 | 9830 | Hearing Continued  (RE: [3347]  Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9831 | Hearing Continued  (RE: [3083]  Supplemental application of Indianapolis Airport Authority for payment of administrative expense). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Velda) |
| 01/21/2005 | 9832 | Hearing Continued  (RE: [8354]  Debtors' Motion for Authorization |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 06/03/2008
                                                              Run Time: 07:38:38
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | to enter into settlement agreement, , ). Hearing scheduled for 2/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/21/2005 | 9833 | Order Granting Motion to Extend Time (Related Doc # [9686]). Signed on  1/21/2005.  (Rahmoun, Margie) |
| 01/21/2005 | 9834 | Order Granting Motion for Leave (Related Doc # [9773]).   Signed on  1/21/2005.   (Rahmoun, Margie) |
| 01/21/2005 | 9835 | Order Granting Application to Employ Pachulski Stang Ziehl Young Jones & Weintraub P.C.  (Related Doc # [9250]).   Signed on 1/21/2005.   (Rahmoun, Margie) |
| 01/21/2005 | 9836 | Order Granting Motion to Approve (Related Doc # [9688]).   Signed on  1/21/2005.   (Rahmoun, Margie) |
| 01/21/2005 | 9837 | Order and Stipulation (RE: [9012]  Motion to Approve, ).   Signed on 1/21/2005  (Rahmoun, Margie) |
| 01/21/2005 | 9838 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    Retired Management & Salaried Committee of UAL Corp   (RE: [9496]  Application for Compensation, ).   (Williams, Daphne) |
| 01/21/2005 | 9839 | Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of Retired Management & Salaried Committee of UAL Corp   (RE: [9838] Certification of No Objection).   (Williams, Daphne) |
| 01/21/2005 | 9840 | Expense Affidavit in Support of  Filed by  Catherine L Steege ESQ  (RE: [9496]  Application for Compensation, ).   (Williams, Daphne) |
| 01/21/2005 | 9841 | Affidavit of Service Filed by   Patricia  Evans   (RE: [9740] Transfer of Claim).   (Williams, Daphne) |
| 01/21/2005 | 9842 | Order Granting Motion to Authorize (Related Doc # [9689]).   Signed on  1/21/2005.   (Williams, Daphne) |
| 01/21/2005 | 9843 | Agreed Order Scheduling . Hearing continued on 5/12/05 at 10:30 AM, 5/13/05 at 9:30 AM, 5/16/05 at 9:30 AM, 5/17/05 at 10:30 AM, 5/18/05 at 2:00 PM and 5/19/2005 at 10:30PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery dueby 4/11/2005 all additional discovery due by 5/16/05. Hearing scheduled for 5/11/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Memorandum due by 4/29/2005. Objections due by 5/6/2005. Pre-Trial Conference set for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/9/2005. Witness List due by 4/11/2005.  Signed on 1/21/2005  (Williams, Daphne) |
| 01/21/2005 | 9844 | Stipulated Scheduling Order  (RE: [3083]  Supplemental). Fact Discovery due by 2/28/2005. The parties shall file dispositive motions and accompanying briefs on or before 4/1/05; The parties shall file briefs in opposition to any such dispositive motions on or before 4/15/05; and argument shall be held on dispositive |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191
Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

motions during the Omnimbus Hearing held 4/22/05.  Signed on 1/21/2005  (Williams, Daphne)

01/24/2005    9845    Order Granting Motion to Authorize (Related Doc # [9684]). Signed on  1/24/2005.    (Williams, Daphne)

01/21/2005    9846    Order Denying Motion for Leave (Related Doc # [9811]).   Signed on  1/21/2005.    (Williams, Daphne)

01/21/2005    9847    Order Withdrawing Motion to Authorize (Related Doc # [8814]). Signed on  1/21/2005.    (Williams, Daphne)

01/21/2005    9848    Order Granted  (RE: [9811]  Motion for Leave,).   Signed on 1/21/2005  (Rahmoun, Margie)

01/24/2005    9849    Order Granted  (RE: [9444]  Objection to Claim, ).   Signed on 1/24/2005  (Rahmoun, Margie)

01/24/2005    9850    Order Granting Motion for Relief from Stay (Related Doc # [8727]). Signed on 1/24/2005.    (Rahmoun, Margie)

01/24/2005    9851    Order Granting Motion To Continue for a further status update at the March 18, 2005 omnibus hearing (Related Doc # [9685]). . Signed on 1/24/2005.    (Rahmoun, Margie)

01/24/2005    9852    Notice of Amended Filing  Filed by  James  Sprayregen   on behalf of    UAL CORPORATION, et al    (RE: [9809]  Agenda). (Attachments: # (1) Exhibit) (Rahmoun, Margie)

01/25/2005    9853    Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [8585] Application for Compensation).  (Alwin, Janice)

01/25/2005    9854    Request re: DLA Piper Rudnick Gray Cary US LLP's Eighth Quarterly Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip)

01/25/2005    9855    Affidavit re: Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor Counsel Filed for the Debtors Filed by Philip V Martino ESQon behalf of UAL Corporation, et al.  (Martino, Philip)

01/25/2005    9856    Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of UAL Corporation et al (RE: [9490] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip)

01/25/2005    9857    Interim Monthly &#40December&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip)

01/25/2005    9858    Amended Status Report Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                          Run Time:07:38:38
| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2005 | 9859 | Notice of Filing re: of Amended Status Chart of Responses Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9858] Status Report).  (Carmel, Marc) |
| 01/25/2005 | 9860 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9687] Motion to Approve, ).  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/25/2005 | 9861 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9860] Certification of No Objection). (Carmel, Marc) |
| 01/25/2005 | 9862 | Application for Compensation for Marc J Carmel, Debtor's Attorney, Fee: $3,232,687.50, Expenses: $130,472.85. Filed by Marc J Carmel. (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2a# (4) Exhibit B2b# (5) Exhibit B2c# (6) Exhibit B2d# (7) Exhibit B2e# (8) Exhibit B3a# (9) Exhibit B3b# (10) Exhibit B3c# (11) Exhibit B3d# (12) Exhibit B3e# (13) Exhibit B4a# (14) Exhibit B4b# (15) Exhibit B4c# (16) Exhibit B4d# (17) Exhibit B4e# (18) Exhibit B5a# (19) Exhibit B5b# (20) Exhibit B5c# (21) Exhibit B5d# (22) Exhibit B5e# (23) Exhibit B6a# (24) Exhibit B6b# (25) Exhibit B6c# (26) Exhibit B6d# (27) Exhibit B6e# (28) Exhibit B7a# (29) Exhibit B7b# (30) Exhibit B7c# (31) Exhibit B7d# (32) Exhibit B8a# (33) Exhibit B8b# (34)Exhibit B8c# (35) Exhibit B9a# (36) Exhibit B9b# (37) Exhibit B10a# (38) Exhibit B10b# (39) Exhibit B11a# (40) Exhibit B11b# (41) Exhibit B12a# (42) Exhibit B12b# (43) Exhibit B13) (Carmel, Marc) |
| 01/25/2005 | 9863 | Notice re: Interim Fee Application of Kirkland & Ellis (December 1 - 31, 2004) Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9862] Application for Compensation,,, ).  (Carmel, Marc) |
| 01/25/2005 | 9864 | Exhibit(s) Summary of Verified Application of Kirkland & Ellis LLP For Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period December 1, 2004 Through December 31, 2004 of Verified Fee Application Filed on 1/25/2005 Docket No. 9862 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/25/2005 | 9865 | Affidavit re: David R. Seligman in Support of Expenses Requested in Kirkland & Ellis, LLP?s Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period December 1, 2004 Through December 31, 2004 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/25/2005 | 9866 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9865] Affidavit, ).  (Carmel, Marc) |
| 01/25/2005 | 9867 | Twenty-Fourth Monthly Statement for The Members of the Official Committee of Unsecured Creditors , Other Professional, for the |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | Period of December 1, 2004 through December 31, 2004 Fee: $0.00, Expenses: $14,850.78. Filed by   Patrick C Maxcy.   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 01/25/2005 | 9868 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [9867]  Application for Compensation, ).   (Williams, Daphne) |
| 01/25/2005 | 9869 | Twenty-Fifth Interim Application for Compensation  for Sonnenschein Nath & Rosenthal LLP , Creditor Comm. Aty, For the Period December 1, through December 31, 2004 Fee: $1,398,104.25, Expenses: $45,523.41. Filed by   Patrick C Maxcy .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) Modified on 1/26/2005 to add text  (Gonzalez, Maribel). |
| 01/25/2005 | 9870 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP  (RE: [9869]  Application for Compensation, ).   (Williams, Daphne) |
| 01/25/2005 | 9871 | Ninteenth Monthly Fee Application Of Cognizant Associates Inc For Compensation  For The Period Of December 1-31-2004 for Michael J Durham , Consultant, Fee: $30,800.00, Expenses: $1305.90. Filed by Michael J Durham .   (Rahmoun, Margie) |
| 01/25/2005 | 9872 | Summary Of Nineteenth Cover Sheet for Professional Fees For The Period OfDecember 1-31, 2004 Filed by Cognizant Associates Inc  . (Rahmoun, Margie) |
| 01/25/2005 | 9873 | Summary of Twenty-Fifth Cover Sheet for Professional Fees for the Period of December 1, through December 31, 2004 Filed by Sonnenschein Nath & Rosenthal LLP  .   (Williams, Daphne) |
| 01/25/2005 | 9874 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9871] Application for Compensation).   (Rahmoun, Margie) |
| 01/25/2005 | 9875 | Expense Declaration Filed by  Michael J Durham   (RE: [9871] Application for Compensation).   (Rahmoun, Margie) |
| 01/25/2005 | 9876 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9875] Declaration).   (Rahmoun, Margie) |
| 01/26/2005 | 9877 | CORRECTIVE ENTRY  to create related document # [9444] (RE: [9757] Response, ).   (Offord, Donna) |
| 01/25/2005 | 9878 | Notice and First Monthly Application for Compensation  for Bridge Associates LLC The Period October 24,2004 through November 30, 2004 , Other Professional, Fee: $534,775.50, Expenses: $45,539.30. Filed by    Bridge Associates Llc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) Modified on 1/26/2005 to add text (Gonzalez, Maribel). |
| 01/25/2005 | 9879 | Summary First Monthly Cover Sheet for Professional Fees The Period October 24, 2004 through November 30, 2004 Filed by    Bridge Associates Llc  .   (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2005 | 9880 | Expense Declaration   Filed by  Richard Jacobson   (RE: [9869] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/25/2005 | 9881 | Notice of Filing Filed by  Patrick C Maxcy   (RE: [9880] Declaration).   (Rahmoun, Margie) |
| 01/25/2005 | 9882 | Twenty-Fifth Monthly Interim Application Of Huron Consulting Services LLC For Compensation  For The Period December 1, 2004 Through December 31, 2004 for Daniel P Wikel , Consultant, Fee: $290082.50, Expenses: $21708.09. Filed by   Daniel PWikel . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/25/2005 | 9883 | Twenty-Fifth Monthly Interim Cover Sheet for Professional Fees Filed by      Huron Consulting Services LLC  .   (Rahmoun, Margie) |
| 01/25/2005 | 9884 | Supplemental Expense Affidavit (December 2004)  Filed by  Daniel P Wikel   .   (Rahmoun, Margie) |
| 01/25/2005 | 9885 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [9884] Supplemental).   (Rahmoun, Margie) |
| 01/25/2005 | 9886 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [9882] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/26/2005 | 9887 | CORRECTIVE ENTRY:  to add text (RE: [9869]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/26/2005 | 9888 | CORRECTIVE ENTRY: to add text  (RE: [9878]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/26/2005 | 9889 | Notice of Motion and Motion to Authorize IFS to File Reply to Debtors' Supplemental Brief in Opposition to IFS Motion to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses Filed by  Jonathan G Bunge  on behalf of    Independent Fiduciary Services Inc . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 01/26/2005 | 9890 | Certificate of No Objection - No Order Required Filed by  Kevin A Krakora  on behalf of    Mesirow Financial Consulting LLC  (RE: [9641]  Application for Compensation, ).   (Williams, Daphne) |
| 01/26/2005 | 9891 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of Mesirow Financial Consulting LLC  (RE: [9890]  Certification of No Objection).   (Williams, Daphne) |
| 01/26/2005 | 9892 | Order Granting Motion to Approve (Related Doc # [9687]).   Signed on  1/26/2005.   (Williams, Daphne) |
| 01/19/2005 | 9893 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 181 Assigned to District Court Judge: Darrah (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/25/2005 | 9894 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 101 Assigned to District Court Judge: Darrah (RE: [9453]  Notice of Appeal, ).  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2005 | 9895 | Notice of Motion Filed by  Jonathan G Bunge on behalf of Independent Fiduciary Services Inc   (RE: [9889]  Motion to Authorize, ). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Daphne) |
| 01/25/2005 | 9896 | Request for Service of Notices.  The San Diego County Treasurer-Tax Collector of California  ,  Dan McAllister, 1600 Pacific Highway, Room 162, San Diego, CA 92101. Filed by    The San Diego County Treasurer-Tax Collector of California  . (Williams, Daphne) |
| 01/26/2005 | 9897 | Reply to (related document(s): [9777]  Supplemental, ) Filed by Jonathan G  Bunge  on behalf of    Independent Fiduciary Services Inc    (Rahmoun, Margie) |
| 01/26/2005 | 9898 | Notice of Filing  Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [9897]  Reply). (Rahmoun, Margie) Additional attachment(s) added on 2/2/2005 (Rance, Gwendolyn). Modified on 2/2/2005 to correct pdf (Rance,Gwendolyn). |
| 01/26/2005 | 9899 | Tenth Interim Application Of Sperling & Slater P.C for Compensation For The Period Of December 1 Through December 31, 2004 for Tamara R Horton , Special Counsel, Fee: $323301.00, Expenses: $17997.98. Filed by Tamara R Horton . (Rahmoun,Margie) |
| 01/26/2005 | 9900 | Summary Of Tenth Cover Sheet for Professional Fees For The Period Of December 1, Through December 31, 2004 Filed by Sperling & Slater P.C.  .  (Rahmoun, Margie) |
| 01/26/2005 | 9901 | Notice of Filing  Filed by  Tamara R Horton (RE: [9899] Application for Compensation, ).  (Rahmoun, Margie) |
| 01/26/2005 | 9902 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   . (Rahmoun, Margie) |
| 01/27/2005 | 9903 | Certificate of No Objection - No Order Required Filed by  Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP   (RE: [9368]  Application for Compensation).   (Williams, Daphne) |
| 01/27/2005 | 9904 | Marr Hipp Jones & Wang LLP's Interim Application for Compensation for December 2004 for Cynthia M Surrisi , Special Counsel, Fee: $139083.60, Expenses: $10251.82. Filed by   Cynthia M Surrisi . (Rahmoun, Margie) |
| 01/27/2005 | 9905 | Cover Sheet for Professional Fees For December 2004 Filed by Marr Hipp Jones & Wang LLP  .  (Rahmoun, Margie) |
| 01/27/2005 | 9906 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period December 1, 2004 Through December 31, 2004  Filed by  Cynthia M Surrisi   .  (Rahmoun, Margie) |
| 01/27/2005 | 9907 | Monthly Operating Report for the Period December 1, 2004 through |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/03/2008

Filing Date     No.       Entry                              Run Time:07:38:38

---

|  |  |  |
|---|---|---|
| | | December 31, 2004 Filed by  James   Sprayregen   on behalf of UAL  Corporation, et al  .  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/27/2005 | 9908 | Notice of Filing  Filed by  Cynthia M Surrisi   (RE: [9904] Application for Compensation).   (Rahmoun, Margie) |
| 01/28/2005 | 9909 | Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Compensation  ForThe Period December 1, 2004 Through December 31, 2004 For Douglas J Lipke , Special Counsel, Fee: $253,466.30, Expenses: $13,798.39. Filed by   Douglas J Lipke . (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 01/28/2005 | 9910 | Affidavit Filed by  Douglas J Lipke    (RE: [9909]  Application for Compensation, ).   (Rahmoun, Margie) |
| 01/28/2005 | 9911 | Cover Sheet To Monthly Application for Professional Fees Of Vedder, Price, Kaufman & Kammholz P.C. For The Period December 1, 2004 Through December 31, 2004 Filed by Vedder Price Kaufman & Kammholz Pc  .  (Rahmoun, Margie) |
| 01/28/2005 | 9912 | Notice of Filing  Filed by  Morgan R Brazil    (RE: [9909] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/28/2005 | 9913 | Notice and Eighteenth Monthly Fee Application for Compensation for   Mercer Management Consulting Inc , Consultant, For the Period November 1, 2004 through November 30, 2004 Fee: $210,600.00, Expenses: $32,008.69. Filed by Mercer Management Consulting Inc . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/28/2005 | 9914 | Eighteenth Monthly Fee Application Cover Sheet for Professional Fees For the Period November 1, 2004 through November 30, 2004 Filed by  Mercer Management Consulting Inc  .  (Williams, Daphne) |
| 01/31/2005 | 9915 | Notice of Emergency Motion and Emergency Motion For Interim Relief From Their Collective Bargaining Agreement With AMFA Pursuant To Section 1113(e) Filed by  R Chris Heck  on behalf of UAL Coproation, et al  . Hearing scheduled for 1/31/2005 at 04:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 01/28/2005 | 9916 | Expense Affidavit Filed by  Roger  Lehman    (RE: [9913] Application for Compensation, ).   (Williams, Daphne) |
| 01/31/2005 | 9917 | Memorandum In Support Of The Debtors' Emergency Motion Filed by  R Chris Heck    (RE: [9915]  Generic Motion, ).   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 01/31/2005 | 9918 | Declaration Of Kathryn Mikells  (RE: [9915]  Generic Motion, ). (Rahmoun, Margie) Additional attachment(s) added on 2/2/2005 (Rance, Gwendolyn). Modified on 2/2/2005 to correct pdf (Rance, Gwendolyn). |
| 01/31/2005 | 9919 | Declaration  Of Mark Nelsen  (RE: [9915]  Generic Motion, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date      No.       Entry                     Run Time: 07:38:38

|  |  |  |
|---|---|---|
| | | (Rahmoun, Margie) |
| 01/28/2005 | 9920 | Certificate of No Objection - No Order Required Filed by Mercer Mangement Consulting Inc   (RE: [9676]  Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9921 | Affidavit of Service  Filed by  Shaun Ilahi   (RE: [9913] Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9922 | Fourth Monthly Application Of Mesirow Financial Consulting LLC For Compensation  For The Period December 1, 2004 Through December 31, 2004  for  Kevin A Krakora , Consultant, Fee: $439,608.00, Expenses: $8,519.00. Filed by   Kevin A Krakora.   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/28/2005 | 9923 | Expense Affidavit Filed by  Kevin A Krakora on behalf of Mesirow Financial Consulting LLC   (RE: [9922]  Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9924 | Fourth Monthly Cover Sheet for Professional Fees Of Mesirow Financial Consulting LLC For The Period December 1, 2004 Through December 31, 2004 Filed by  Kevin A Krakora   .   (Rahmoun, Margie) |
| 01/28/2005 | 9925 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9923]  Affidavit). (Williams, Daphne) |
| 01/28/2005 | 9926 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9922] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/28/2005 | 9927 | Order Granting Application For Compensation (Related Doc # [7746]).  Retired Pilots Committee, fees awarded: $0.00, expenses awarded: $8,405.85.  Signed on 1/28/2005.   (Williams, Daphne) |
| 01/31/2005 | 9928 | CORRECTIVE ENTRY  to correct related document # [8556] (RE: [8803] Motion for Agreed Order).   (Offord, Donna) |
| 01/31/2005 | 9929 | CORRECTIVE ENTRY   to correct related document # [8553] (RE: [8841]  Order on Application to Employ).   (Offord, Donna) |
| 01/31/2005 | 9930 | Notice of Motion and Motion for Order Approving Stipulation Regarding Claim Numbers 35497,35498,36286,40300 and 40302 Filed by James  Sprayregen   on behalf of   UAL  Corporation, et al . (Attachments: # (1) Exhibit) (Williams, Daphne) Additional attachment(s) added on 2/3/2005 (Gonzalez, Maribel). Modified on 2/3/2005  to attach correct PDF (Gonzalez, Maribel). |
| 01/31/2005 | 9931 | Second Supplemental Affidavit  Filed by  Daniel P Wikel   (RE: [85]  Motion for Entry, , ).   (Williams, Daphne) |
| 01/31/2005 | 9932 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [9931] Affidavit).   (Williams, Daphne) |
| 01/31/2005 | 9933 | Order Granting Motion to Approve (Related Doc # [9772]).   Signed on  1/31/2005.    (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/31/2005 | 9934 | Order Granting Motion (Related Doc # [9915]).   Signed on 1/31/2005.   (Williams, Daphne) |
| 01/31/2005 | 9935 | Notice of Filing RE: Revised Exhibit C to the Twenty-Fifth Monthly Interim App lication for Interim Compensation and Reimbursement of Expenses for Period 12/1/04 through 12/31/04   Filed by  Daniel P Wikel  on behalf of   Huron Consulting ServicesLLC  . (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 01/31/2005 | 9936 | Certification of No Objection - No Order Required Filed by Douglas J Lipke  on behalf of   Vedder Price Kaufman & Kammholz Pc   (RE: [9694]  Application for Compensation, ).   (Rowe, Victoria) |
| 01/31/2005 | 9937 | Agreed Order Granting Motion to Approve (Related Doc # [9794]). Signed on  1/31/2005.   (Rowe, Victoria) |
| 01/31/2005 | 9938 | Objection to Debtor's Emergency Motion for Interim Relief  Filed by  James  Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association   (RE: [9915]  Generic Motion, ).   (Rowe, Victoria) |
| 01/31/2005 | 9939 | Declaration of Kevin McCormick  Filed by   Kevin  McCormick   (RE: [9938]  Generic Document).   (Rowe, Victoria) |
| 01/31/2005 | 9940 | Notice of Filing  Filed by James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association  (RE: [9938]  Generic Document).   (Rowe, Victoria) |
| 02/01/2005 | 9941 | Amended Declaration of Mark Nelsen (RE: [9919]  Declaration). (Williams, Daphne) |
| 02/01/2005 | 9942 | Notice of Filing  Filed by  A Katrine Jakola on behalf of Mark Nelsen (RE: [9941]  Declaration).   (Williams, Daphne) |
| 02/01/2005 | 9943 | Mayer Brown Rowe & Maw LLP'S Interim Application for Compensation For December 2004  for  Andrew S Marovitz , Special Counsel, Fee: $82,999.96, Expenses: $14,457.79. Filed by   Andrew S Marovitz . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/01/2005 | 9944 | Notice of Filing Filed by  Andrew S Marovitz    (RE: [9943] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/01/2005 | 9945 | Mayer Brown Rowe & Maw LLP Interim Cover Sheet for Professional Fees For December 2004 Filed by  Mayer Brown Rowe & Maw LLP  . (Rahmoun, Margie) |
| 01/31/2005 | 9946 | Order Approving Agreements Modifying the Debtor's Collective Bargaining Agreements with the Association of Flight Attendants (RE: [9772]  Motion to Approve, , ).   Signed on 1/31/2005  (Rowe, Victoria) |
| 02/02/2005 | 9947 | CORRECTIVE ENTRY  to correct pdf (RE: [9918]  Declaration). (Rance, Gwendolyn) |
| 02/02/2005 | 9948 | CORRECTIVE ENTRY to correct pdf  (RE: [9898]  Notice of Filing, ). (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                           Run Date: 06/03/2008

Filing Date      No.        Entry                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/02/2005 | 9949 | Adversary Case 04-4344 Closed .   (Bradford, Janette) |
| 02/02/2005 | 9950 | Notice of Filing re: REPORT OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE SEVENTH INTERIM PROFESSIONAL FEE APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD JULY 1, 2004 TO SEPTEMBER 30, 2004 Filed by U.S. Trustee Ira Bodenstein.(Wolfe, Stephen) |
| 02/02/2005 | 9951 | Affidavit  of Service Filed by  Daniel Pina   (RE: [9899] Application for Compensation,, [9902] Declaration).   (Williams, Daphne) |
| 02/02/2005 | 9952 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Daniel Pina   (RE: [9951] Affidavit).   (Williams, Daphne) |
| 02/02/2005 | 9953 | Affidavit of Service re: Certificate of No Objection to the Ninth Interim Application of Sperling & Slater, PC for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period of November 1, through November 30, 2004 Filed by  Daniel Pina .  (Williams, Daphne) |
| 02/03/2005 | 9954 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [9930]  Motion to Approve, ).   (Gonzalez, Maribel) |
| 02/02/2005 | 9955 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Daniel Pina   (RE: [9953] Affidavit, ).   (Williams, Daphne) |
| 02/02/2005 | 9956 | Notice of Hearing Of Quarterly Fee Applications And Seventh Quarterly Fee And Expense Report Of The UAL Corporation Fee Review Committee  Filed by  James  Sprayregen  . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 02/02/2005 | 9957 | Amended Notice of Filing Of Mayer Brown Rowe & Maw LLP'S Interim Application For December 2004 Filed by Andrew S Marovitz   (RE: [9943]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/02/2005 | 9958 | Certificate of Service  Filed by  Andrew S Marovitz   (RE: [9957] Notice of Filing).   (Rahmoun, Margie) |
| 02/02/2005 | 9959 | Transfer of Claim  033721  from US Bank National Association  to US Bank Trust Associaton.  Filed by  U S Bank National Association .  Objections due by 2/23/2005. (Rahmoun, Margie) |
| 02/03/2005 | 9960 | Notice of Motion and Motion to Approve Stipulation and Order Regarding Withdrawal of Counsel for Diamond Airfinance (Ireland) Ltd. Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance (Ireland) Ltd.. Hearing scheduled for 2/18/2005 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Stipulation and Order) (Schwartz, Jeffrey) |
| 02/03/2005 | 9961 | Notice of Motion and Motion to Approve Stipulation and Order Regarding Withdrawal of Counsel for The Chuo Mitsui Trust and Banking Company, Ltd. Filed by Jeffrey M Schwartz on behalf of The |

US BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

                                                                     Run Time: 07:38:38
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Chuo Mitsui Trust & Banking Company, Ltd.. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Stipulation and Order) (Schwartz, Jeffrey) |
| 02/04/2005 | 9962 | Adversary Case 04-04055 Closed .  (Simmons, Carina) |
| 02/04/2005 | 9963 | Adversary Case 04-4140 Closed .  (Molina, Nilsa) |
| 02/04/2005 | 9964 | Adversary Case 04-04235 Closed .  (Brown, Venita) |
| 02/04/2005 | 9965 | Adversary Case 04-4113 Closed .  (Walker, Valerie) |
| 02/04/2005 | 9966 | Adversary Case 1-04-ap-04116 Closed .  (Burton, Shenitha) |
| 02/04/2005 | 9967 | Adversary Case 04-4054 Closed .  (Bradford, Janette) |
| 02/04/2005 | 9968 | Adversary Case 1-04-ap-04343 Closed .  (Green, Josephine) |
| 02/04/2005 | 9969 | **<b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b>** Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of The Chuo Mitsui Trust & Banking Company, Ltd. (RE: [9961] Motion to Approve, ). (Schwartz, Jeffrey) Modified on 2/7/2005 (Rance, Gwendolyn). |
| 02/04/2005 | 9970 | **<B> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b>** Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance (Ireland) Ltd. (RE: [9960] Motion to Approve, ). (Schwartz, Jeffrey) Modified on 2/7/2005 (Rance, Gwendolyn). |
| 02/04/2005 | 9971 | Notice of Motion and Motion to Authorize Debtors to File a Redacted Version of The Stipulation Agreement For Administrative Claims Relating To Rejection Of Aircraft Lease For N353UA Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Carmel, Marc) |
| 02/04/2005 | 9972 | Notice of Motion and Motion to Authorize Debtors to make Payment of Certain Fees In Connection With The Tenth Amendment to the Club Dip Facility Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 02/04/2005 | 9973 | Notice of Motion and Motion to Approve Stipulation for Settlement of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019 Relating to Rejection of Aircraft Lease for N353UA Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 02/04/2005 | 9974 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by  Daniel K Ryan   on behalf of    Miami-Dade County .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) Additional attachment(s) added on 2/22/2005 (Rance, Gwendolyn). Modified on 2/22/2005 to attach correct pdf (Rance, Gwendolyn).

02/03/2005    9975    Order Withdrawing Motion To Appear Pro Hac Vice (Related Doc # [9817]).   Signed on 2/3/2005.    (Rahmoun, Margie)

02/04/2005    9976    Receipt of Motion Fee - $150.00 by MJ.  Receipt Number 03121285.  Payment received from Hinshaw.

02/04/2005    9977    Revised Supplemental Expense Affidavit (October 2004)Under Bankruptcy Rule 2016 Filed by Daniel P Wikel. (Williams, Daphne)

02/04/2005    9978    Notice of Filing  Filed by  Daniel P Wikel    (RE: [9977] Affidavit).   (Williams, Daphne)

02/04/2005    9979    Revised Supplemental Expense Affidavit (November 2004) Under Bankruptcy Rule 2016 Filed by Daniel P Wikel . (Williams, Daphne)

02/04/2005    9980    Notice of Filing  Filed by  Daniel P Wikel    (RE: [9979] Affidavit).   (Williams, Daphne)

02/04/2005    9981    Notice of Motion and Motion for Order Authorizing Rejection of Leased Aircraft and Engines (N320UA, N321UA, N362UA, N389UA, N390UA, N391UA, N392UA, N363UA)Filed by  James  Sprayregen   on behalf of    UAL  Corporation, et al .  Hearing scheduled for2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne)

02/04/2005    9982    Notice of Motion and Application for Entry of an Order Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Authorizing the Employment and Retention Nunc Pro Tunc of Jack B Fishman & Associates as Local Counsel Filed by  James  Sprayregen   on behalf of    UAL  Corporation, et al .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne)

02/04/2005    9983    Notice of Motion and Second Application To Supplement Order To Employ Mayer Brown Rowe & Maw LLP as Special Litigation Counsel Filed by  Erik W Chalut    on behalf of    UAL Corporation et al .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

02/04/2005    9984    Notice of Rescheduled Hearing Filed by  Ben T Caughey   on behalf of    Indianapolis Airport Authority   (RE: [4122]  Motion to Pay).  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

02/04/2005    9985    Affidavit  Filed by  Andrew S Marovitz    (RE: [9983]  Application to Employ, ).   (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2005 | 9986 | Request for Service of Notices. Internap Network Services Corporation , c/o John A Moore Esq, Wendy L Hagenau Esq, Powell Goldstein LLP One Atlantic Center 14th Floor 1201 W Peachtree Street N.W. Atlanta, GA 30309. Filed by John A Moore on behalf of Internap Network Service Corp . (Rahmoun, Margie) |
| 02/07/2005 | 9987 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE (RE: [9969] Proof of Service, ). (Rance, Gwendolyn) |
| 02/07/2005 | 9988 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE (RE: [9970] Proof of Service, ). (Rance, Gwendolyn) |
| 02/07/2005 | 9989 | CORRECTIVE ENTRY: to attach correct PDF (RE: [9204] Order on Motion to Approve, ). (Gonzalez, Maribel) |
| 02/07/2005 | 9990 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [9713] Application for Compensation). (Rahmoun, Margie) |
| 02/07/2005 | 9991 | Receipt of Notice of Appeal Fee- $5.00 by MI. Receipt Number 03121434. Payment received from Meckler, Bulger. |
| 02/07/2005 | 9992 | Receipt of Docketing of Appeal Fee- $250.00 by MI. Receipt Number 03121434. Payment received from Meckler, Bulger. |
| 02/08/2005 | 9993 | 454 (Recover Money / Property): Complaint 04-04062 Filed by UAL Corporation against Allied Crane Inc . (Baumgart, Kara) |
| 02/08/2005 | 9994 | Notice and Twenty-First Monthly Fee Application for Interim Compensation for the Period October 1, 2004 Through October 31, 2004 for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $13,028.60. Filed by Rachel J Mauceri. (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) Modified on 2/9/2005 to add text (Gonzalez, Maribel). |
| 02/08/2005 | 9995 | Twenty-First Monthly Interim Fee Application Cover Sheet for Professional Fees for Period October 1, 2004 - October 31, 2004 Filed by Rothschild Inc . (Williams, Daphne) |
| 02/08/2005 | 9996 | Twentieth Interim Application for Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, For the Period December 1, 2004 through December 31, 2004 Fee: $200,000.00, Expenses: $42,262.31. Filed by Saybrook Restructuring Advisors LLC . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/08/2005 | 9997 | Summary of Twentieth Interim Application Cover Sheet for Professional Fees for the Period December 1, 2004 through December 31, 2004 Filed by Saybrook Restructuring Advisors LLC . (Williams, Daphne) |
| 02/08/2005 | 9998 | Notice of Filing Filed by Patrick C Maxcy on behalf of Saybrook Restructuring Advisors LLC (RE: [9996] Application for Compensation, ). (Williams, Daphne) |
| 02/08/2005 | 9999 | Twenty-Second Application Of Rothschild Inc for Compensation for Todd R Snyder , Financial Advisor, Fee: $200,000.00, Expenses: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | $1,002.27. Filed by   Todd R  Snyder .    (Rahmoun, Margie) |
| 02/08/2005 | 10000 | Declaration Regarding Expense Reimbursements Filed by  Todd R  Snyder   .   (Rahmoun, Margie) |
| 02/08/2005 | 10001 | Twenty-Second Monthly Cover Sheet Of Rothschild Inc for Professional Fees Filed by Rothschild Inc   .   (Rahmoun, Margie) |
| 02/08/2005 | 10002 | Notice Of Tweny-Second Monthly Fee Application Of Rothschild Inc Filed by  Todd R  Snyder    (RE: [9999]  Application for Compensation).   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/09/2005 | 10003 | CORRECTIVE ENTRY: to add text (RE: [9994]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 02/08/2005 | 10004 | Expense Affidavit  Filed by Jonathan Rosenthal on behalf of Saybrook Restructuring Advisors LLC   (RE: [9996]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/08/2005 | 10005 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Jonathan Rosenthal   (RE: [10004]  Affidavit).   (Rahmoun, Margie) |
| 02/08/2005 | 10006 | Certification of No Objection - No Order Required Filed by Jonathan Rosenthal on behalf of Saybrook Restructuring Advisors LLC   (RE: [9727]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/08/2005 | 10007 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Saybrook Restructuring Advisors LLC   (RE: [10006]  Certification of No Objection).   (Rahmoun, Margie) |
| 02/08/2005 | 10008 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of UAL  Corporation, et al   (RE: [9815]  Motion to Authorize, ).   Order) (Rahmoun, Margie) |
| 02/08/2005 | 10009 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10008]  Certification of No Objection).   (Rahmoun, Margie) |
| 02/07/2005 | 10010 | Notice of Appeal Filed by  Jack J Carriglio   on behalf of United Retired Pilots Benefit Protection .  Fee Amount $255  (RE: [9933]  Order on Motion to Approve).   Appellant Designation due by 2/17/2005. Transmission of Record Due by 3/21/2005. (Rance, Gwendolyn) |
| 02/07/2005 | 10011 | Notice of Filing  Filed by  Jack J Carriglio    (RE: [10010] Notice of Appeal, ).   (Rance, Gwendolyn) |
| 02/08/2005 | 10012 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of   UAL  Corporation, et al   (RE: [9814]  Motion to Authorize, ).   (Williams, Daphne) |
| 02/08/2005 | 10013 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10012]  Certification of No Objection).   (Williams, Daphne) |
| 02/08/2005 | 10014 | Certification of No Objection - No Order Required Filed by  James |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Sprayregen  on behalf of   UAL  Corporation, et al   (RE: [9813] Motion to Authorize, ).   (Williams, Daphne) |
| 02/08/2005 | 10015 | Notice of Filing  Filed by  James  Sprayregen  on behalf of UAL Corporation, et al   (RE: [10014]  Certification of No Objection).   (Williams, Daphne) |
| 02/09/2005 | 10016 | <b> INCORRECT DOCKET TEXT </b> Transfer of Claim  033720  from U S Bank Trust National Association  to US Bank National Association. Filed by    US Bank National Association  .  Objections due by 3/2/2005. (Rahmoun, Margie) Modified on 2/9/2005 (Rance, Gwendolyn). |
| 02/08/2005 | 10017 | Certification of No Objection - No Order Required Filed by Charles  Hunter   (RE: [9294]  Application for Compensation, ).   (Williams, Daphne) |
| 02/08/2005 | 10018 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    Leaf Group, LLC   (RE: [10017]  Certification of No Objection). (Williams, Daphne) |
| 02/02/2005 | 10019 | Transfer of Claim  033720  from U S Bank National Association  to US Bank Trust National Association.  Filed by    U S Bank National Association  .  Objections due by 2/23/2005. (Rahmoun, Margie) |
| 02/09/2005 | 10020 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [10016]  Transfer of Claim, ).   (Rance, Gwendolyn) |
| 02/09/2005 | 10021 | Transfer of Claim  033720  from US Bank National Association to US Bank Trust National Association.  Filed by  U S Bank National Association  .  Objections due by 3/2/2005. (Rahmoun, Margie) |
| 02/09/2005 | 10022 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [10010] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/09/2005 | 10023 | Ninth Application Of Jenner & Block LLP for Compensation For The Monthly Period December 1, 2004 Through December 31, 2004 for Catherine L Steege ESQ, Special Counsel, Fee: $1,060.50, Expenses: $369.68. Filed by   Catherine L Steege ESQ.(Rahmoun, Margie) |
| 02/09/2005 | 10024 | Summary Cover Sheet for Professional Fees Of Jenner & Block LLP For The Monthly Period From December 1, 2004 Through December 31, 2004 Filed by    Jenner & Block LLP  .   (Rahmoun, Margie) |
| 02/09/2005 | 10025 | Notice Of Ninth Interim Fee Application Of Jenner & Block LLP Filed by  Catherine L Steege ESQ   (RE: [10023]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/09/2005 | 10026 | Notice of Withdrawal  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  (RE: [9808]  Objection to Claim, ). (Williams, Daphne) |
| 02/09/2005 | 10027 | Affidavit of Service Filed by  Patricia  Evans   (RE: [9959] Transfer of Claim).   (Attachments: # (1) Exhibit) (Williams, Daphne) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/11/2005 | 10028 | Adversary Case 04-4254 Closed .   (Marola, Rosalie) |
| 02/10/2005 | 10029 | Order Granting Motion to Authorize (Related Doc # [9814]). Signed on  2/10/2005.    (Williams, Daphne) |
| 02/10/2005 | 10030 | Order Granting Motion to Authorize (Related Doc # [9815]). Signed on  2/10/2005.    (Williams, Daphne) |
| 02/11/2005 | 10031 | Adversary Case 04-4249 Closed .   (Molina, Nilsa) |
| 02/10/2005 | 10032 | Order Granting Motion to Authorize (Related Doc # [9813]). Signed on  2/10/2005.    (Rahmoun, Margie) |
| 02/11/2005 | 10033 | Adversary Case 1-04-ap-04250 Closed .   (Green, Charlie) |
| 02/11/2005 | 10034 | Adversary Case 04-4058 Closed .   (Ramey, Dorothy) |
| 02/11/2005 | 10035 | Adversary Case 04-4133 Closed .   (Beemster, Greg) |
| 02/11/2005 | 10036 | Adversary Case 1-04-ap-04245 Closed .   (Poindexter, Haley) |
| 02/11/2005 | 10037 | Adversary Case 04-4146 Closed .   (Smith, Lester) |
| 02/11/2005 | 10038 | Adversary Case 04-4160 Closed .   (Jerdine, Maurice) |
| 02/11/2005 | 10039 | Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of The Chuo Mitsui Trust & Banking Company, Ltd.  (RE: [9961] Motion to Approve, ).  (Schwartz, Jeffrey) |
| 02/11/2005 | 10040 | Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance (Ireland) Ltd.  (RE: [9960] Motion to Approve, ).  (Schwartz, Jeffrey) |
| 02/11/2005 | 10041 | Objection to (related document(s): [9981] Motion to Authorize, ) Filed by Jordan M Sickman on behalf of Us Bank National Association (Sickman, Jordan) |
| 02/11/2005 | 10042 | Notice of Filing Filed by Jordan M Sickman on behalf of US Bank National Association (RE: [10041] Objection).  (Sickman, Jordan) |
| 02/11/2005 | 10043 | Adversary Case 04-4251 Closed .   (Flowers, Michael) |
| 02/11/2005 | 10044 | Adversary Case 04-4291 Closed .   (Flowers, Michael) |
| 02/11/2005 | 10045 | Adversary Case 1-04-ap-04243 Closed .   (Green, Josephine) |
| 02/14/2005 | 10046 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED </b>  Notice re: of Appeal Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (RE: [9933] Order on Motion to Approve).  (Sheean, Christopher) Modified on 2/16/2005 (Rance, Gwendolyn). |
| 02/14/2005 | 10047 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?779664>05-00825</A> Filed by  Roger D Hall , Dennis D Dillon , Gerard Terstiege , James  Krasno , William L Rutherford  against    United Air Lines, individually and as Plan Administrator for the United Airlines Pilot Defined Benefit Pension Plan  (Miller, Myrtle) |
| 02/15/2005 | 10048 | Adversary Case 1-04-ap-04061 Closed .   (Williams, Daphne) |
| 02/14/2005 | 10049 | Eighth Quarterly Application for Allowance of Administrative Claim for Compensation  for Deloitte & Touche , Auditor, Fee: |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
|  |  | $1,701,003.00, Expenses: $0.00. Quarterly Fee Period October 1, 2004 through December 31, 2004 Filed by     Deloitte& Touche . (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 02/14/2005 | 10050 | Summary of Eighth Quarterly Application Cover Sheet for Professional Fees for Allowance of Administrative Claim for Quarterly Fee Period October 1, 2004 through December 31, 2004 Filed by     Deloitte & Touche  .   (Williams, Daphne) |
| 02/14/2005 | 10051 | Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche   (RE: [10049]  Application for Compensation, ). (Williams, Daphne) |
| 02/14/2005 | 10052 | Third Interim Quarterly Application for Compensation for Allowance of Administrative Claim for  Sperling & Slater P.C. , Special Counsel, Fee: $544,647.00, Expenses: $23,144.76. for the Period of October 1,2004 through December 31, 2004 Filed by    Bruce S Sperling .   (Attachments: # (1) Exhibit) (Williams, Daphne) Additional attachment(s) added on 2/15/2005 (Gonzalez, Maribel). Modified on 2/15/2005  to attach correct PDF  (Gonzalez, Maribel). |
| 02/14/2005 | 10053 | Notice of Filing  Filed by  Bruce S Sperling   on behalf of Sperling & Slater P.C.   (RE: [10052]  Application for Compensation, ).   (Williams, Daphne) |
| 02/14/2005 | 10054 | Summary of Third Interim Quarterly Applicaton Cover Sheet for Professional Fees for Allowance of Administrative Claim for Period of October 1, 2004 through December 31, 2004 Filed by Sperling & Slater P.C.  .   (Williams, Daphne) |
| 02/14/2005 | 10055 | Emergency Notice of Motion and Motion Of Air Line Pilots Association International To Compel  Continued Payment Of Non-Qualified Pension Benefits Under The Pilots'Collective Bargaining Agreement Filed by  Babette Ceccotti   on behalf of Air Line Pilots Association International .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Rahmoun, Margie) Modified on 2/15/2005 to correct filed date (Gonzalez, Maribel). |
| 02/14/2005 | 10056 | Expense Declaration (Affidavit) Filed by  Tamara R Horton    (RE: [10052]  Application for Compensation, ).   (Williams, Daphne) |
| 02/15/2005 | 10057 | CORRECTIVE ENTRY:  to correct filed date (RE: [10055]  Motion to Compel, , ).   (Gonzalez, Maribel) |
| 02/15/2005 | 10058 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [10052]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 02/14/2005 | 10059 | Verfied Eight Quarterly Application Of Kirkland & Ellis LLP For Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004  for  James  Sprayregen , Debtor's Attorney, Fee: $8,313,109.00, Expenses: $302,433.41. Filed by  James |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

|  |  |  | Run Time: 07:38:38 |
|---|---|---|---|
| Filing Date | No. | Entry | |

Sprayregen .    (Attachments: # (1) Exhibit # (2) Proposed Order)
(Rahmoun, Margie)

02/15/2005    10060    Adversary Case 1-04-ap-04201 Closed .   (Rowe, Victoria)

02/15/2005    10061    Adversary Case 4-4195 Closed .   (Huley, Linda)

02/14/2005    10062    Summary Of Verfied Eight Quarterly Cover Sheet for Professional
Fees Of Kirkland And Ellis LLP For The Interim Fee Period October
1, 2004 Through December 31, 2004 Filed by   Kirkland & Ellis   .
(Rahmoun, Margie)

02/14/2005    10063    Verification  Filed by  Marc J Carmel   .  (Rahmoun, Margie)

02/14/2005    10064    Notice of Filing  Filed by  James  Sprayregen   (RE: [10059]
Application for Compensation, ).   (Rahmoun, Margie)

02/15/2005    10065    Adversary Case 04-04316 Closed .   (Brown, Venita)

02/14/2005    10066    Second Quarterly Interim Application for Compensation Of Marr Hipp
Jones & Wang LLP for Cynthia M Surrisi , Special Counsel, Fee:
$343,499.78, Expenses: $21,147.42. Filed by Cynthia M Surrisi .
(Rahmoun, Margie)

02/14/2005    10067    Second Quarterly Cover Sheet for Professional Fees Of Marr Hipp
Jones & Wang LLP Filed by Cynthia M Surrisi   .   (Rahmoun,
Margie)

02/14/2005    10068    Notice of Filing  Filed by  Cynthia M Surrisi   (RE: [10066]
Application for Compensation).   (Rahmoun, Margie)

02/15/2005    10069    Adversary Case 04-4044 Closed .   (Bradford, Janette)

02/15/2005    10070    Adversary Case 04-4114 Closed .   (Howard, Celeste)

02/15/2005    10071    Adversary Case 1-04-ap-04141 Closed .   (Gonzalez, Maribel)

02/14/2005    10072    Request for Interim Approval of Monthly Fee Applications for
Compensation for  Huron Consulting Services LLC ,Consultant, Fee:
$1,230,645.00, Expenses: $64,106.61. Eighth Quarterly Period from
October 1, 2004 through December 31, 2004 Filedby Daniel P Wikel .
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit #
(9) Exhibit # (10) Proposed Order) (Williams, Daphne)

02/14/2005    10073    Notice of Filing  Filed by  Daniel P Wikel   on behalf of    Huron
Consulting Services LLC   (RE: [10072]  Application for
Compensation, ).   (Williams, Daphne)

02/14/2005    10074    Summary of Request for Interim Approval of the Monthly Fee
Application Cover Sheet for Professional Fees for the Eight
Quarterly Period from October 1, 2004 through December 31, 2004
Filed by    Huron Consulting Services LLC  .   (Williams, Daphne)

02/15/2005    10075    Fourth Interim Quarterly Application for Compensation  for
Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $243,409.00,
Expenses: $25,171.17. for the Period October 1, 2004 through
December 31, 2004 Filed by   Andrew S Marovitz .   (Attachments:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | # (1) Exhibit) (Williams, Daphne) |
| 02/15/2005 | 10076 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [10075]  Application for Compensation, ).   (Williams, Daphne) |
| 02/15/2005 | 10077 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [10075]  Application for Compensation,, [10076]  Notice of Filing).   (Williams, Daphne) |
| 02/15/2005 | 10078 | Fourth Interim Quarterly Application Cover Sheet for Professional Fees for the Period October 1, 2004 through December 31, 2004 Filed by  Andrew S Marovitz   on behalf of   Mayer Brown Rowe & Maw LLP  .   (Williams, Daphne) |
| 02/15/2005 | 10079 | Second Quarterly Application for Compensation  for Mesirow Financial Consulting LLC , Consultant, Fee: $1,953,329.00, Expenses: $73,716.00. For the Period October 1, 2004 through December 31, 2004 Filed by   Kevin A Krakora .    (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/15/2005 | 10080 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC  (RE: [10079]  Application for Compensation, ).   (Williams, Daphne) |
| 02/15/2005 | 10081 | Second Quarterly Application Cover Sheet for Professional Fees Filed by  Kevin A Krakora   on behalf of   Mesirow Financial Consulting LLC For the Period October 1, 2004 through December 31, 2004  .   (Williams, Daphne) |
| 02/15/2005 | 10082 | Certificate of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [9871]  Application for Compensation).   (Williams, Daphne) |
| 02/15/2005 | 10083 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc   (RE: [10082]  Certification of No Objection).   (Williams, Daphne) |
| 02/15/2005 | 10084 | First Quarterly Application Of Novare Inc For Nun Pro Tunc Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for Jack B  Fishman , Consultant, Fee: $41,811.07, Expenses: $56.50. Filed by   Jack B  Fishman .(Attachments: # (1) Volume # (2) Volume # (3) Proposed Order) (Rahmoun, Margie) |
| 02/15/2005 | 10085 | First Quarterly Cover Sheet for Professional Fees Nunc Pro Tunc For Novare Inc For The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by Novare Inc  .   (Rahmoun, Margie) |
| 02/15/2005 | 10086 | Notice Of First Quarterly Fee Application Of Novare Inc Filed by Jack B  Fisherman   (RE: [10084]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/15/2005 | 10087 | Revised Summary Of Request For Interim Approval Of The Monthly Cover Sheet For Professional Fees Of Huron Consulting Services LLC |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | For The Eight Quarterly Period From October 1, 2004 Through December 31, 2004  Filed by     Huron Consulting Services LLC f/k/a Huron Consulting Group LLC .   (Rahmoun, Margie) |
| 02/16/2005 | 10088 | Reply to (related document(s): [9981] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 02/16/2005 | 10089 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10088] Reply).  (Carmel, Marc) |
| 02/15/2005 | 10090 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [10087] Professional Fees Cover Sheet, ).   (Rahmoun, Margie) |
| 02/15/2005 | 10091 | Certification of No Objection - No Order Required Filed by  Fruman Jacobson    (RE: [9869]  Application for Compensation, ).  (Rahmoun, Margie) |
| 02/15/2005 | 10092 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10091] Certification of No Objection).   (Rahmoun, Margie) |
| 02/15/2005 | 10093 | Verfied Eight Quarterly Application Of Saybrook Restructuring Advisors LLC for Allowance Of Administrative Claim For Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for  Jonathan  Rosenthal , Other Professional, Fee:$600,0000.00, Expenses: $108,584.03. Filed by  Jonathan Rosenthal .   (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 02/15/2005 | 10094 | Summary Cover Sheet for Professional Fees Of Saybrook Restructuring Advisors LLC For The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by Saybrook Restructuring Advisors LLC  .   (Rahmoun, Margie) |
| 02/15/2005 | 10095 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10093] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/15/2005 | 10096 | Certification of No Objection - No Order Required Filed by  James Sprayregen    (RE: [9862]  Application for Compensation, ).  (Rahmoun, Margie) |
| 02/15/2005 | 10097 | Notice of Filing  Filed by  James  Sprayregen    (RE: [10096] Certification of No Objection).   (Rahmoun, Margie) |
| 02/15/2005 | 10098 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel    (RE: [9882]  Application for Compensation, ).  (Rahmoun, Margie) |
| 02/15/2005 | 10099 | Quarterly Application Of Jenner & Block LLP for Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for  Catherine L Steege ESQ, Special Counsel, Fee: $5,004.50, Expenses: $6,768.44. Filed by Catherine L Steege ESQ.   (Rahmoun, Margie) |
| 02/15/2005 | 10100 | Summary Cover Sheet Of Jenner & Block LLP for Professional Fees For The Quarterly Period From October 1, 2004 Through December 31, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:38
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | 2004 Filed by     Jenner & Block LLP  .  (Rahmoun, Margie) |
| 02/15/2005 | 10101 | Order Granting Motion to Authorize (Related Doc # [8354]). Signed on  2/15/2005.     (Rahmoun, Margie) |
| 02/15/2005 | 10102 | Certificate of No Objection - No Order Required Filed by  Fruman Jacobson   on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [9867]  Application for Compensation, ).   (Williams, Daphne) |
| 02/15/2005 | 10103 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [10102]  Certification of No Objection).    (Williams, Daphne) |
| 02/15/2005 | 10104 | Transfer of Claim    . Transferor:  US Bank National Association(Claim No. 039137) To Barclays Bank PLC Filed by  Barclays Bank Plc  .  Objections due by 3/8/2005. (Williams, Daphne) |
| 02/16/2005 | 10105 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED, E-FILER NOTIFIED (RE: [10046]  Notice, ).   (Rance, Gwendolyn) |
| 02/15/2005 | 10106 | Transfer of Claim  039103  from U S Bank National Association  to Barclays Bank PLC.  Filed by     Barclays Bank PLC  .  Objections due by 3/8/2005. (Rahmoun, Margie) |
| 02/14/2005 | 10107 | Notice of Appeal Filed by  Christopher Sheean   on behalf of  The Pension Benefit Guaranty Corporation .  Fee Amount $255  (RE: [9933]  Order on Motion to Approve).  Appellant Designation due by 2/24/2005. Transmission of Record Due by 3/28/2005. (Rance, Gwendolyn) |
| 02/16/2005 | 10108 | Adversary Case 1-04-ap-04198 Closed .   (Epps, Wanda) |
| 02/16/2005 | 10109 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [10107]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/16/2005 | 10110 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03122431.  Payment received from Warren. |
| 02/16/2005 | 10111 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03122431. Payment received from Warren. |
| 02/16/2005 | 10112 | Appearance Filed by  Chad J Husnick   on behalf of    UAL Corporation, et al  .  (Rahmoun, Margie) |
| 02/16/2005 | 10113 | Certification of No Objection - No Order Required Filed by  James G Argionis on Behalf of The Segal Company   (RE: [9373]  Application for Compensation).   (Rahmoun, Margie) |
| 02/16/2005 | 10114 | Certification of No Objection - No Order Required Filed by  James G Argionis   on behalf of    Meckler Bulger & Tilson   (RE: [9293]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/16/2005 | 10115 | Notice of Filing  Filed by  Eric E Newman    (RE: [10114] Certification of No Objection, [10113]  Certification of No Objection).   (Rahmoun, Margie) |

<div align="center">

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/16/2005 | 10116 | Objection Of International Federation Of Professional And Technical Engineers AFL-CIO To (related document(s): [8591] Application for Compensation, ) Filed by Mark Richard on behalf of International Federation of Professional and Technical Engineers AFL-CIO (Rahmoun, Margie) |
| 02/16/2005 | 10117 | Notice of Filing Filed by Mark Richard (RE: [10116] Objection, ). (Rahmoun, Margie) |
| 02/16/2005 | 10118 | Certification of No Objection - No Order Required Filed by James Sprayregen (RE: [9878] Application for Compensation, ). (Rahmoun, Margie) |
| 02/16/2005 | 10119 | Notice of Filing Filed by James Sprayregen (RE: [10118] Certification of No Objection). (Rahmoun, Margie) |
| 02/16/2005 | 10120 | Tenth Monthly Fee Application Of Leaf Group LLC For Compensation For The Period Of December 1-31, 2004 for Charles Hunter , Consultant, Fee: $65,486.00, Expenses: $1,278.47. Filed by Charles Hunter . (Rahmoun, Margie) |
| 02/16/2005 | 10121 | Notice of Filing Filed by Patrick C Maxcy (RE: [10120] Application for Compensation). (Rahmoun, Margie) |
| 02/16/2005 | 10122 | Expense Affidavit Filed by Charles Hunter (RE: [10120] Application for Compensation). (Rahmoun, Margie) |
| 02/16/2005 | 10123 | Notice of Filing Filed by Patrick C Maxcy (RE: [10122] Affidavit). (Rahmoun, Margie) |
| 02/16/2005 | 10124 | <b>INCORRECT EVENT ENTERED</b> Notice of Agenda Matters Filed by James Sprayregen on behalf of UAL Corporation, et al . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 2/17/2005 (Gonzalez, Maribel). |
| 02/16/2005 | 10125 | <b>INCORRECT EVENT ENTERED</b> Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10124] Notice of Hearing, ). (Williams, Daphne) Modified on 2/17/2005 (Gonzalez, Maribel). |
| 02/15/2005 | 10126 | Notice re: Quarterly Fee Application of Jenner & Block, LLP for Compensation and Reimbursement of Expenses for the Period October 1, 2004 through December 31, 2004 Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP . (Williams, Daphne) Modified on 2/18/2005 to create related document # [10099] (Gonzalez, Maribel). |
| 02/16/2005 | 10127 | Expense Affidavit (Declaration) in Support of Leaf Group, LLC Ninth Interim Application for the Period of November 1, 2004 through November 30, 2004 Filed by Charles Hunter . (Williams, Daphne) |
| 02/16/2005 | 10128 | Notice of Filing Filed by Patrick C Maxcy (RE: [10127] |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date      No.       Entry                       Run Time: 07:38:38
                           Affidavit).    (Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 02/16/2005 | 10129 | Third Quarterly Application for Allowance of Administrative Claim for Compensation for Leaf Group, LLC , Other Professional, Fee: $93,691.50, Expenses: $32,359.98. The Period of October 1,2004 through December 31, 2004 Filed by Charles Hunter . (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 02/16/2005 | 10130 | Notice of Filing Filed by Patrick C Maxcy (RE: [10129] Application for Compensation, ). (Williams, Daphne) |
| 02/16/2005 | 10131 | Summary of Quarterly Application Cover Sheet for Professional Fees The Period of October 1, 2004 through December 31, 2004 Filed by Leaf Group, LLC . (Williams, Daphne) |
| 02/17/2005 | 10132 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED (RE: [10124] Notice of Hearing, ). (Gonzalez, Maribel) |
| 02/16/2005 | 10133 | Declaration Regarding Expense Reimbursements Filed by Novare Inc (RE: [10084] Application for Compensation, ). (Williams, Daphne) |
| 02/16/2005 | 10134 | Notice of Filing Filed by James Sprayregen on behalf of Novare Inc (RE: [10133] Declaration). (Williams, Daphne) |
| 02/16/2005 | 10135 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [8734] Application for Compensation, ). (Williams, Daphne) |
| 02/16/2005 | 10136 | Notice of Filing Filed by Patrick C Maxcy on behalf of Cognizant Associates Inc (RE: [10135] Certification of No Objection). (Williams, Daphne) |
| 02/16/2005 | 10137 | Certification of No Objection - No Order Required Filed by Tamara R Horton on behalf of Sperling & Slater P.C. (RE: [9899] Application for Compensation, ). (Williams, Daphne) |
| 02/17/2005 | 10138 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED (RE: [10125] Notice of Filing). (Gonzalez, Maribel) |
| 02/16/2005 | 10139 | Notice re: Agenda Matters Scheduled for Hearing on February 18, 2005 at 9:30 A.M. Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/16/2005 | 10140 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10139] Notice). (Williams, Daphne) |
| 02/17/2005 | 10141 | Reply to (related document(s): [8591] Application for Compensation, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 02/17/2005 | 10142 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10141] Reply). (Carmel, Marc) |
| 02/17/2005 | 10143 | Nineteenth Monthly Fee Application Of Mercer Mangement Consulting |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Inc For Compensation For The Period December 1, 2004 Through December 31, 2004 Inclusive  for  Roger  Lehman , Consultant, Fee: $183,600.00, Expenses: $20,987.72. Filed byRoger  Lehman . (Rahmoun, Margie) |
| 02/17/2005 | 10144 | Nineteenth Monthly Fee Cover Sheet For Professional Fees Of Mercer Mangement Consulting Inc For The Period December 1, 2004 Through December 31, 2004 Filed by Mercer Management Consulting Inc  . (Rahmoun, Margie) |
| 02/17/2005 | 10145 | Affidavit Of Service Filed by  Shaun  Ilahi    (RE: [10143] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/17/2005 | 10146 | Notice  Filed by  Roger  Lehman    (RE: [10143]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/17/2005 | 10147 | Amended Notice Of Agenda Matters Scheduled For Omnibus Hearing On February 18, 2005 at 9:30 a.m. Filed by  James  Sprayregen  on behalf of UAL Coproation, et al  .  (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/17/2005 | 10148 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [10147]  Notice).  (Rahmoun, Margie) |
| 02/17/2005 | 10149 | Eighth Interim Quarterly Application Of Vedder Price Kaufman & Kammholz P.C. For Compensation For The Period Of October 1, 2004 Through December 31, 2004 For  Douglas J Lipke , Special Counsel, Fee: $870,871.28, Expenses: $35,789.88. Filedby   Douglas J Lipke .  (Rahmoun, Margie) |
| 02/17/2005 | 10150 | Cover Sheet To Eighth Interim Quarterly Application Of Vedder Price Kaufman & Kammholz P.C. for Professional Fees For The Period Of October 1, 2004 Through December 31, 2004 Filed by  Vedder Price Kaufman & Kammholz Pc  .   (Rahmoun, Margie) |
| 02/17/2005 | 10151 | Notice of Filing  Filed by  Morgan R Brazil    (RE: [10149] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/17/2005 | 10152 | Objection to (related document(s): [10055]  Motion to Compel, , ) Filed by  James  Sprayregen  on behalf of   UAL Coproation, et al    (Rahmoun, Margie) |
| 02/17/2005 | 10153 | Objection to (related document(s): [8918]  Motion to Allow Claims, ) Filed by  Erik W Chalut   on behalf of   UAL Coproation, et al  (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 02/17/2005 | 10154 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10152]  Objection).  (Rahmoun, Margie) |
| 02/18/2005 | 10155 | CORRECTIVE ENTRY: to create related document # [10099]   (RE: [10126]  Notice, ).   (Gonzalez, Maribel) |
| 02/16/2005 | 10156 | Notice of Hearing and Twenty-Second Omnibus Objection to Claim(s) (Superseded, Reduce, No Liability, Redundant, Redundant |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Bondholder). Filed by Erik W Chalut on behalf of United Air Lines Inc . Hearing scheduled for 3/18/2005 at 09:30 AM .(Attachments: # (1) Proposed Order)(Huley, Linda)

02/17/2005    10157    First Quarterly Application for Nunc Pro Tunc Allowance of Compensation for Account Resolution Corporation , Consultant, Fee: $107,455.26, Expenses: $0.00 For Interim Fee Period October 1, 2004 through December 31, 2004. Filed by Account Resolution Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Williams, Daphne)

02/17/2005    10158    Notice of Filing Filed by Account Resolution Corporation (RE: [10157] Application for Compensation, ). (Williams, Daphne)

02/17/2005    10159    First Quarterly Application Cover Sheet for Professional Fees Nunc Pro Tunc for The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by Account Resolution Corporation . (Williams, Daphne) Modified on 2/18/2005 to correct filed date and add text (Gonzalez, Maribel).

02/17/2005    10160    February 2005 Report on Status of Reorganization Filed by James Sprayregen on behalf of UAL Corporation, et al . (Williams, Daphne)

02/17/2005    10161    Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10160] Report). (Williams, Daphne)

02/17/2005    10162    Eight Quarterly Fee Application for Compensation for Mercer Management Consulting Inc , Consultant, Fee: $621,000.00, Expenses: $79,402.65. Period October 1, 2004 through December 31, 2004 Filed by Mercer Management Consulting Inc .(Williams, Daphne)

02/17/2005    10163    Summary of Eighth Quarterly Fee Application Cover Sheet for Professional Fees The Period October 1, 2004 through December 31, 2004 Filed by Mercer Mangement Consulting Inc . (Williams, Daphne)

02/17/2005    10164    Expense Affidavit Filed by Roger Lehman (RE: [10143] Application for Compensation, ). (Williams, Daphne)

02/18/2005    10165    Hearing Continued (RE: [9974] Motion of Miami-Dade County for Relief Stay,, [9435] Application of Nova Delivery for Administrative Expenses, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

02/18/2005    10166    Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

02/18/2005    10167    Hearing Continued (RE: [9014] Debtors' Application to Employ

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Mediator, ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/17/2005 | 10168 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  G Argionis  on behalf of United Retired Pilots Benefit Protection  . (RE: [10010]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/17/2005 | 10169 | Notice of Filing  Filed by  James G  Argionis    (RE: [10168] Appellant Designation and Statement of Issue).    (Rance, Gwendolyn) |
| 02/18/2005 | 10170 | CORRECTIVE ENTRY: to correct filed date and add text (RE: [10159] Professional Fees Cover Sheet, ).    (Gonzalez, Maribel) |
| 02/18/2005 | 10171 | Order Granting Motion to Authorize (Related Doc # [9972]). Signed on  2/18/2005.    (Offord, Donna) |
| 02/18/2005 | 10172 | Affidavit re: Verified Statement of Judith A. Hallin Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of July, 2004 through September, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP. (Alwin, Janice) |
| 02/18/2005 | 10173 | Notice Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [10172] Affidavit, ). (Alwin, Janice) |
| 02/18/2005 | 10174 | Affidavit re: Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of October, 2004 through December, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP. (Alwin, Janice) |
| 02/18/2005 | 10175 | Notice Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [10174] Affidavit, ). (Alwin, Janice) |
| 02/18/2005 | 10176 | Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $675,000, Expenses: $72,685.59. Filed by Babcock & Brown LP. (Alwin, Janice) |
| 02/18/2005 | 10177 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP. (Alwin, Janice) |
| 02/18/2005 | 10178 | Notice of Motion and Motion to Amend Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 02/17/2005 | 10179 | Response and Objections to United Air Lines, Inc's First Request for Production of Documents  Filed by  Patra S Geroulis    on behalf of    Indianapolis Airport Authority    (Williams, Daphne) |
| 02/18/2005 | 10180 | Notice of Motion and Motion to Approve Stipulation Regarding Claim Numbers 043485 and 043484 Filed by  James Sprayregen   on behalf of    UAL  Corporation, et al .    (Attachments: # (1) Proposed Order) (Williams, Daphne) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

                                                            Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2005 | 10181 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz Pc   (RE: [9909]  Application for Compensation, ).   (Williams, Daphne) |
| 02/18/2005 | 10182 | Eighth Quarterly Application for Compensation for   The Members of the Official Committee of Unsecured Creditors , Other Professional, Fee: $0.00, Expenses: $24,563.88. For the Period of October 1, 2004 through December 31,2004 Filed by Fruman  Jacobson .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 02/18/2005 | 10183 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [10182]  Application for Compensation, ).   (Williams, Daphne) |
| 02/18/2005 | 10184 | Eight Quarterly Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Administrative Claim For Compensation For The Period Of October 1, 2004 Through December 31, 2004  for  Fruman Jacobson , Creditor Comm. Aty, Fee: $2,919,757.50,Expenses: $95,646.19. Filed by   Fruman  Jacobson .   (Attachments: # (1) Volume # (2) Volume # (3) Volume # (4) Volume # (5) Volume # (6) Volume) (Rahmoun, Margie) |
| 02/18/2005 | 10185 | Summary Of Eight Quarterly Cover Sheet For Professional Fees Of Sonnenschein Nath & Rosenthal LLP For The Period Of October 1, 2004 Through December 31, 2004 Filed by Sonnenschein Nath & Rosenthal LLP .   (Rahmoun, Margie) |
| 02/18/2005 | 10186 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10184]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/18/2005 | 10187 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC   (RE: [9922]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/18/2005 | 10188 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10187]  Certification of No Objection).   (Rahmoun, Margie) |
| 02/18/2005 | 10189 | Motion to Appear Pro Hac Vice Filed by  Robert G  Burns on behalf of    UAL Corporation et al .   (Rahmoun, Margie) Additional attachment(s) added on 3/2/2005 (Rance, Gwendolyn). Modified on 3/2/2005 to correct attach pdf  (Rance, Gwendolyn). |
| 02/22/2005 | 10190 | CORRECTIVE ENTRY to attach correct pdf  (RE: [9974]  Motion for Relief Stay, ).   (Rance, Gwendolyn) |
| 02/18/2005 | 10191 | Order Granting Application For Compensation (Related Doc # [8591]).  Kirkland & Ellis, fees awarded: $5,864,965.86, expenses awarded: $383,188.34.  Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/22/2005 | 10192 | Amended Request for Service of Notices.  Internap Network Services Corporation  , c/o John A Moore, One Atlantic Center, 14th Floor, 1201 W Peachtree Street, NW, Atlanta, GA 30309-3488. Filed by John A  Moore   on behalf of    Internap Network Service Corp . |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

|  |  | (Williams, Daphne) |
| 02/18/2005 | 10193 | Order Granting Application For Compensation (Related Doc # [9380]).  Rothschild Inc, fees awarded: $510,000.00, expenses awarded: $66,105.19.  Signed on 2/18/2005.   (Williams, Daphne) |
| 02/18/2005 | 10194 | Order Granting Application For Compensation (Related Doc # [8769]).  Paul Hastings Janofsky & Walker Llp, fees awarded: $11,045.50, expenses awarded: $1,396.77.  Signed on 2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10195 | Order Granting Application For Compensation (Related Doc # [9368]).  Marr Hipp Jones & Wang LLP, fees awarded: $2,986.20, expenses awarded: $0.00.  Signed on 2/18/2005.   (Rahmoun, Margie) Modified on 2/23/2005 to correct Order date  (Gonzalez, Maribel). |
| 02/18/2005 | 10196 | Order Granting Application For Compensation (Related Doc # [8676]).  Mercer Management Consulting Inc, fees awarded: $712,800.00, expenses awarded: $64,265.36.   Signed on 2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10197 | Order Granting Application For Compensation (Related Doc # [8774]).  Mesirow Financial Consulting LLC, fees awarded: $335,184.00, expenses awarded: $11,116.00.   Signed on 2/18/2005. (Rahmoun, Margie) |
| 02/18/2005 | 10198 | Order Granting Application For Compensation (Related Doc # [9255]).  Judith A Thorp, fees awarded: $2,379,274.00, expenses awarded: $69,792.00.  Signed on 2/18/2005.   (Williams, Daphne) Modified on 3/7/2005 to correct on behalf of KPMG(Rance, Gwendolyn). |
| 02/18/2005 | 10199 | Order Granting Application For Compensation (Related Doc # [8506]).  Fti Consulting Inc, fees awarded: $7,925.00, expenses awarded: $50.91.  Signed on 2/18/2005.  (Williams, Daphne) |
| 02/18/2005 | 10200 | Order Granting Application For Compensation (Related Doc # [9293]).  Meckler Bulger & Tilson, fees awarded: $22,793.00, expenses awarded: $9,080.16, Granting Application For Compensation (Related Doc # [9293]).  LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $855.00, expenses awarded: $37.10.  Signed on 2/18/2005.   (Williams, Daphne) |
| 02/18/2005 | 10201 | Order Granting Application For Compensation (Related Doc # [8459]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded: $18,874.28, expenses awarded: $2,062.23.  Signed on 2/18/2005. (Rahmoun, Margie) |
| 02/18/2005 | 10202 | Order Granting Application For Compensation (Related Doc # [8652]).  Bain & Company Inc, fees awarded: $100,0000.00, expenses awarded: $13,398.50.  Signed on 2/18/2005.  (Rahmoun, Margie) |
| 02/23/2005 | 0 | Reopen Document  (RE: [5851]  Application for Compensation). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (Johnson, Leonora) |
| 02/18/2005 | 10203 | Order Granting Application For Compensation (Related Doc # [9373]).  The Segal  Company, fees awarded: $4,620.00, expenses awarded: $0.00.   Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/18/2005 | 10204 | Order Granting Application For Compensation (Related Doc # [8511]).  Jenner & Block, fees awarded: $16,966.50, expenses awarded: $8,287.94.   Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/18/2005 | 10205 | Order Granting Application For Compensation (Related Doc # [8739]).  Leaf Group, LLC, fees awarded: $40,140.50, expenses awarded: $31,804.45.  Signed on  2/18/2005.   (Williams, Daphne) |
| 02/18/2005 | 10206 | Order Granting Application For Compensation (Related Doc # [8765]).  Sonnenschein Nath & Rosenthal, fees awarded: $2,989,900.50, expenses awarded: $109,542.44.   Signed on  2/18/2005.   (Williams, Daphne) |
| 02/18/2005 | 10207 | Order Granting Application For Compensation (Related Doc # [8763]).  The Members of the Official Committee of Unsecured Creditors, expenses awarded: $31,325.94.   Signed on  2/18/2005.  (Rahmoun, Margie) |
| 02/18/2005 | 10208 | Order Granting Application For Compensation (Related Doc # [8671]).  Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $47,489.89.   Signed on  2/18/2005.  (Williams, Daphne) |
| 02/18/2005 | 10209 | Order Granting Application For Compensation (Related Doc # [8734]).  Cognizant Associates Inc, fees awarded: $182,510.00, expenses awarded: $29,586.83.   Signed on  2/18/2005.  (Rahmoun, Margie) |
| 02/18/2005 | 10210 | Order Granting Motion to Approve (Related Doc # [9973]).   Signed on  2/18/2005.   (Williams, Daphne) |
| 02/18/2005 | 10211 | Order Granting Application For Compensation (Related Doc # [8606]).  Sperling & Slater PC, fees awarded: $230,146.00, expenses awarded: $8,912.68.  Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/18/2005 | 10212 | Order Granting Motion to Authorize (Related Doc # [9971]).  Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/18/2005 | 10213 | Order Granting Application to Employ Jack B Fishman & Associates, PC for  (Related Doc # [9982]).   Signed on  2/18/2005.  (Williams, Daphne) |
| 02/18/2005 | 10214 | Order Granting Application To Employ Mayer, Brown, Rowe & Maw LLP As Special Litigation Counsel  (Related Doc # [9983]).   Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/18/2005 | 10215 | Order Granting Motion To Compel (Related Doc # [10055]).   Signed on  2/18/2005.   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date:06/03/2008
                                                                          Run Time:07:38:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2005 | 10216 | Order Granting Motion to Authorize (Related Doc # [9981]). Signed on 2/18/2005.    (Rahmoun, Margie) |
| 02/18/2005 | 10217 | Order Granting Application For Compensation (Related Doc # [8577]).  Deloitte & Touche, fees awarded: $1,246,503.00, expenses awarded: $0.00.  Signed on 2/18/2005.    (Williams, Daphne) |
| 02/18/2005 | 10218 | Order Withdrawing Motion for Leave (Related Doc # [7034]). Signed on 2/18/2005.    (Williams, Daphne) |
| 02/22/2005 | 10219 | Certification of No Objection - No Order Required Filed by  Roger Lehman    (RE: [9913]  Application for Compensation, ). (Rahmoun, Margie) |
| 02/18/2005 | 10220 | Stipulation Between Leonardo Ferrer and the Debtors Filed by  Alan S Farnell , James  Sprayregen. (Williams, Daphne) |
| 02/18/2005 | 10221 | Order Withdrawing Motion for 2004 Examination (Related Doc # [9026]).  Signed on 2/18/2005.    (Rahmoun, Margie) |
| 02/18/2005 | 10222 | Order that the hearing is concluded and matter stricken from the call pursuant to stipulation filed February 18, 2005 (Related Doc # [9127]).  Signed on 2/18/2005.    (Williams, Daphne) |
| 02/18/2005 | 10223 | Order that hearing is concluded and stricken from the call for the reasons stated in open court  (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 2/18/2005 (Williams, Daphne) |
| 02/22/2005 | 10224 | Affidavit Of Service Filed by   Patricia  Evans  .  (Rahmoun, Margie) |
| 02/22/2005 | 10225 | Verified Quarterly Fee Application for Compensation  for Cognizant Associates Inc , Consultant, Fee: $144,900.00, Expenses: $14,849.10. For the Interim Period of October 1 - December 31, 2004. Filed by    Cognizant Associates Inc .   (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 2/23/2005  to correct filed date  (Gonzalez, Maribel). |
| 02/18/2005 | 10226 | Order that hearing the above-stated matter is concluded and stricken from the call for the reasons stated in open court. (RE: [4927]  Motion Objecting to Claim, ).  Signed on 2/18/2005 (Rahmoun, Margie) |
| 02/22/2005 | 10227 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc   (RE: [10225]  Application for Compensation, ).  (Williams, Daphne) |
| 02/22/2005 | 10228 | Summary of Quarterly Fee Application Cover Sheet for Professional Fees for the Interim Fee Period of October 1 - December 31, 2004 Filed by    Cognizant Associates Inc .  (Williams, Daphne) |
| 02/23/2005 | 10229 | CORRECTIVE ENTRY: to correct Order date (RE: [10195]  Order on Application for Compensation, ).   (Gonzalez, Maribel) |
| 02/23/2005 | 10230 | CORRECTIVE ENTRY: to correct filed date (RE: [10225]  Application for Compensation, ).    (Gonzalez, Maribel) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/23/2005 | 10231 | Adversary Case 1-04-ap-4362 Closed .    (Smith, Dianna) |
| 02/23/2005 | 10232 | Adversary Case 04-4222 Closed .    (Seldon, Katrina) |
| 02/15/2005 | 10233 | Order Granting Application For Compensation (Related Doc # [5851]).  Babcock & Brown Lp, fees awarded: $900,000.00, expenses awarded: $62,629.39.  Signed on 2/15/2005.    (Williams, Daphne) |
| 02/23/2005 | 10234 | Order Granting Application For Compensation (Related Doc # [4559]).  Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $69,687.57.  Signed on 2/23/2005. (Williams, Daphne) |
| 02/23/2005 | 10235 | Notice of Change of Address  for Mitsubishi Heavy Industries, Ltd and Mitsubishi Heavy Industries America, Inc To: 7 Times Square, Times Square Tower, 18th Floor, New York, NY 10036 Filed by Marshall S Turner  on behalf of Mitsubishi Heavy Industries America, Inc , Mitsubishi Heavy Industries, Ltd  .  (Williams, Daphne) |
| 02/23/2005 | 10236 | Certification of No Objection - No Order Required Filed by  David A Agay  on behalf of   UAL  Corporation, et al   (RE: [9930] Motion to Approve, ).   (Williams, Daphne) |
| 02/23/2005 | 10237 | Notice of Filing  Filed by David A  Agay   on behalf of   UAL Corporation, et al   (RE: [10236]  Certification of No Objection).  (Williams, Daphne) |
| 02/23/2005 | 10238 | Stipulation Between Albert Black, Patricia Black And The Debtors To Modify The Automatic Stay. Filed by James  Sprayregen   . (Rahmoun, Margie) Additional attachment(s) added on 3/4/2005 (Rance, Gwendolyn). Modified on 3/4/2005 to correct attach pdf (Rance, Gwendolyn). |
| 02/23/2005 | 10239 | Notice of Filing  Filed by James  Sprayregen   (RE: [10238] Stipulation).  (Rahmoun, Margie) |
| 02/24/2005 | 10240 | Adversary Case 1-04-ap-04356 Closed .  (Smith, Lester) |
| 02/23/2005 | 10241 | Expense Declaration   Filed by  Michael J Durham   .  (Rahmoun, Margie) |
| 02/23/2005 | 10242 | Notice of Filing Filed by Patrick C Maxcy   (RE: [10241] Declaration).  (Rahmoun, Margie) |
| 02/23/2005 | 10243 | Order Granted Fouth Verified Quarterly Application Of Saybrook Restructuring Advisors, LLC   (RE: [5888]  Application for Compensation, ).   Signed on 2/23/2005 (Rahmoun, Margie) |
| 02/23/2005 | 10244 | Order Granting Application For Compensation (Related Doc # [7733]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,0000.00, expenses awarded: $48,786.07.  Signed on 2/23/2005.    (Rahmoun, Margie) |
| 02/24/2005 | 10245 | Certification of No Objection - No Order Required Filed by Philip |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [9857] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 02/24/2005 | 10246 | Adversary Case 04-4318 Closed .   (Reed, Patricia) |
| 02/24/2005 | 10247 | Expense Affidavit  Filed by  Andrew S Marovitz   (RE: [9943] Application for Compensation, ).   (Williams, Daphne) |
| 02/24/2005 | 10248 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [10247] Affidavit).  (Williams, Daphne) |
| 02/24/2005 | 10249 | Certificate of Service  Filed by  Andrew S Marovitz   (RE: [10247]  Affidavit, [10248]  Notice of Filing).  (Williams, Daphne) |
| 02/24/2005 | 10250 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Christopher Sheean   on behalf of   Pension Benefit Guaranty Corp  .  (RE: [10107] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/24/2005 | 10251 | Certificate of No Objection - No Order Required Filed by  Andrew S Marovitz   (RE: [9943]  Application for Compensation, ).  (Williams, Daphne) |
| 02/24/2005 | 10252 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [10251] Certification of No Objection).  (Williams, Daphne) |
| 02/24/2005 | 10253 | Certificate of Service  Filed by  Andrew S Marovitz   (RE: [10251]  Certification of No Objection, [10252]  Notice of Filing).  (Williams, Daphne) |
| 02/24/2005 | 10254 | Monthly Income and Expense Statement For the Period January 1, 2005 Through January 31, 2005 Filed by  James  Sprayregen  on behalf of UAL Corporation et al  .  (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10255 | Monthly &#40January 2005&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 02/25/2005 | 10256 | Affidavit Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10255] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 02/25/2005 | 10257 | Twenty-Six Monthly Interim Application Of Huron Consulting Services LLC for Compensation For The Period January 1, 2005 Through January 31, 2005 for  Daniel P Wikel , Consultant, Fee: $456,922.50, Expenses: $19,358.22. Filed by   Daniel P Wikel .  (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10258 | Twenty-Sixth Monthly Interim Cover Sheet for Professional Fees by Huron Consulting Services LLC Filed by Huron Consulting Services LLC .   (Rahmoun, Margie) |
| 02/25/2005 | 10259 | Supplemental Declaration Of Daniel P Wikel Under Bankruptcy Rule |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 2016 Filed by  Daniel P Wikel   .  (Rahmoun, Margie) |
| 02/25/2005 | 10260 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [10257] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/18/2005 | 10261 | Order Granted  (RE: [9972]  Motion to Authorize, ).   Signed on 2/18/2005  (Rahmoun, Margie) |
| 02/25/2005 | 10262 | First Monthly Application Of Account Resolution Corporation For Interim Compensation  for Account Resolution Corporation , Consultant, Fee: $4,810.83, Expenses: $0. Filed by  Account Resolution Corporation .   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10263 | First Monthly Cover Sheet Of Account Resolution Corporation for Professional Fees Filed by Account Resolution Corporation  . (Rahmoun, Margie) |
| 02/25/2005 | 10264 | Verified Application for Compensation  for   Kirkland & Ellis , Debtor's Attorney, Fee: $2,533,761.00, Expenses: $141,025.26. For the Interim Period January 1, 2005 through January 31, 2005 Filed by James  Sprayregen .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10265 | Notice of Filing  Filed by James  Sprayregen    (RE: [10264] Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10266 | Notice Of First Monthly Fee Application Of Account Resolution Corporation  Filed by Account Resolution Corporation    (RE: [10262]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/25/2005 | 10267 | Summary of Verified Application Cover Sheet for Professional Fees for the Interim Period January 1, 2005 through January 31, 2005 Filed by   Kirkland & Ellis  .  (Williams, Daphne) |
| 02/25/2005 | 10268 | Affidavit  Filed by  David R Seligman    (RE: [10264]  Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10269 | Notice of Filing  Filed by James  Sprayregen    (RE: [10268] Affidavit).   (Williams, Daphne) |
| 02/25/2005 | 10270 | Twenty-Sixth Interim Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Administrative Claim For Compensation For The Period Of December 1 Through December 31, 2004  for  Fruman Jacobson , Special Counsel, Fee: $1,177,337.75, Expenses: $22,588.32. Filed by   Fruman Jacobson .   (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10271 | Summary Of Twenty-Sixth Interim Cover Sheet Of Sonnenschein Nath & Rosenthal LLP for Allowance Of Administrative Claim For Professional Fees For The Period Of January 1 Through January 31, 2005 Filed by  Sonnenschein Nath & Rosenthal LLP  .  (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/25/2005 | 10272 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10271] Professional Fees Cover Sheet, ).   (Rahmoun, Margie) |
| 02/25/2005 | 10273 | Twenty-Fifth Monthly Application For The Members Of The Official Committee Of Unsecured Creditors For Compensation For The Period Of January 1, 2005 Through January 31, 2005 for Patrick C Maxcy , Creditor Committee. Atty, Fee: $0.00, Expenses: $12,560.57. Filed by  Patrick C Maxcy .   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10274 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10273] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/25/2005 | 10275 | Expenses Declaration (Affidavit) Filed by  Tamara R Horton   . (Rahmoun, Margie) |
| 02/25/2005 | 10276 | Supplemental Expense Affidavit (January 2005) Of Daniel P Wikel Under Bankruptcy Rule 2016  Filed by  Daniel P Wikel   . (Rahmoun, Margie) |
| 02/25/2005 | 10277 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [10276] Supplemental).   (Rahmoun, Margie) |
| 02/25/2005 | 10278 | Transfer of Claim  33775  from Wells Fargo Bank Northwest National Association  to RBC Capital Markets Corporation.  Filed by RBC Capital Markets Corporation  .  Objections due by 3/18/2005. (Rahmoun, Margie) |
| 02/25/2005 | 10279 | Fifth Monthly Application for Compensation  for    Mesirow Financial Consulting LLC , Consultant, Fee: $471,745.00, Expenses: $15,687.00. For the Period January 1, 2005 through January 31, 2005. Filed by   Kevin A Krakora .   (Attachments:# (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10280 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10279] Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10281 | Fifth Monthly Application Cover Sheet for Professional Fees For the Period January 1, 2005 through January 31, 2005 Filed by Kevin A Krakora  on behalf of    Mesirow Financial Consulting LLC .   (Williams, Daphne) |
| 02/25/2005 | 10282 | Expense Affidavit  Filed by  Kevin A Krakora    (RE: [10279] Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10283 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10282] Affidavit).   (Williams, Daphne) |
| 02/28/2005 | 10284 | Adversary Case 04-04337 Closed .   (Chavez, Baldo) |
| 02/25/2005 | 10285 | First Monthly Interim Application for Compensation  for Novare Inc ,Consultant, Fee: $14,479.03, Expenses: $0.00. For Period January 1, 2005 through January 31, 2005 Filed by    Novare Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10286 | Notice of Filing  Filed by    Novare Inc   (RE: [10285] Application for Compensation, ).   (Williams, Daphne) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008
                                                                     Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/25/2005 | 10287 | First Monthly Interim Application Cover Sheet for Professional Fees for Period January 1, 2005 through January 31, 2005 Filed by Novare Inc .  (Williams, Daphne) |
| 02/25/2005 | 10288 | Eleventh Interim Application for Compensation for Sperling & Slater P.C. , Special Counsel, Fee: $117,725.50, Expenses: $4,859.77. For the Period January 1, 2005 through January 31, 2005. Filed by Tamara R Horton .  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10289 | Notice of Filing Filed by Tamara R Horton  (RE: [10288] Application for Compensation, ).  (Williams, Daphne) |
| 02/25/2005 | 10290 | Summary of Eleventh Interim Application Cover Sheet for Professional Fees For the Period January 1, 2005 through January 31, 2005 Filed by Sperling & Slater P.C. .  (Williams, Daphne) |
| 02/25/2005 | 10291 | Second Monthly Interim Application for Compensation for Bridge Associates Llc , Other Professional, Fee: $84,605.00, Expenses: $16,740.13. For the Period December 1, 2004 through January 24, 2005. Filed by Bridge Associates Llc .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10292 | Notice of Filing Filed by Bridge Associates Llc  (RE: [10291] Application for Compensation, ).  (Williams, Daphne) |
| 02/25/2005 | 10293 | Summary of Second Monthly Interim Application Cover Sheet for Professional Fees The Period December 1, 2004 through January 24, 2005. Filed by Bridge Associates Llc .  (Williams, Daphne) |
| 02/25/2005 | 10294 | Expense Declaration Filed by Fruman Jacobson  (RE: [10270] Application for Compensation, ).  (Williams, Daphne) |
| 02/25/2005 | 10295 | Notice of Filing Filed by Patrick C Maxcy  (RE: [10294] Declaration).  (Williams, Daphne) |
| 02/24/2005 | 10296 | Stipulation and Order Regarding Withdrawal of Counsel for the Chuo Mitsui Trust and Banking Company, Ltd.  Signed on 2/24/2005 (Williams, Daphne) |
| 02/24/2005 | 10297 | Order and Stipulation (RE: [9960] Motion to Approve, ).  Signed on 2/24/2005 (Rahmoun, Margie) |
| 02/24/2005 | 10298 | Order Granted (RE: [8918] Motion to Allow Claims, ).  Signed on 2/24/2005 (Williams, Daphne) Modified on 3/7/2005 to correct related document # [9889] (Rance, Gwendolyn). |
| 03/01/2005 | 10299 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1202 Assigned to District Court Judge: Darrah (RE: [10010] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/28/2005 | 10300 | Stipulation Allowing Claim No 0038911 as General Unsecured Claim in Connectin with Order Approving Master Agreement Between United and Gate Gourmet. Filed by James Sprayregen  on behalf of UAL Corporation, et al .  (Williams, Daphne) |

UNITES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2005 | 10301 | Notice of Filing  Filed by  James  Sprayregen   on behalf of  UAL  Corporation, et al   (RE: [10300]  Stipulation).   (Williams, Daphne) |
| 03/01/2005 | 10302 | Certificate of No Objection - No Order Required Filed by  Fritz E  Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [9004]  Application for Compensation).   (Williams, Daphne) |
| 03/01/2005 | 10303 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10302]  Certificate of No Objection).   (Williams, Daphne) |
| 03/01/2005 | 10304 | Certificate of No Objection - No Order Required Filed by  Fritz E  Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [8428]  Application for Compensation, ).   (Williams, Daphne) |
| 03/01/2005 | 10305 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10304]  Certificate of No Objection).   (Williams, Daphne) |
| 03/01/2005 | 10306 | Certificate of No Objection - No Order Required Filed by  Fritz E  Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [8876]  Application for Compensation, ).   (Williams, Daphne) |
| 03/01/2005 | 10307 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10306]  Certificate of No Objection).   (Williams, Daphne) |
| 03/02/2005 | 10308 | CORRECTIVE ENTRY  to correct attach pdf (RE: [10189]  Motion to Appear Pro Hac Vice).    (Rance, Gwendolyn) |
| 03/01/2005 | 10309 | Certification of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [7904]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/01/2005 | 10310 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10309]  Certification of No Objection).   (Rahmoun, Margie) |
| 03/01/2005 | 10311 | Certification of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of   Heidrick & Struggles Inc   (RE: [7662]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/01/2005 | 10312 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10311]  Certification of No Objection).   (Rahmoun, Margie) |
| 02/24/2005 | 10313 | Order Granting The Relief Sought In The Debtors Twenty-First Omnibus Objection To Claims (Superseded Reduce No Liability Redundant) .  Signed on 2/24/2005  (Rahmoun, Margie) Modified on 3/7/2005 to create related document # [9798] (Rance, Gwendolyn). |
| 03/01/2005 | 10314 | Affidavit Of Service Filed by  Patricia Evans .   (Rahmoun, Margie) |
| 03/02/2005 | 10315 | Notice of Motion and Motion to Withdraw as Attorney Filed by Ilana N Glazier on behalf of Jones Day.  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order (Exhibit A)) (Glazier, Ilana) |
| 03/02/2005 | 10316 | Adversary Case 04-4264 Closed .   (Marola, Rosalie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/02/2005 | 10317 | Adversary Case 1-04-ap-04280 Closed .   (Mcwilliams, Della) |
| 03/02/2005 | 10318 | Certificate of Mailing/Service Filed by Ilana N Glazier on behalf of Jones Day (RE: [10315] Motion to Withdraw as Attorney, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Glazier, Ilana) |
| 03/03/2005 | 10319 | Adversary Case 04-4247 Closed .   (Ramey, Dorothy) |
| 03/03/2005 | 10320 | Adversary Case 04-4230 Closed .   (Gordon, Pamela) |
| 03/03/2005 | 10321 | Adversary Case 04-4339 Closed .   (Gordon, Pamela) |
| 03/03/2005 | 10322 | Adversary Case 04-4271 Closed .   (Williams, Daphne) |
| 03/03/2005 | 10323 | Adversary Case 1-04-ap-4262 Closed .   (Smith, Dianna) |
| 03/03/2005 | 10324 | Adversary Case 1-04-ap-4162 Closed .   (Smith, Dianna) |
| 03/03/2005 | 10325 | Adversary Case 04-4307 Closed .   (Reed, Patricia) |
| 03/03/2005 | 10326 | Adversary Case 04-4120 Closed .   (Rodarte, Aida) |
| 03/02/2005 | 10327 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of  Marr Hipp Jones & Wang LLP (RE: [9904]  Application for Compensation).   (Rahmoun, Margie) |
| 03/02/2005 | 10328 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period January 1, 2005 Through January 31, 2005  Filed by  Cynthia M Surrisi   .  (Rahmoun, Margie) |
| 03/03/2005 | 10329 | Adversary Case 04-4270 Closed .   (Gomez, Denise) |
| 03/02/2005 | 10330 | Interim Application For Compensation For Marr Hipp Jones & Wang LLP For January 2005 For Cynthia M Surrisi , Special Counsel, Fee: $35,778.35, Expenses: $1,129.84. Filed by  Cynthia M Surrisi . (Rahmoun, Margie) |
| 03/02/2005 | 10331 | Marr Hipp Jones & Wang LLP's Interm Application Cover Sheet for Professional Fees For January 2005 Filed by  Marr Hipp Jones & Wang LLP.  (Rahmoun, Margie) |
| 03/02/2005 | 10332 | Notice of Filing Of Marr Hipp Jones & Wanag LLP  Filed by  Cynthia M Surrisi   (RE: [10330]  Application for Compensation). (Rahmoun, Margie) |
| 03/03/2005 | 10333 | Adversary Case 1-04-ap-04231 Closed .   (Rowe, Victoria) |
| 03/02/2005 | 10334 | Monthly Application for Compensation  for   Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $187,910.38, Expenses: $4,935.88. For the Period January 1, 2005 through January 31, 2005.  Filed by   Douglas J Lipke .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 03/02/2005 | 10335 | Notice of Filing  Filed by  Morgan R Brazil   on behalf of Vedder Price Kaufman & Kammholz Pc  (RE: [10334]  Application for Compensation, ).   (Williams, Daphne) |
| 03/02/2005 | 10336 | Affidavit  Filed by  Douglas J Lipke   (RE: [10334]  Application for Compensation, ).   (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 03/03/2005 | 10337 | Adversary Case 04-4170 Closed .    (Gomez, Denise) |
| 03/03/2005 | 10338 | Adversary Case 04-4309 Closed .    (Gomez, Denise) |
| 03/02/2005 | 10339 | Certificate of No Objection - No Order Required Filed by  Rachel J Mauceri   on behalf of   Rothschild Inc   (RE: [9999] Application for Compensation).   (Williams, Daphne) |
| 03/03/2005 | 10340 | Adversary Case 1-04-ap-04299 Closed .    (Williams, Marie) |
| 03/03/2005 | 10341 | Adversary Case 1-04-ap-04292 Closed .    (Rahmoun, Margie) |
| 03/03/2005 | 10342 | Adversary Case 04-04137 Closed .   (Chavez, Baldo) |
| 03/03/2005 | 10343 | Adversary Case 1-04-ap-04248 Closed .   (Green, Ron) |
| 03/03/2005 | 10344 | Adversary Case 1-04-ap-04167 Closed .   (Green, Ron) |
| 03/03/2005 | 10345 | Twentieth Monthly Fee Application Of Congnizant Associates Inc For Compensation For The Period Of January 1-31, 2005  for  Michael J Durham , Consultant, Fee: $33,600.00, Expenses: $3,392.21. Filed by Michael J Durham .    (Rahmoun, Margie) |
| 03/03/2005 | 10346 | Order Granting Application For Compensation (Related Doc # [8596]).  Huron Consulting Group Llc, fees awarded: $1,274,005.50, expenses awarded: $54,628.48.   Signed on  3/3/2005. (Williams, Daphne) |
| 03/03/2005 | 10347 | Summary Of Twentieth Monthly Fee Cover Sheet for Professional Fees Of Cognizant Associates Inc For The Period Of January 1-31,2005 Filed by Cognizant Associates Inc  .    (Rahmoun, Margie) |
| 03/03/2005 | 10348 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10345] Application for Compensation).   (Rahmoun, Margie) |
| 03/03/2005 | 10349 | Expense Declaration   Filed by  Michael J Durham    (RE: [10345] Application for Compensation).   (Rahmoun, Margie) |
| 03/03/2005 | 10350 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10349] Declaration).   (Rahmoun, Margie) |
| 03/04/2005 | 10351 | CORRECTIVE ENTRY to correct attach pdf  (RE: [10238]  Stipulation, ).    (Rance, Gwendolyn) |
| 03/04/2005 | 10352 | Hearing Continued  (RE: [8918]  Motion of IFS to Allow minimum funding contribution claims of United Air Lines Pension Plans as administrative priority expenses, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/04/2005 | 0 | Update Professional Fees  for KPMG LLP, Accountant, Fees awarded: $2,379,274.00, Expenses awarded: $69,792.00;  for Judith A Thorp, Accountant, Fees awarded: $0.00, Expenses awarded: $0.00;  Awarded on 3/4/2005 .   (Williams, Daphne) |
| 03/04/2005 | 10353 | Adversary Case 05-00825 Closed .   (Key, Veronica) |
| 03/04/2005 | 10354 | Adversary Case 04-4328 Closed .    (Hamilton, Annette) |
| 03/04/2005 | 10355 | Notice of Motion and Motion for Entry of an Order Authorizing and |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

|  |  | Approving the Assumption of Purchase Agreement, Entry Into Associated Agreement Between United Air Lines, Inc and The Boeing Company and Settlement of Certain Claims Filed by  James Sprayregen  on behalf of   UAL  Corporation, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 03/04/2005 | 10356 | Notice of Motion and Motion for Order Authorizing Inter-Debtor Equity Contribution and Related Relief Filed by  James  Sprayregen on behalf of   UAL  Corporation, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 03/04/2005 | 10357 | Notice of Motion and Application to Employ GCW Consulting, LLC as Special Consultant Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Williams, Daphne) |
| 03/04/2005 | 10358 | Notice of Motion and Motion to Set Over Discovery and Pretrial Deadlines Filed by  David  Wade   on behalf of   James R Burley .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 03/04/2005 | 10359 | Notice of Motion and Motion to Withdraw Claim Filed by  David Wade   on behalf of  James R Burley .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 03/04/2005 | 10360 | Agreed Order and Stipulation  (RE: [9930]  Motion to Approve, ). Signed on 3/4/2005  (Williams, Daphne) |
| 03/04/2005 | 10361 | Notice of Motion and Motion To Approve Settlements With Preference Parties Filed by  Marc J Carmel  on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit) (Rahmoun, Margie) Additional attachment(s) added on 3/10/2005 (Rance, Gwendolyn). Modified on 3/10/2005 to correct pdf (Rance, Gwendolyn) . |
| 03/04/2005 | 10362 | Notice of Motion and Motion To Amend United Express Agreement With Air Wisconsin Airlines Corporation  Filed by  Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") .  Hearing scheduled for 3/18/2005 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Rahmoun, Margie) |
| 03/04/2005 | 10363 | Notice of Routine Motion and Routine Motion Of The Debtors For |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Order Seeking   Leave to To Conduct Examination Of Air Wisconsin Airlines Corporation Pursuant To Bankruptcy Rule 2004 Filed by James   Sprayregen  on behalf of UAL CORPORATION, et al .Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10364 | Incamera/Seal Material:     First Amendment to Lease Agreement . (Williams, Daphne) |
| 03/04/2005 | 10365 | Notice of Motion and Motion Authorizing Entry Into Amendment To Aircraft Restructuring Transaction And Leaase Filed by  James Sprayregen   on behalf of  UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10366 | Adversary Case 04-4200 Closed .   (Molina, Nilsa) |
| 03/04/2005 | 10367 | Notice of Motion and Motion To Authorize United Air Lines Abandonment Of Mortgaged Aircraft And Engines (N916UA,N917UA And N920UA) Filed by  James   Sprayregen on behalf of UAL CORPORATION, et al .  Hearing scheduled for 3/11/2005 at 04:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 3/7/2005 to correct hearing date and time (Rance, Gwendolyn). |
| 03/04/2005 | 10368 | Notice of Motion and Motion To Authorize The Debtors To File Supplemental Agreement Between United Air Lines Inc And The Boeing Company Under Seal  Filed by  James   Sprayregen   on behalf of UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/04/2005 | 10369 | Notice of Motion and Motion To Compel United Airlines Inc To Escrow Funds And Preventing Actions Enforcing Any Remedies On Account Of Non-Payment By United Airlines, Inc. Of Obligations In Connnection With The Series 1984 And Series 1992 Bonds Filedby Todd   Gale   on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10370 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [10367]  Motion to Authorize, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |
| 03/07/2005 | 10371 | CORRECTIVE ENTRY to correct on behalf of KPMG  (RE: [10198]  Order on Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/07/2005 | 10372 | CORRECTIVE ENTRY  to correct related document # [9889](RE: [10298] Order (Generic)).   (Rance, Gwendolyn) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/07/2005 | 10373 | CORRECTIVE ENTRY  to create related document # [9798](RE: [10313] Order (Generic), Order (Generic)).    (Rance, Gwendolyn) |
| 03/04/2005 | 10374 | Mayer, Brown, Rowe & Maw LLP'S Interim Application for Compensation for January 2005 for Andrew S Marovitz , Special Counsel, Fee: $84,062.03, Expenses: $16,557.25. Filed by   Andrew S Marovitz .   (Rahmoun, Margie) Additional attachment(s) added on 3/10/2005 (Rance, Gwendolyn). Modified on 3/10/2005 to attach pdf  (Rance, Gwendolyn). |
| 03/04/2005 | 10375 | Mayer, Brown, Rowe & Maw LLP'S Interim Application Cover Sheet for Professional Fees For January 2005 Filed by Mayer Brown Rowe & Maw LLP .   (Rahmoun, Margie) |
| 03/04/2005 | 10376 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [10374]  Application for Compensation).   (Rahmoun, Margie) |
| 03/04/2005 | 10377 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10374] Application for Compensation).   (Rahmoun, Margie) |
| 03/07/2005 | 10378 | Adversary Case 04-4208 Closed .   (Hamilton, Annette) |
| 03/08/2005 | 10379 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1362 Assigned to District Court Judge: John W Darrah (RE: [10107]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 03/07/2005 | 10380 | Request re: Modification of 2002 Service List Filed by  Kevin C Driscoll   on behalf of Indiana Department of Commerce , Indiana Transportation Finance Authority .   (Williams, Daphne) |
| 03/07/2005 | 10381 | Notice of Filing  Filed by  Kevin C Driscoll   on behalf of Indiana Department of Commerce ,   Indiana Transportation Finance Authority   (RE: [10380]  Request).   (Williams, Daphne) |
| 03/04/2005 | 10382 | Motion to Appear Pro Hac Vice Filed by  Nancy S Heermans   on behalf of   Pension Benefit Guaranty Corp .   (Williams, Daphne) |
| 03/08/2005 | 10383 | Adversary Case 04-4314 Closed .   (Howard, Celeste) |
| 03/08/2005 | 10384 | Opposition to (related document(s): [10156]  Objection to Claim, ) Filed by  David E Beker   on behalf of    Allied Capital Corporation ,   Van Ness Hotel, Inc   (Williams, Daphne) |
| 03/08/2005 | 10385 | Notice of Filing  Filed by  David E Beker   on behalf of    Allied Capital Corporation ,   Van Ness Hotel, Inc   (RE: [10384] Objection).   (Williams, Daphne) |
| 03/08/2005 | 10386 | Order Granting Application For Compensation (Related Doc # [8655]).  Mayer Brown Rowe & Maw LLP, fees awarded: $234,540.02, expenses awarded: $65,353.63.   Signed on 3/8/2005.   (Rahmoun, Margie) Modified on 3/10/2005 to correct compensation data(Rance, Gwendolyn). |
| 02/28/2005 | 10387 | Appellee Designation of additional Contents for Inclusion in Record of Appeal Filed by  James Sprayregen   on behalf of   UAL Corporation, et al .  (RE: [10010]  Notice of Appeal, ). (Rance, Gwendolyn) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2005 | 10388 | Notice of Filing  Filed by  James  Sprayregen   (RE: [10387] Appellee Designation).   (Rance, Gwendolyn) |
| 03/07/2005 | 10389 | Appellee Designation of additional Contents for Inclusion in Record of Appeal Filed by  Erik W Chalut   on behalf of   UAL Corporation, et al . (RE: [10107]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 03/07/2005 | 10390 | Notice of Filing  Filed by  Jack J Carriglio    (RE: [10389] Appellee Designation).   (Rance, Gwendolyn) |
| 03/09/2005 | 0 | Update Professional Fees  for Mayer Brown Rowe & Maw LLP, Special Counsel, Fees awarded: $234540.17, Expenses awarded: $65353.63; Awarded on 3/9/2005 .   (Rahmoun, Margie) |
| 03/09/2005 | 10391 | Adversary Case 1-04-ap-04310 Closed .   (Livermore, Corrina) |
| 03/10/2005 | 10392 | Adversary Case 04-4145 Closed .  (Simmons, Carina) |
| 03/09/2005 | 10393 | Notice of Motion and Motion to Approve Stipulation for Settlement of Claim Pursuant to Bankruptcy Rule 9019 Relating to Rejection of Aircraft Lease for N353UA Filed by  Micah  Marcus   on behalf of  UAL  Corporation, et al .  (Attachments: # (1)Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 03/09/2005 | 10394 | Twenty-First Interim Application for Compensation for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $9,676.24  for the Period January 1, 2005 Through January 31, 2005. Filed by   Jonathan  Rosenthal . (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 3/10/2005 to add text: Twenty-First and for the Period January 1, 2005 Through January 31, 2005  (Gonzalez, Maribel). |
| 03/09/2005 | 10395 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10394] Application for Compensation).   (Williams, Daphne) |
| 03/09/2005 | 10396 | Summary of Twenty-First Interim Application Cover Sheet for Professional Fees For the Period January 1, 2005 through January 31, 2005 Filed by Saybrook Restructuring Advisors LLC  . (Williams, Daphne) |
| 03/10/2005 | 10397 | Adversary Case 4-4285 Closed .   (Huley, Linda) |
| 03/09/2005 | 10398 | Certificate of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [9996]  Application for Compensation, ).   (Williams, Daphne) |
| 03/09/2005 | 10399 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Saybrook Restructuring Advisors LLC  (RE: [10398]  Certification of No Objection).  (Williams, Daphne) |
| 03/09/2005 | 10400 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   Jenner & Block LLP  (RE: [10023]  Application for Compensation, ).   (Williams, Daphne) |
| 03/09/2005 | 10401 | Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Jenner & Block LLP   (RE: [10400]  Certification of No Objection). (Williams, Daphne) |
| 03/10/2005 | 10402 | Adversary Case 04-04236 Closed .  (Hatch-Edwards, Lashanda) |
| 03/09/2005 | 10403 | Tenth Application for Compensation  for Jenner & Block LLP , Special Counsel, Fee: $8,855.00, Expenses: $59.24. January 1, 2005 through January 31, 2005 Filed by  Catherine L Steege ESQ. (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 03/09/2005 | 10404 | Expense Affidavit Filed by Jonathan Rosenthal   (RE: [10394] Application for Compensation).   (Rahmoun, Margie) |
| 03/09/2005 | 10405 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10404] Expense  Affidavit).  (Rahmoun, Margie) |
| 03/09/2005 | 10406 | Order Granting Application For Compensation (Related Doc # [8568]).  Vedder Price Kaufman & Kammholz Pc, fees awarded: $110,623.62, expenses awarded: $35,943.52.  Signed on  3/9/2005. (Rahmoun, Margie) |
| 03/08/2005 | 10407 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10382]).  Signed on  3/8/2005.   (Rahmoun, Margie) |
| 03/09/2005 | 10408 | Summary of Tenth Application Cover Sheet for Professional Fees Filed by    Jenner & Block LLP For Period January 1, 2005 through January 31, 2005 .  (Williams, Daphne) |
| 03/10/2005 | 10409 | Adversary Case 04-4199 Closed .  (Williams, Marie) |
| 03/10/2005 | 10410 | Adversary Case 04-4234 Closed .  (Pruitt, Debra) |
| 03/10/2005 | 10411 | CORRECTIVE ENTRY to correct pdf  (RE: [10361]  Motion to Approve, ).  (Rance, Gwendolyn) |
| 03/10/2005 | 10412 | Adversary Case 04-4123 Closed .  (Beemster, Greg) |
| 03/09/2005 | 10413 | Notice Of Tenth Interim Fee Application  Filed by  Catherine L Steege ESQ  on behalf of Jenner & Block LLP   (RE: [10403] Application for Compensation).  (Rahmoun, Margie) |
| 03/10/2005 | 10414 | Adversary Case 04-4194 Closed .  (Walker, Valerie) |
| 03/09/2005 | 10415 | Expense Affidavit In Support Of Jenner & Block's Ninth Application For Allowance Of Compensation  Filed by  Catherine L Steege ESQ (RE: [10023]  Application for Compensation, ).  (Rahmoun, Margie) |
| 03/10/2005 | 10416 | CORRECTIVE ENTRY:  to add text: Twenty-First AND for the Period January 1, 2005 Through January 31, 2005  (RE: [10394] Application for Compensation, ).  (Gonzalez, Maribel) |
| 03/10/2005 | 10417 | Adversary Case 1-04-ap-04182 Closed .  (Rahmoun, Margie) |
| 03/10/2005 | 10418 | Adversary Case 04-4244 Closed .  (Bradford, Janette) |
| 03/10/2005 | 10419 | CORRECTIVE ENTRY  to attach pdf (RE: [10374]  Application for Compensation, ).  (Rance, Gwendolyn) |
| 03/10/2005 | 10420 | CORRECTIVE ENTRY  to correct compensation data (RE: [10386]  Order on Application for Compensation, ).  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/10/2005 | 10421 | Appearance Filed by Bryan Krakauer on behalf of BA Merchant Services, LLC . (Williams, Daphne) |
| 03/10/2005 | 10422 | Certificate of No Objection - No Order Required Filed by Rachel J Mauceri on behalf of Rothschild Inc (RE: [9994] Application for Compensation, ). (Williams, Daphne) |
| 03/10/2005 | 10423 | Appearance Filed by Eric J Pearson on behalf of BA Merchant Services, LLC . (Rahmoun, Margie) |
| 03/11/2005 | 10424 | Objection to (related document(s): [10363] Motion for Leave,, [10362] Motion to Amend, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 03/11/2005 | 10425 | Notice of Filing re: Combined Preliminary Objection of Air Wisconsin Airlines Corporation to: (I) the Motion of Official Committee of Unsecured Creditors for Order Pursuant to 11 U.S.C. ? 105 and Bankruptcy Rule 9024 Granting Relief from Order Authorizing United Air Lines, Inc., to Enter Into an Amended United Express Agreement with Air Wisconsin Airlines Corporation; and (II) the Routine Motion of the Debtors for Order Seeking Leave to Conduction Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004 Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10424] Objection). (Siddiqui, Peter) |
| 03/11/2005 | 10426 | Objection to (related document(s): [10356] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 03/11/2005 | 10427 | Objection to (related document(s): [10363] Motion for Leave, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 03/11/2005 | 10428 | Notice of Filing re: Objection to Routine Motion of the Debtors for Order Seeking Leave to Conduct Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004 Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10363] Motion for Leave, ). (Siddiqui, Peter) |
| 03/11/2005 | 10429 | Notice re: Debtors' Joinder To Motion Of Official Committee Of Unsecured Creditors For Order Pursuant To 11 U.S.C. 105 And Bankruptcy Rule 9024 Granting Relief From Order Authorizing United Air Lines, Inc. To Enter Into An Amended United Express Agreement With Air Wisconsin Airlines Corporation (Relates to Docket # 10362) Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) Modified on 3/17/2005 to create related document # [3866,4035,10362] (Rance, Gwendolyn). |
| 03/11/2005 | 10430 | Notice of Filing re: Debtors' Joinder To Motion Of Official Committee Of Unsecured Creditors For Order Pursuant To 11 U.S.C. 105 And Bankruptcy Rule 9024 Granting Relief From Order Authorizing United Air Lines, Inc. To Enter Into An Amended United |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
|  |  | Express Agreement With Air Wisconsin Airlines Corporation Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 03/11/2005 | 10431 | Joinder Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10363] Motion for Leave, ). (Williams, Daphne) |
| 03/11/2005 | 10432 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10431] Generic Document). (Williams, Daphne) |
| 03/11/2005 | 10433 | Limited Objection to (related document(s): [10356] Motion to Authorize, ) Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") (Williams, Daphne) |
| 03/11/2005 | 10434 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10433] Objection). (Williams, Daphne) |
| 03/11/2005 | 10435 | Notice of Intent to Reject Executory Contract Filed March 11, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 03/11/2005 | 10436 | Certification of No Objection - No Order Required Filed by Marc Kieselstein on behalf of UAL Corporation, et al (RE: [10180] Motion to Approve). (Williams, Daphne) |
| 03/11/2005 | 10437 | Notice of Filing Filed by Marc Kieselstein on behalf of UAL Corporation, et al (RE: [10436] Certification of No Objection). (Williams, Daphne) |
| 03/14/2005 | 10438 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1202 Assigned to District Court Judge: Darrah (RE: [10010] Notice of Appeal, ). (Rance, Gwendolyn) |
| 03/14/2005 | 10439 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1362 Assigned to District Court Judge: Darrah (RE: [10107] Notice of Appeal, ). (Rance, Gwendolyn) |
| 03/11/2005 | 10440 | Stipulation between Miami-Dade County and the Debtors to Modify the Automatic Stay. (related document(s): [9974]) Filed by Daniel K Ryan . (Rowe, Victoria) |
| 03/11/2005 | 10441 | Stipulation Between Miami-Dade County and The Debtors to Modify The Automatic Stay. Filed by James Sprayregen . (Williams, Daphne) |
| 03/11/2005 | 10442 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10441] Stipulation). (Williams, Daphne) |
| 03/11/2005 | 10443 | List of Exhibits and Witness List Filed by James Sprayregen on behalf of UAL Corporation, et al. (related document(s): [7221]) (Rowe, Victoria) |
| 03/11/2005 | 10444 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10443] List of Exhibits, List of |

## UNITED AIRLINES CORPORATION

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|
| | | Witnesses).    (Rowe, Victoria) |
| 03/11/2005 | 10445 | Response to (related document(s): [10358]  Motion to Set,, [10359] Motion to Withdraw) Filed by  James  Sprayregen  on behalf of UAL  Corporation, et al    (Rowe, Victoria) |
| 03/11/2005 | 10446 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10445]  Response).   (Rowe, Victoria) |
| 03/11/2005 | 10447 | Affidavit of Service re: Notice of Deposition of Air Wisconsin Airlines Corporation and the Official Unsecured Creditors Committee First Request for Production of Documents Directed to Air Wisconsin Airlines Corporation Filed by Donna M Zelser . (Williams, Daphne) |
| 03/11/2005 | 10448 | Notice of Motion and Motion for Protective Order Concerning the Jet Service Agreement between US Airways, Inc and Air Wisconsin Airlines Corporation and Objection to Motion for Order Seeking Leave to Conduct Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004.  (docket no. 10363)    Filed by Michael M Schmahl   on behalf of   US Airways Inc, US Airways Group Inc, PSA Airlines Inc, Piedmont Airlines Inc and Material Services Company Inc   Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 03/11/2005 | 10449 | Declaration    Filed by   N. Bruce Ashby   (RE: [10448]  Motion for Protective Order, , ).   (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 03/15/2005 | 10450 | Adversary Case 1-04-ap-04064 Closed .   (Marola, Rosalie) |
| 03/15/2005 | 10451 | Adversary Case 04-4100 Closed .   (Weston, Carel Dell) |
| 03/15/2005 | 10452 | Adversary Case 04-04297 Closed .   (Beckerman, Steve) |
| 03/15/2005 | 10453 | Adversary Case 04-04278 Closed .   (Henderson, LaToya) |
| 03/15/2005 | 10454 | Adversary Case 04-4049 Closed .   (Molina, Nilsa) |
| 03/15/2005 | 10455 | Adversary Case 1-04-ap-04306 Closed .   (Burton, Shenitha) |
| 03/15/2005 | 10456 | Adversary Case 1-04-ap-04059 Closed .   (Green, Charlie) |
| 03/15/2005 | 10457 | Adversary Case 1-04-ap-04159 Closed .   (Green, Charlie) |
| 03/15/2005 | 10458 | Adversary Case 04-4288 Closed .   (Hamilton, Annette) |
| 03/15/2005 | 10459 | Notice of Motion and Motion In Limine To Exclude Parol Evidence Regarding Mr Burley's Employment Agreement. Filed by  James Sprayregen on behalf of UAL Coproation, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 03/15/2005 | 10460 | Certificate of No Objection - No Order Required Filed by  James G Argionis   on behalf of  LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson, LLP  (RE: [9624]  Application for |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation, ).   (Williams, Daphne) |
| 03/15/2005 | 10461 | Certificate of No Objection - No Order Required Filed by  James G Argionis  on behalf of   The Segal Company  (RE: [9614] Application for Compensation, ).   (Williams, Daphne) |
| 03/15/2005 | 10462 | Notice of Filing  Filed by James G Argionis   (RE: [10460] Certification of No Objection, [10461]  Certification of No Objection).   (Williams, Daphne) |
| 03/15/2005 | 10463 | Certification of No Objection - No Order Required Filed by  Ilana N Glazier  on behalf of   Jones Day   (RE: [10315]  Motion to Withdraw as Attorney, ).   (Williams, Daphne) |
| 03/15/2005 | 10464 | Certificate of Service Filed by  Ilana N Glazier   (RE: [10463] Certification of No Objection).   (Williams, Daphne) |
| 03/15/2005 | 10465 | Transfer of Claim . Transferor:  RBC Capital Markets Corporation (Claim No.33775, Amount 47,652.809.00) To Quadrangle Master Funding Ltd Filed by    RBC Capital Markets Corporation  . Objections due by 4/5/2005. (Rahmoun, Margie) |
| 03/15/2005 | 10466 | Reply Brief In Further Support Of Motion Of James R Burley To Withdraw Of Claim And Set Over Discovery (related document(s): [10358]  Motion to Set,, [10359]  Motion to Withdraw) Filed by Andrew J Maxwell on behalf of James R Burley    (Rahmoun, Margie) |
| 03/15/2005 | 10467 | Notice of Filing  Filed by  Andrew J Maxwell ESQ  on behalf of James R  Burley  (RE: [10466]  Reply, ).   (Rahmoun, Margie) |
| 03/16/2005 | 10468 | Hearing Concluded by Stipulation Between Miami-Dade County and debtors docket entry # 10441(RE: [9974]  Motion for Relief Stay, ).   (Woods, Sharon) |
| 03/16/2005 | 10469 | Reply to (related document(s): [10356]  Motion to Authorize, ) Filed by  Marc Kieselstein  on behalf of   UAL  Corporation, et al   (Rowe, Victoria) |
| 03/16/2005 | 10470 | Notice of Filing  Filed by  Marc Kieselstein   on behalf of UAL  Corporation, et al   (RE: [10469]  Reply).   (Rowe, Victoria) |
| 03/16/2005 | 10471 | Certification of No Objection - No Order Required Filed by William M McErlean   on behalf of   Deloitte & Touche   (RE: [10049]  Application for Compensation, ).   (Rowe, Victoria) |
| 03/16/2005 | 10472 | Certificate of Mailing/Service  Filed by  William M McErlean   on behalf of   Deloitte & Touche   (RE: [10471]  Certification of No Objection).   (Rowe, Victoria) |
| 03/16/2005 | 10473 | Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche   (RE: [10471]  Certification of No Objection, [10472]  Certificate of Mailing/Service).   (Rowe, Victoria) |
| 03/17/2005 | 10474 | CORRECTIVE ENTRY to create related document # [3866,4035,10362] (RE: [10429]  Notice, ).    (Rance, Gwendolyn) |
| 03/16/2005 | 10475 | Twenty-Third Monthly Fee Application Of Rothschild Inc For Interim |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $12,684.61. Filed by     Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 03/16/2005 | 10476 | Twenty-Third Monthly Fee Cover Sheet for Professional Fees Filed by Rothschild Inc .   (Rahmoun, Margie) |
| 03/16/2005 | 10477 | Notice  Filed by  Rachel J Mauceri  on behalf of    Rothschild Inc   (RE: [10475]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/16/2005 | 10478 | Notice Of Agenda Matters Scheduled For Hearing On March 18, 2005 At 9:30 a.m.  Filed by  James  Sprayregen   on behalf of    UAL Corporation, et al .   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 03/16/2005 | 10479 | Notice of Filing  Filed by  James  Sprayregen  on behalf of  UAL Corporation, et al   (RE: [10478]  Notice).   (Rahmoun, Margie) |
| 03/16/2005 | 10480 | Preliminary Reply To The Preliminary Objection Of Air Wisconsin To The Official Committee Of Unsecured Creditors Motion (related document(s): [10362]  Motion to Amend, ) Filed by  Patrick C Maxcy  on behalf of    The Official Committee of UnsecuredCreditors ("Committee")   (Rahmoun, Margie) |
| 03/16/2005 | 10481 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The Official Committee of Unsecured Creditors ("Committee")   (RE: [10480]  Reply, ).   (Rahmoun, Margie) |
| 03/16/2005 | 10482 | Motion to Appear Pro Hac Vice Filed by  Douglas M  Foley   on behalf of    US Airways Inc et al .   (Rahmoun, Margie) |
| 03/16/2005 | 10483 | Certification of No Objection- No Order Required To Twenty-Six Interim Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Administrative Claim For Compensation For The Period Of January 1, 2005 Through January 31, 2005 Filed by  Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [10271] Application   ).   (Rahmoun, Margie) |
| 03/16/2005 | 10484 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [10483]  Certification of No Objection, ).   (Rahmoun, Margie) |
| 03/16/2005 | 10485 | Reply In Support Of The Debtors Twenty-Second Omnibus Objection (related document(s): [10156]  Objection to Claim, ) Filed by  James  Sprayregen   on behalf of    UAL CORPORATION, et al  (Rahmoun, Margie) |
| 03/16/2005 | 10486 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [10485]  Reply).   (Rahmoun, Margie) |
| 03/16/2005 | 10487 | Certificate of Service  Filed by  Claudia Gunderson    (RE: [10363] Motion for Leave, ).   (Rahmoun, Margie) |
| 03/16/2005 | 10488 | Certificate of Service  Filed by  Michael M Schmahl    (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | [10363]  Motion for Leave, ).   (Rahmoun, Margie) |
| 03/16/2005 | 10489 | Reply to (related document(s): [10363]  Motion for Leave,, [10427] Objection) Filed by  James  Sprayregen  on behalf of   UAL Corporation, et al    (Rowe, Victoria) |
| 03/16/2005 | 10490 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL Corporation et al   (RE: [10489]  Reply).   (Rowe, Victoria) |
| 03/16/2005 | 10491 | Eighth Quarterly Application for Compensation of Rothschild Inc for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period October 1, 2004 through December 31, 2004 for  Rachel J Mauceri , Financial Advisor, Fee: $600,000.00, Expenses: $26,715.49. Filed by   Rachel J Mauceri .   (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 03/16/2005 | 10492 | Cover Sheet for Professional Fees for the Eighth Quarterly Application of Rothschild Inc Peri0d October 1, 2004 through December 31, 2004  Filed by  Rachel J Mauceri  .  (Rowe, Victoria) Additional attachment(s) added on 3/22/2005 (Rance, Gwendolyn). Modified on 3/22/2005 to attach correct pdf (Rance, Gwendolyn). |
| 03/16/2005 | 10493 | Notice of Filing  Filed by  Rachel J Mauceri  on behalf of Rothschild Inc  (RE: [10491]  Application for Compensation, ). (Rowe, Victoria) |
| 03/17/2005 | 10494 | Notice re: Appearance of David P. Sanders Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation. (Siddiqui, Peter) |
| 03/17/2005 | 10495 | Notice re: Appearance of Blair R. Zanzig Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation.  (Siddiqui, Peter) |
| 03/17/2005 | 10496 | Notice re: Appearance of Michael S. Terrien Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation. (Siddiqui, Peter) |
| 03/18/2005 | 10497 | Adversary Case 1-04-ap-04341 Closed .   (Scott, Kelvin) |
| 03/18/2005 | 10498 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?785448>05-00937</A> Filed by  Daniel Thomas Milller  against    UAL Corporation    (Delgado, Ramon) |
| 03/17/2005 | 10499 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of    The Official Committee of Unsecured Creditors ("Committee")   (RE: [10052]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/17/2005 | 10500 | Certification of No Objection - No Order Required Filed by Novare Inc  (RE: [10084]  Application for Compensation, ). (Rahmoun, Margie) Modified on 3/22/2005 to correct related document # [10285] (Rance, Gwendolyn). |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2005 | 10501 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel on behalf of Huron Consulting Services LLC (RE: [10072] Application for Compensation, ).  (Rahmoun, Margie) |
| 03/17/2005 | 10502 | Certification of No Objection - No Order Required Filed by Novare Inc  (RE: [10085]  Professional Fees Cover Sheet).  (Rahmoun, Margie) |
| 03/17/2005 | 10503 | Notice of Filing  Filed by James  Sprayregen   (RE: [10502] Certification of No Objection).   (Rahmoun, Margie) |
| 03/17/2005 | 10504 | March 2005 Report On Status Of Reorganization Filed by  James Sprayregen   on behalf of    UAL Coproation, et al  .  (Rahmoun, Margie) |
| 03/17/2005 | 10505 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL Corporation et al   (RE: [10504]  Report).  (Rahmoun, Margie) |
| 03/17/2005 | 10506 | Notice of Filing  Filed by James  Sprayregen   (RE: [10500] Certification of No Objection).   (Rahmoun, Margie) |
| 03/16/2005 | 10507 | Motion to Appear Pro Hac Vice Filed by  Jamiee Lauren Witten   on behalf of    US Airways Inc et al .  (Rowe, Victoria) |
| 03/16/2005 | 10508 | Motion to Appear Pro Hac Vice Filed by  Daniel M Lewis   on behalf of    US Airways Inc et al .   (Rowe, Victoria) |
| 03/18/2005 | 10509 | Appearance Filed by  Douglas M  Foley , Daniel M Lewis , Michael M Schmahl and  Jamiee Lauren Witten   on behalf of    US Airways Inc et al  .  (Rowe, Victoria) |
| 03/16/2005 | 10510 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred  (RE: [10273]  Application for Compensation, ). (Rowe, Victoria) |
| 03/16/2005 | 10511 | Notice of Filing  Filed by Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (RE: [10510]  Certification of No Objection).   (Rowe, Victoria) |
| 03/17/2005 | 10512 | Certification of No Objection - No Order Required Filed by Account Resolution Corporation  (RE: [10262]  Application for Compensation, ).  (Rowe, Victoria) |
| 03/17/2005 | 10513 | Notice of Filing  Filed by James  Sprayregen   (RE: [10512] Certification of No Objection).   (Rowe, Victoria) |
| 03/17/2005 | 10514 | The Official Committee's March 2005  Status Report on Reorganization  Filed by Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred.   (Rowe, Victoria) |
| 03/17/2005 | 10515 | Notice of Filing  Filed by Patrick C Maxcy    (RE: [10514] Status Report).   (Rowe, Victoria) |
| 03/18/2005 | 10516 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Velda) |
| 03/18/2005 | 10517 | Hearing Continued (RE: [8918] Motion of IFS to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses,, [10362] Motion of Creditors' Committee to Amend United Express Agreement with AirWisconsin Airlines Corporation, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/18/2005 | 10518 | Hearing Continued (RE: [9435] Application of Nova Delivery for Administrative Expenses, ). Hearing scheduled for 4/22/2005 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/18/2005 | 10519 | Hearing Continued (RE: [10448] Motion of U.S. Airways, et al., for Protective Order, ,, [10363] Debtors' Motion for Leave to conduct examination of Air Wisconsin Airlines Corporation, ). Hearing scheduled for 3/25/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/18/2005 | 10520 | Hearing Continued (RE: [4763] Motion of U. S. Bank National, et al., to Compel, , ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/17/2005 | 10521 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on March 18, 2005 at 9:30 a.m. Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 03/17/2005 | 10522 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10521] Notice). (Rowe, Victoria) |
| 03/18/2005 | 10523 | Motion for Protective Order Concerning The Jet Service Agreement Between US Airways Inc And Air Wisconsin Airlines Corporation Filed by Michael M Schmahl on behalf of US Airways Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 03/18/2005 | 10524 | Notice of Filing Filed by Michael M Schmahl on behalf of US Airways Inc (RE: [10523] Motion for Protective Order, ). (Rahmoun, Margie) |
| 03/21/2005 | 10525 | Adversary Case 1-04-ap-00051 Closed . (Scott, Kelvin) |
| 03/18/2005 | 10526 | Order Granting Application to Employ GCW Consulting LLC (Related Doc # [10357]). Signed on 3/18/2005. (Rahmoun, Margie) |
| 03/18/2005 | 10527 | Agreed Order Granting Motion To Compel (Related Doc # [10369]). Signed on 3/18/2005. (Rahmoun, Margie) |
| 03/18/2005 | 10528 | Order Granting Motion to Authorize (Related Doc # [10365]). Signed on 3/18/2005. (Rahmoun, Margie) |
| 03/18/2005 | 10529 | Order Granting Motion to Authorize (Related Doc # [10368]). |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:38
Filing Date    No.        Entry
                          Signed on 3/18/2005.    (Rahmoun, Margie)

| | | |
|---|---|---|
| 03/18/2005 | 10530 | Certification of No Objection - No Order Required Filed by Daniel P Wikel (RE: [10257] Application for Compensation, ). (Rahmoun, Margie) |
| 03/18/2005 | 10531 | Order Granted (RE: [10156] Objection to Claim, ).   Signed on 3/18/2005 (Rahmoun, Margie) |
| 03/18/2005 | 10532 | Certification of No Objection - No Order Required Filed by Kevin A Krakora on behalf of Mesirow Financial Consulting LLC (RE: [10279] Application for Compensation, ). (Rowe, Victoria) |
| 03/18/2005 | 10533 | Notice of Filing Filed by Patrick C Maxcy (RE: [10532] Certification of No Objection). (Rowe, Victoria) |
| 03/18/2005 | 10534 | Request for Service of Notices.  Mabey & Murray LC , Attn Stephen M Tumblin Esq. 136 South Main Street #100 Salt Lake City, UT 84101., Notice of Substitution of Attorney Filed by Stephen M Tumblin on behalf of Skywest Inc. (Rahmoun, Margie) |
| 03/18/2005 | 10535 | Preliminary Pretrial Order .  Pre-Trial Conference set for 4/22/2005 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 4/19/2005. (related document(s): [9435])  Signed on 3/18/2005 (Rowe, Victoria) |
| 03/18/2005 | 10536 | Order Granting Motion To Withdraw As Attorney (Related Doc # [10315]).   Signed on 3/18/2005.    (Rowe, Victoria) |
| 03/18/2005 | 10537 | Order Granting Motion to Authorize (Related Doc # [10355]). Signed on 3/18/2005.    (Rowe, Victoria) |
| 03/18/2005 | 10538 | Order Granting Motion to Authorize (Related Doc # [10367]). Signed on 3/18/2005.    (Rowe, Victoria) |
| 03/18/2005 | 10539 | Order Granting Motion to Authorize (Related Doc # [10356]). Signed on 3/18/2005.    (Rowe, Victoria) |
| 03/18/2005 | 10540 | Order Denying Motion to Withdraw (Related Doc # [10359]).   Signed on 3/18/2005.    (Rowe, Victoria) |
| 03/21/2005 | 10541 | Adversary Case 04-34 Closed .  (Pruitt, Debra) |
| 03/21/2005 | 10542 | Adversary Case 04-4232 Closed .  (Flowers, Michael) |
| 03/22/2005 | 10543 | CORRECTIVE ENTRY to attach correct pdf (RE: [10492] Professional Fees Cover Sheet, ).  (Rance, Gwendolyn) |
| 03/22/2005 | 10544 | CORRECTIVE ENTRY to correct related document # [10285] (RE: [10500] Certification of No Objection).  (Rance, Gwendolyn) |
| 03/21/2005 | 10545 | List of Exhibits and Witnesses Filed by Andrew J Maxwell ESQ on behalf of James R Burley .  (Williams, Daphne) |
| 03/21/2005 | 10546 | Notice of Filing Filed by Andrew J Maxwell ESQ on behalf of James R Burley (RE: [10545] List of Exhibits, List of Witnesses). (Williams, Daphne) |
| 03/22/2005 | 10547 | Certification of No Objection - No Order Required Filed by Philip |

<div align="center">

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 06/03/2008
                                                                Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10255] Monthly Statement for Interim Compensation and Expense Reimbursement). (Martino, Philip) |
| 03/21/2005 | 10548 | Certificate of No Objection - No Order Required Filed by Account Resolution Corporation (RE: [10157] Application for Compensation, ). (Williams, Daphne) |
| 03/21/2005 | 10549 | Notice of Filing Filed by James Sprayregen (RE: [10548] Certification of No Objection). (Williams, Daphne) |
| 03/21/2005 | 10550 | Certificate of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC (RE: [10093] Application for Compensation, ). (Williams, Daphne) |
| 03/21/2005 | 10551 | Notice of Filing Filed by Patrick C Maxcy (RE: [10550] Certificate of No Objection). (Williams, Daphne) |
| 03/21/2005 | 10552 | Certificate of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [10182] Application for Compensation, ). (Williams, Daphne) |
| 03/21/2005 | 10553 | Notice of Filing Filed by Patrick C Maxcy (RE: [10552] Certificate of No Objection). (Williams, Daphne) |
| 03/21/2005 | 10554 | Certification of No Objection - No Order Required Filed by Morgan R Brazil (RE: [10149] Application for Compensation, ). (Williams, Daphne) |
| 03/21/2005 | 10555 | Certification of No Objection - No Order Required Filed by James Sprayregen (RE: [10264] Application for Compensation, ). (Rahmoun, Margie) |
| 03/21/2005 | 10556 | Notice of Filing Filed by James Sprayregen (RE: [10555] Certification of No Objection). (Rahmoun, Margie) |
| 03/21/2005 | 10557 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [10184] Application for Compensation, ). (Rahmoun, Margie) |
| 03/21/2005 | 10558 | Notice of Filing Filed by Patrick C Maxcy (RE: [10557] Certification of No Objection). (Rahmoun, Margie) |
| 03/21/2005 | 10559 | Withdrawal Of Appearance Filed by W Robinson Beard on behalf of Regional Airport Authority Of Louisville and Lexington Fayette Urban Airport Board . (Rahmoun, Margie) |
| 03/23/2005 | 10560 | Incamera/Seal Material: Supplemental Agreement Number 10 Amending Purchase Agreement Number 1663 . (related doc# [10537]). (Williams, Daphne) Modified on 3/24/2005 to correct related document # to [10529] (Gonzalez, Maribel) |
| 03/23/2005 | 10561 | Hearing Continued (RE: [7222] Notice of Filing). Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Hearing continued on 4/15/2005 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                     Run Date: 06/03/2008
                                                                      Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

03/18/2005    10562    Order Scheduling  (RE: [10362]  Motion to Amend, ). Hearing
                       continued on 4/22/2005 at 09:30 AM . Signed on 3/18/2005
                       (Rahmoun, Margie)

03/22/2005    10563    Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                       [10189]).  Signed on 3/22/2005.    (Rahmoun, Margie)

03/22/2005    10564    Certificate of No Objection - No Order Required Filed by  Tamara R
                       Horton    (RE: [10288]  Application for Compensation, ).
                       (Williams, Daphne)

03/22/2005    10565    Certification of No Objection - No Order Required Filed by  Erik W
                       Chalut    (RE: [10291]  Application for Compensation, ).
                       (Williams, Daphne)

03/22/2005    10566    Notice of Filing  Filed by  Erik W Chalut    (RE: [10565]
                       Certification of No Objection).   (Williams, Daphne)

03/23/2005    10567    Notice of Hearing and Objection to Claim(s) of Debtors'
                       Twenty-Third Omnibus Objection To Claims (Single Debtor Duplicate,
                       Superseded, No Supporting Documents, Insufficient Support, No
                       Dollar, Reduce, No Liability, Equity, Hybrid Equity/Qualified
                       Plan, Redundant Aircraft, Reclassify) Filed by Marc J Carmel on
                       behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005
                       at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                       Illinois 60604.  (Attachments: # (1) Notice of Hearing on the
                       Debtors' Twenty-Third Omnibus Objection to Claims# (2) Exhibit A#
                       (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7)
                       Exhibit F# (8) Exhibit G# (9) Exhibit H1# (10) Exhibit H2# (11)
                       Exhibit I# (12) Exhibit J# (13) Exhibit K# (14) Proposed Order #
                       (15) Certificate of Service)(Carmel, Marc)

03/24/2005    10568    CORRECTIVE ENTRY: to correct related document # to [10529]  (RE:
                       [10560]  Incamera/Seal Material).   (Gonzalez, Maribel)

03/24/2005    10569    Adversary Case 1-04-ap-04252 Closed .   (Seldon, Katrina)

03/24/2005    10570    Adversary Case 04-4203 Closed .   (Walker, Valerie)

03/24/2005    10571    Adversary Case 04-4143 Closed .   (Walker, Valerie)

03/23/2005    10572    Certification of No Objection - No Order Required Filed by  Roger
                       Lehman    (RE: [10162]  Application for Compensation, ).
                       (Rahmoun, Margie)

03/24/2005    10573    Adversary Case 04-4144 Closed .   (Beemster, Greg)

03/23/2005    10574    Certificate of Service  Filed by  Michael M Schmahl   on behalf of
                       US Airways Inc et al    (RE: [10523]  Motion for Protective Order,
                       ).   (Rahmoun, Margie)

03/23/2005    10575    Notice of Filing  Filed by  Michael L Schack   on behalf of    US
                       Airways Inc et al   (RE: [10574]  Certificate of Service).
                       (Rahmoun, Margie)

03/23/2005    10576    Agreed Order and Stipulation  (RE: [10180]  Motion to Approve).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                              Run Date: 06/03/2008
                                                                              Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 3/23/2005 (Rahmoun, Margie) Additional attachment(s) added on 4/11/2005 (Rance, Gwendolyn). Modified on 4/11/2005 to attach pdf (Rance, Gwendolyn). |
| 03/23/2005 | 10577 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10508]). Signed on 3/23/2005. (Rahmoun, Margie) |
| 03/23/2005 | 10578 | Affidavit Of Service Filed by Donna M Zeiser (RE: [10480] Reply, ). (Rahmoun, Margie) |
| 03/23/2005 | 10579 | Order Granting Motion to Approve (Related Doc # [10361]). Signed on 3/23/2005. (Williams, Daphne) |
| 03/23/2005 | 10580 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10507]). Signed on 3/23/2005. (Williams, Daphne) |
| 03/23/2005 | 10581 | Affidavit of Service (RE: [10363] Motion for Leave, ). (Williams, Daphne) |
| 03/23/2005 | 10582 | Notice of Filing Filed by Patrick C Maxcy (RE: [10581] Affidavit). (Williams, Daphne) |
| 03/23/2005 | 10583 | Notice of Filing Filed by Patrick C Maxcy (RE: [10578] Affidavit). (Rahmoun, Margie) |
| 03/23/2005 | 10584 | Stipulation Between James Orrico And The Debtors To Modify The Automatic Stay. Filed by James Sprayregen on behalf of UAL Coproation, et al . (Rahmoun, Margie) |
| 03/23/2005 | 10585 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10584] Stipulation). (Rahmoun, Margie) |
| 03/23/2005 | 10586 | First Quarterly Application for Compensation for Heidrick & Struggles Inc , Consultant, Fee: $22,500.00, Expenses: $3,000.00. The Period of April 1, 2004 through June 30, 2004 Filed by Stephen W Beard . (Attachments: # (1) Exhibit)(Williams, Daphne) |
| 03/23/2005 | 10587 | Agreed Withdrawal And Consolidation Of Proofs of Claim Filed By Atlantic Coast Airlines Inc And Atlantic Coast Airlines Holdings Inc Filed by Jeremy Coffey on behalf of Atlantic Coast Airlines Holdings Inc . (Rahmoun, Margie) |
| 03/23/2005 | 10588 | Notice of Filing Filed by Patrick C Maxcy (RE: [10586] Application for Compensation, ). (Williams, Daphne) |
| 03/23/2005 | 10589 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10587] Withdrawal of Claim). (Rahmoun, Margie) |
| 03/23/2005 | 10590 | Summary of First Quarterly Cover Sheet for Professional Fees Filed by Heidrick & Struggles Inc (related doc# [10586]) . (Williams, Daphne) |
| 03/23/2005 | 10591 | Certification of No Objection - No Order Required Filed by Morgan R Brazil on behalf of Vedder Price Kaufman & Kammholz Pc |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [10334]  Application for Compensation, ).    (Williams, Daphne) |
| 03/23/2005 | 10592 | Certificate of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [10143]  Application for Compensation, ).   (Williams, Daphne) |
| 03/23/2005 | 10593 | Certification of No Objection - No Order Required For Eight Quarterly Fee Application Of Cognizant Associates Inc For Compansation For The Period Of October 1-December 31, 2004 Filed by Cognizant Associates Inc    (Rahmoun, Margie) |
| 03/23/2005 | 10594 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10593] Certification of No Objection).   (Rahmoun, Margie) |
| 03/24/2005 | 10595 | Statement Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10363] Motion for Leave, ).  (Jacobson, Fruman) |
| 03/24/2005 | 10596 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10595] Statement).  (Jacobson, Fruman) |
| 03/24/2005 | 10597 | Certificate of Mailing/Service Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10596] Notice of Filing, [10595] Statement).  (Jacobson, Fruman) |
| 03/25/2005 | 10598 | Interim Monthly &#40February&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) |
| 03/25/2005 | 10599 | Affidavit re: of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP'S Monthly Fee Applications for the Period of February 1, 2005 Through February 28, 2005 Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) |
| 03/24/2005 | 10600 | Twenty-Sixth Monthly  Statement for Interim Compensation and Expense Reimbursement For The Period Of February 1, 2005 Through February 28, 2005 Filed by  Patrick C Maxcy on behalf of The Official Committee Of Unsecured Creditors ("Committee")  . (Rahmoun, Margie) |
| 03/24/2005 | 10601 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of  The Official Committee of Unsecured Creditors ("Committee")  (RE: [10600]  Monthly Statement for Interim Compensation and Expense Reimbursement, ).   (Rahmoun, Margie) |
| 03/24/2005 | 10602 | Notice of Motion and Motion in Limine No 3 to Exclude Evidence Regarding Indemnification Agreement (Exhibit No 14). Filed by James Sprayregen  on behalf of   UAL  Corporation, et al . Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2005 | 10603 | Tenth Verified Joint Interim Fee Application For December 1, 2004 Through December 31, 2004 Of Meckler Bulger & Tilson LLP and LeBoeuf Lamb Greene & MacRae LLP , Special Counsel, Fee: $5580.50, Expenses: $158.96. Filed by James G Argionis (Rahmoun, Margie) |
| 03/24/2005 | 10604 | Tenth Fee Period Affidavit  Filed by  Jack J Carriglio    . (Rahmoun, Margie) |
| 03/24/2005 | 10605 | Summary Of Tenth Verified Joint Interim Cover Sheet for Professional Fees For The Interim Period December 1, 2004 Through December 31, 2004 Filed by    Meckler Bulger & Tilson And LeBoeuf Lamb Greene And Macrae LLP  .   (Rahmoun, Margie) |
| 03/24/2005 | 10606 | Summary Expense Affidavit  Of Jack J Carriglio For The Period December 1, 2004 Though December 31, 2004 Filed by  Jack J Carriglio    (RE: [10603]  Application for Compensation, ). (Rahmoun, Margie) |
| 03/24/2005 | 10607 | Notice of Filing  Filed by  James G  Argionis    (RE: [10603] Application for Compensation,, [10604]  Affidavit, [10605] Professional Fees Cover Sheet, [10606]  Affidavit).   (Rahmoun, Margie) |
| 03/24/2005 | 10608 | Notice of Motion and Motion in Limine No 4 to Exclude Evidence Regarding Savings Bonds (Exhibit No 23). Filed by  James Sprayregen   on behalf of   UAL  Corporation, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 03/24/2005 | 10609 | Objection to (related document(s): [10545]  List of Exhibits, List of Witnesses) Filed by James  Sprayregen   on behalf of    UAL Corporation, et al   (Rahmoun, Margie) |
| 03/24/2005 | 10610 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [10609]  Objection).   (Rahmoun, Margie) |
| 03/24/2005 | 10611 | Notice of Motion and Motion for Agreed Protective Order Filed by Michael B Slade   on behalf of   UAL  Corporation, et al . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 03/24/2005 | 10612 | Notice of Motion and Motion In Limine No 2 To Exclude Evidence Regarding The Investigate Review Hearing (Exhibits Nos 28-30) . Filed by  James  Sprayregen   on behalf of   UAL  Corporation, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 03/24/2005 | 10613 | Notice of Motion and Motion in Limine No 5 To Exclude Evidence Regarding Patents Document (EXH NO 15) . Filed by  Paul D Collier on behalf of UAL CORPORATION, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 03/24/2005 | 10614 | Notice of Motion and Motion in Limine No 1 To Exclude Parol |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:38 |
|---|---|---|---|

| | | |
|---|---|---|
| | | Evidence Regarding Mr Burley's Employment Agreement. Filed by Paul D Collier on behalf of UAL CORPORATION, et al . Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 03/24/2005 | 10615 | Twenty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP , Creditor Comm. Aty, Fee: $869,782.75, Expenses: $25,001.41. For the Period February 1, 2005 through February 28, 2005 Filed by Patrick C Maxcy. (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 03/24/2005 | 10616 | Notice of Filing Filed by Patrick C Maxcy (RE: [10615] Application for Compensation, ). (Williams, Daphne) |
| 03/24/2005 | 10617 | Summary of Twenty-Seventh Interim Application Cover Sheet for Professional Fees Filed by Sonnenschein Nath & Rosenthal LLP (RE: [10615]) . (Williams, Daphne) |
| 03/24/2005 | 10618 | Expense Declaration Filed by Fruman Jacobson (RE: [10615] Application for Compensation, ). (Williams, Daphne) |
| 03/24/2005 | 10619 | Notice of Filing Filed by Patrick C Maxcy (RE: [10618] Declaration). (Williams, Daphne) |
| 03/25/2005 | 10620 | Application for Compensation for Novare Inc, Accountant, Fee: $1057.18, Expenses: $0.00. Filed by Anne B Miller. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Miller, Anne) |
| 03/25/2005 | 10621 | <b>INCORRECT PDF FILER NOTIFIED TO RE-FILE</b> Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc. (Miller, Anne) Modified on 4/7/2005 (Offord, Donna). |
| 03/25/2005 | 10622 | Notice of Filing re: Application for Compensation Filed by Anne B Miller on behalf of Novare Inc. (Miller, Anne) |
| 03/25/2005 | 10623 | Memorandum re: of Air Wisconsin Airlines Corporation in Support of its Threshold Objection to the Procedural Basis for the Official Committee's Request for Relief Under Fed. R. Civ. P. 60(B), 11 U.S.C. Section 105, and Bankruptcy Rule 9024, Relief Which, If Available at All, Could be Available Only in an Adversary Proceeding Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10424] Objection, [10362] Motion to Amend, ). (Siddiqui, Peter) |
| 03/25/2005 | 10624 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10623] Memorandum, ). (Siddiqui, Peter) |
| 03/28/2005 | 10625 | Adversary Case 04-04136 Closed . (Key, Veronica) |
| 03/28/2005 | 10626 | Adversary Case 1-04-ap-04142 Closed . (Seldon, Katrina) |
| 03/28/2005 | 10627 | Adversary Case 1-04-ap-04242 Closed . (Seldon, Katrina) |
| 03/25/2005 | 10628 | Interim Fee Application for Compensation (February 1-28, 2005 ) for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38
Filing Date    No.    Entry

|  |  |  |
|---|---|---|
| | | $1,901,784.60, Expenses: $351,673.80. Filed by    Kirkland & Ellis, LLP .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Rance, Gwendolyn) |
| 03/25/2005 | 10629 | Cover Sheet for Professional Fees (February 1-28, 2005) Filed by Kirkland & Ellis    .    (Rance, Gwendolyn) |
| 03/25/2005 | 10630 | Verification  Filed by  David R Seligman    .    (Rance, Gwendolyn) |
| 03/25/2005 | 10631 | Affidavit re: in Support of Expenses Filed by  David R Seligman (RE: [10628]  Application for Compensation, ).    (Rance, Gwendolyn) |
| 03/25/2005 | 10632 | Notice of Filing  Filed by  David R Seligman    (RE: [10631] Affidavit).    (Rance, Gwendolyn) |
| 03/25/2005 | 10633 | Agreed Order Granting Motion for Leave (Related Doc # [10363]), Granting Motion For Protective Order (Related Doc # [10448]). Signed on  3/25/2005.    (Rance, Gwendolyn) |
| 03/25/2005 | 10634 | Expense Declaration in Support of Application of Cognizant Associates, Inc.   Filed by  Michael J Durham   on behalf of Cognizant Associates Inc  .    (Rance, Gwendolyn) |
| 03/25/2005 | 10635 | Notice of Filing  Filed by  Michael J Durham    (RE: [10634] Declaration).    (Rance, Gwendolyn) |
| 03/25/2005 | 10636 | Certification of No Objection - No Order Required Filed by  Craig E Reimer    (RE: [10374]  Application for Compensation, ). (Rance, Gwendolyn) |
| 03/25/2005 | 10637 | Certificate of Mailing/Service  Filed by  Craig E Reimer    (RE: [10636]  Certification of No Objection).    (Rance, Gwendolyn) |
| 03/25/2005 | 10638 | Notice of Filing  Filed by  Craig E Reimer    (RE: [10636] Certification of No Objection, [10637]  Certificate of Mailing/Service).    (Rance, Gwendolyn) |
| 03/25/2005 | 10639 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton    . (Williams, Daphne) |
| 03/25/2005 | 10640 | Certificate of No Objection - No Order Required Filed by Cognizant Associates Inc    (RE: [10345]  Application for Compensation).    (Williams, Daphne) |
| 03/25/2005 | 10641 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10640] Certificate of No Objection).    (Williams, Daphne) |
| 03/25/2005 | 10642 | Twenty-First Monthly Fee Application for Compensation  for Cognizant Associates Inc , Consultant, Fee: $19,162.50, Expenses: $1,023.55. For the period February 1-28, 2005 Filed by Cognizant Associates Inc .    (Williams, Daphne) |
| 03/25/2005 | 10643 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10642] Application for Compensation).    (Williams, Daphne) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/25/2005 | 10644 | Summary of Twenty First Monthly Cover Sheet for Professional Fees Filed by   Cognizant Associates Inc. (RE: [10642])  (Williams, Daphne) |
| 03/28/2005 | 10645 | Adversary Case 04-4134 Closed .   (Pruitt, Debra) |
| 03/25/2005 | 10646 | Affidavit of Service  Filed by   Lesya Townsend   (RE: [10465] Transfer of Claim).   (Williams, Daphne) |
| 03/25/2005 | 10647 | Notice of Change Email Address  for HMSHost Corporation and Host International Inc To: jobrien&#064;baileylawgroup.com Filed by   Kathy Bailey   on behalf of   HMSHost Corporation ,   Host International Inc  .  (Williams, Daphne) |
| 03/28/2005 | 10648 | <b>DOCKETED ON WRONG CASE</b>    Incamera/Seal Material: Administrative Record of the Pension Benefit Guaranty Corporation's Determination to Terminate the United Airlines Pilot Defined Benefit Pension Plan Volume 4,5,6,7,8 .   (Williams, Daphne) Modified on 3/28/2005 (Gonzalez, Maribel) |
| 03/28/2005 | 10649 | Adversary Case 04-4118 Closed .   (Reed, Patricia) |
| 03/28/2005 | 10650 | CORRECTIVE ENTRY: DOCKETED ON WRONG CASE  (RE: [10648] Incamera/Seal Material, ).   (Gonzalez, Maribel) |
| 03/25/2005 | 10651 | Twelfth Interim Application for Compensation for the period of February 1-28, 2005 for   Sperling & Slater P.C. , Other Professional, Fee: $181255.80, Expenses: $6271.18. Filed by Sperling & Slater P.C. .   (Rance, Gwendolyn) |
| 03/25/2005 | 10652 | Expense Declaration (Affidavit) Filed by  Tamara R Horton   (RE: [10651]  Application for Compensation).   (Rance, Gwendolyn) |
| 03/25/2005 | 10653 | Notice of Filing  Filed by  Tamara R Horton   (RE: [10652] Declaration, [10651]  Application for Compensation).   (Rance, Gwendolyn) |
| 03/25/2005 | 10654 | Summary of Twelfth Interim Cover Sheet for Professional Fees Filed by   Sperling & Slater P.C. .   (Rance, Gwendolyn) |
| 03/25/2005 | 10655 | Summary of Cash Receipt and Disbursement for Filing Period Ending Februar 1-28, 2005 Filed by  James  Sprayregen   on behalf of  UAL CORPORATION, et al  .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 03/28/2005 | 10656 | Receipt of Notice of Appeal Fee- $5.00 by CK.  Receipt Number 03126174.  Payment received from Bunge. |
| 03/28/2005 | 10657 | Receipt of Docketing of Appeal Fee- $250.00 by CK.  Receipt Number 03126174. Payment received from Bunge. |
| 03/28/2005 | 10658 | Notice Of Eleventh Interim Fee Application Of Jenner & Block LLP Filed by  Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp LLP  .  (Rahmoun, Margie) Modified on 4/7/2005 to correct and should read on behalf ofJenner & Block, LLP  (Rance, Gwendolyn). Modified on 4/7/2005 to create relate # [10660]  (Rance, Gwendolyn). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/29/2005 | 10659 | Adversary Case 04-4205 Closed .   (Burton, Shenitha) |
| 03/28/2005 | 10660 | Eleventh Application for Compensation  for Jenner & Block LLP , Special Counsel, Fee: $2,700.00, Expenses: $20.46. For the monthly period February 1, 2005 through February 28, 2005.  Filed by Jenner & Block LLP .   (Williams, Daphne) |
| 03/28/2005 | 10661 | Summary of Application Cover Sheet for Professional Fees Filed by Jenner & Block LLP . (RE:[10660])  (Williams, Daphne) |
| 03/28/2005 | 10662 | Twenty-Seventh Monthly Interim Application for Compensation  for Huron Consulting Services LLC , Consultant, Fee: $551,606.50, Expenses: $21,806.32. For the period February 1, 2005 through February 28, 2005 Filed by  Daniel P Wikel .(Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 03/28/2005 | 10663 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [10662]  Application for Compensation, ).   (Williams, Daphne) |
| 03/28/2005 | 10664 | Twenty-Seventh Monthly Interim Application Cover Sheet for Professional Fees Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC (RE: [10662])  .   (Williams, Daphne) |
| 03/29/2005 | 10665 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?787457>05-00986</A> Filed by    United Air Lines  against    KBC Bank, N V  (Robinson, Terri) |
| 03/29/2005 | 10666 | Sixth Monthly Application for Compensation for   Mesirow Financial Consulting LLC , Consultant, Fee: $417,580.00, Expenses: $7,694.00. For the period February 1, 2005 through February 28, 2005. Filed by   Kevin A Krakora .   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 03/29/2005 | 10667 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10666] Application for Compensation, ).   (Williams, Daphne) |
| 03/29/2005 | 10668 | Sixth Monthly Application Cover Sheet for Professional Fees Filed by  Kevin A Krakora   on behalf of   Mesirow Financial Consulting LLC (RE: [10666]) .   (Williams, Daphne) |
| 03/29/2005 | 10669 | Expense Affidavit Of Mesirow Financial Consulting LLC In Support Of The Sixth Monthly Application For The Period February 1, 2005 Through February 28, 2005  Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC   (RE: [10666]Application for Compensation, ).   (Rahmoun, Margie) |
| 03/29/2005 | 10670 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10669] Affidavit, ).   (Rahmoun, Margie) |
| 03/30/2005 | 10671 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10403] Application for Compensation).  (Steege, Catherine) |
| 03/30/2005 | 10672 | Affidavit re: Expense Affidavit Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10403] Application for |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Compensation).  (Steege, Catherine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/30/2005 | 10673 | Application for Compensation for Pricewaterhousecoopers Llp, Other Professional, Fee: $4,173.00, Expenses: $0.00. Filed by Pricewaterhousecoopers Llp.  (Steege, Catherine) |
| 03/30/2005 | 10674 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp.  (Steege, Catherine) |
| 03/30/2005 | 10675 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [10673] Application for Compensation).  (Steege, Catherine) |
| 03/31/2005 | 10676 | Adversary Case 1-04-ap-04302 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 10677 | Twenty-Fifth Monthly Application Of KPMG LLP for Compensation And Reimbursement Of Expenses For The Period December 1, 2004 Through December 31, 2004  for   KPMG LLP , Accountant, Fee: $240846.00, Expenses: $11.00. Filed by Judith A Thorp.(Rahmoun, Margie) |
| 03/30/2005 | 10678 | Twenty-Fifth Monthly Application Cover Sheet Of KPMG LLP For Professional Fees For The Period December 1, 2004 Through December 31, 2004 Filed by  Judith A Thorp on behalf of KPMG LLP  . (Rahmoun, Margie) |
| 03/30/2005 | 10679 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [10677] Application for Compensation, ).  (Rahmoun, Margie) |
| 03/30/2005 | 10680 | Certification of No Objection - No Order Required Filed by  James Sprayregen  on behalf of UAL CORPORATION, et al  (RE: [10393] Motion to Approve, ).  (Rahmoun, Margie) |
| 03/30/2005 | 10681 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [10680]  Certification of No Objection).  (Rahmoun, Margie) |
| 03/30/2005 | 10682 | Twenty-Fourth Monthly Application Of KPMG LLP For Compensation For The Period November 1, 2004 Through November 30, 2004 For KPMG LLP, Accountant, Fee: $210,205.00, Expenses: $14.00. Filed by Judith A Thorp.   (Rahmoun, Margie) |
| 03/30/2005 | 10683 | Twenty-Fourth Monthly Application Of KPMG LLP Cover Sheet for Professional Fees For The Period November 1, 2004 Through November 30, 2004 Filed by  Judith A Thorp   on behalf of    KPMG LLP  . (Rahmoun, Margie) |
| 03/30/2005 | 10684 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10682] Application for Compensation).  (Rahmoun, Margie) |
| 03/30/2005 | 10685 | Twenty-Third Monthly Application Of KPMG LLP For Compensation For The Period October 1, 2004 Through October 31, 2004 For KPMG LLP , Accountant, Fee: $196,539.00, Expenses: $17.00. Filed by Judith A Thorp.    (Rahmoun, Margie) |
| 03/30/2005 | 10686 | Twenty-Third Montly Application Of KPMG LLP Cover Sheet for Professional Fees For The Period October 1, 2004 Through October 31, 2004 Filed by Judith A Thorp on behalf of KPMG LLP  . |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rahmoun, Margie) |
| 03/30/2005 | 10687 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10685] Application for Compensation).   (Rahmoun, Margie) |
| 03/30/2005 | 10688 | Monthly Application Of Vedder Price Kaufman & Kammholz PC. For Compensation  For The Period February 1, 2005 Through February 28, 2005 For Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $192,837.74, Expenses: $8,002.26. Filed byDouglas J Lipke. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rahmoun, Margie) |
| 03/30/2005 | 10689 | Notice of Filing  Filed by  Morgan R Brazil   on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [10688]  Application for Compensation, ).   (Williams, Daphne) |
| 03/30/2005 | 10690 | Cover Sheet To Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For The Period February 1, 2005 Thourgh February 28, 2005 For Professional Fees Filed by Vedder Price Kaufman & Kammholz PC  .   (Rahmoun, Margie) |
| 03/30/2005 | 10691 | Affidavit  Filed by  Douglas J Lipke   (RE: [10688]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/30/2005 | 10692 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [10685]  Application for Compensation).   (Williams, Daphne) |
| 03/30/2005 | 10693 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10692] Affidavit).   (Williams, Daphne) |
| 03/30/2005 | 10694 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [10682]  Application for Compensation).   (Williams, Daphne) |
| 03/30/2005 | 10695 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10694] Affidavit).   (Williams, Daphne) |
| 03/30/2005 | 10696 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [10677]  Application for Compensation, ).   (Williams, Daphne) |
| 03/31/2005 | 10697 | Adversary Case 04-4320 Closed .   (Rodarte, Aida) |
| 03/30/2005 | 10698 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10696] Affidavit).   (Williams, Daphne) |
| 03/31/2005 | 10699 | Adversary Case 04-4321 Closed .   (Gonzalez, Maribel) |
| 03/28/2005 | 10700 | Notice of Filing and Motion for Leave to Appeal  Filed by Jonathan G Bunge   on behalf of    Independent Fiduciary Services Inc .  Transmission of Record Due by 4/8/2005.  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 03/28/2005 | 10701 | Notice of Appeal of ruling rendered in open court on 3/18/05 Filed by  Jonathan G  Bunge   on behalf of    Independent Fiduciary Services Inc .  Fee Amount $255 .  Appellant Designation due by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 4/7/2005. Transmission of Record Due by 5/9/2005. (Rance, Gwendolyn) |
| 03/31/2005 | 10702 | Application for Compensation For February 2005 For Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $3270.60, Expenses: $302.29. Filed by Cynthia M Surrisi ,   Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 03/31/2005 | 10703 | Cover Sheet for Professional Fees For February Filed by  Marr Hipp Jones & Wang LLP .({RE: 10702})  (Rahmoun, Margie) |
| 03/31/2005 | 10704 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period February 1, 2005 Through February 28, 2005 Filed by  Cynthia M Surrisi  .  (Rahmoun, Margie) |
| 03/31/2005 | 10705 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   (RE: [10066]  Application for Compensation). (Rahmoun, Margie) |
| 03/31/2005 | 10706 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP  (RE: [10702]  Application for Compensation).  (Williams, Daphne) |
| 03/31/2005 | 10707 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP  (RE: [10330]  Application for Compensation).   (Williams, Daphne) |
| 03/31/2005 | 10708 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [10393]).  Signed on  3/31/2005.    (Williams, Daphne) |
| 04/04/2005 | 10709 | Adversary Case 04-4209 Closed .   (Gomez, Denise) |
| 04/01/2005 | 10710 | Notice of Motion and Motion For Leave To File Brief And Statement Of Undisputed Facts In Excess Of Fifteen Pages Filed by  Alex Karan   on behalf of UAL CORPORATION, et al .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/01/2005 | 10711 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by  Matthew C Hurley , Ben T Caughey   on behalf of    The Bank of New York Trust Company, NA ,   The Indianapolis Airport Authority .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/01/2005 | 10712 | Notice of Motion and Motion for Summary Judgment  Filed by Matthew C Hurley , Ben T Caughey   on behalf of    The Bank of New York Trust Company, NA , The Indianapolis Airport Authority . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/01/2005 | 10713 | Memorandum  Filed by  Matthew C Hurley , Ben T Caughey   on behalf |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 06/03/2008
                                                                          Run Time: 07:38:38
Filing Date      No.        Entry

|            |       |                                                                                      |
|------------|-------|--------------------------------------------------------------------------------------|
|            |       | of The Indianapolis Airport Authority And The Bank Of New York Company N.A. as Successor Indenture Trustee   (RE: [10712]  Motion for Judgment, ).   (Rahmoun, Margie) |
| 04/01/2005 | 10714 | Notice of Filing  Filed by  Ben T Caughey, Matthew C Hurley on behalf of The Bank Of New York Trust Company N.A. as Successor Indenture Trustee and The Indianapolis Airport Authority    (RE: [10713] Memorandum).   (Rahmoun, Margie) |
| 04/01/2005 | 10715 | Verified Fourth Quarterly Joint Fee Application for Compensation for   LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $1,485.00, Expenses: $0.00, for   Meckler Bulger & Tilson , Special Counsel, Fee: $25,710.50, Expenses: $169.50. For the Quarterly Period October 1, 2004 through December 31, 2004 Filed by  James G  Argionis .   (Attachments: # (1) Affidavit of Jack J Carriglio# (2) Affidavit of Frank Cummings) (Williams, Daphne) |
| 04/01/2005 | 10716 | Mayer Brown Rowe & Maw LLP'S Interim Application for Compensation For February 2005 For Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $84,364.63, Expenses: $4,692.02. Filed by Andrew S Marovitz , Mayer Brown Rowe & Maw LLP .   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/01/2005 | 10717 | Summary of Verified Fourth Quarterly Joint Fee Application Cover Sheet for Professional Fees Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson  . (RE: [10715]) (Williams, Daphne) |
| 04/01/2005 | 10718 | Mayer Brown Rowe & Maw LLP Cover Sheet for Professional Fees Filed by Mayer Brown Rowe & Maw LLP. (Re: {10716})       (Rahmoun, Margie) |
| 04/01/2005 | 10719 | Notice of Filing  Filed by  James G  Argionis    (RE: [10715] Application for Compensation,, [10717]  Professional Fees Cover Sheet).   (Williams, Daphne) |
| 04/01/2005 | 10720 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [10716]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/01/2005 | 10721 | Statement of Undisputed Material Facts Local Rule 7056-1  Filed by Matthew C Hurley, Ben T Caughey  on behalf of The Bank of New York Trust Company, NA ,   The Indianapolis Airport Authority   (RE: [10712]  Motion for Summary Judgment ).   (Williams, Daphne) |
| 04/01/2005 | 10722 | Notice of Filing  Filed by  Matthew C Hurley , Ben T Caughey   on behalf of    Indianapolis Airport Authority ,   The Bank of New York Trust Company, NA  (RE: [10721]  Statement, ).   (Williams, Daphne) |
| 04/01/2005 | 10723 | Notice of Motion and Motion for Summary Judgment  Filed by  Alex Karan   on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/03/2008
                                                       Run Time: 07:38:38
| Filing Date | No. | Entry |
| --- | --- | --- |
| 04/01/2005 | 10724 | Expense Affidavit  Filed by  Andrew S Marovitz   (RE: [10374] Application for Compensation, ).   (Williams, Daphne) |
| 04/01/2005 | 10725 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [10724] Affidavit).   (Williams, Daphne) |
| 04/01/2005 | 10726 | Certificate of Service  Filed by  Andrew S Marovitz   (RE: [10724] Affidavit).   (Williams, Daphne) |
| 04/04/2005 | 10727 | Follow Up Letter to Bankruptcy Judge and Parties (RE: [10701] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/01/2005 | 10728 | Statement  Of Undisputed Facts Pursuant To Bankruptcy Court Local Rule 7056-1 Filed by  Alex  Karan   on behalf of    UAL Corporation et al  .   (Rahmoun, Margie) |
| 04/04/2005 | 10729 | Emergency Notice of Motion and Motion to Extend Time Interim Relief Under Their Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant To Section 1113(e) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/6/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Filing# (2) Proposed Order # (3) Minute Order) (Carmel, Marc) |
| 04/01/2005 | 10730 | Memorandum  Filed by  Alex  Karan   on behalf of    UAL CORPORATION, et al  (RE: [10723]  Motion for Judgment). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Rahmoun, Margie) |
| 04/01/2005 | 10731 | Affidavit  Filed by  Matthew C Hurley   (RE: [10712]  Motion for Judgment, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) |
| 04/01/2005 | 10732 | Notice of Filing  Filed by  Matthew C Hurley , Ben T Caughey (RE: [10731]  Affidavit).   (Williams, Daphne) |
| 04/05/2005 | 10733 | Application for Compensation for KPMG LLP, Accountant, Fee: $674,351.00, Expenses: $42.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 04/05/2005 | 10734 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [10733] Application for Compensation).  (Jacobson, Fruman) |
| 04/04/2005 | 10735 | Twenty-Second Interim Application Of Saybrook Restructuring Advisors for Compensation For The Period February 1, 2005 Through February 28, 2005 For   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $2,340.66. Filed by Jonathan  Rosenthal ,   Saybrook Restructuring Advisors LLC . (Rahmoun, Margie) |
| 04/04/2005 | 10736 | Cover Sheet for Professional Fees Filed by Saybrook Restructuring |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:38
Filing Date     No.      Entry

|   |   |   |
|---|---|---|
| | | Advisors LLC  .( RE: [10735])   (Rahmoun, Margie) |
| 04/04/2005 | 10737 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10735] Application for Compensation, ).   (Rahmoun, Margie) |
| 04/04/2005 | 10738 | Expense Affidavit  Filed by  Jonathan  Rosenthal    (RE: [10735] Application for Compensation, ).   (Rahmoun, Margie) |
| 04/04/2005 | 10739 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10738] Affidavit).   (Rahmoun, Margie) |
| 04/04/2005 | 10740 | Certification of No Objection - No Order Required Filed by Jonathan  Rosenthal   on behalf of    Saybrook Restructuring Advisors LLC   (RE: [10394]  Application for Compensation, ). (Williams, Daphne) |
| 04/04/2005 | 10741 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10740] Certification of No Objection).   (Williams, Daphne) |
| 04/01/2005 | 10742 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [10716]  Application for Compensation, Notice of Filing, [10720] Notice of Filing).   (Rahmoun, Margie) |
| 04/04/2005 | 10743 | Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by   Elizabeth Landis    (Williams, Daphne) |
| 04/06/2005 | 10744 | Notice of Motion and Motion to Approve A Settlement And Transition Agreement Between United Air Lines, Inc. And Air Wisconsin Airlines Corporation, (II) To Approve The Assumption Of Related Agreements, And (III) Authorizing The Term Sheet And Agreements To Be Filed Under Seal Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A#(3) Exhibit B# (4) Exhibit C) (Carmel, Marc) Modified on 4/11/2005 to correct time to 9:30 AM (Offord, Donna). |
| 04/07/2005 | 10745 | Affidavit re: Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of December 1, 2004 through December 31, 2004 Filed by Philip V Martino ESQ on behalfof DLA Piper Rudnick Gray Cary US LLP (RE: [9857] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 04/07/2005 | 10746 | CORRECTIVE ENTRY  to correct and should read on behalf of Jenner & Block, LLP  (RE: [10658]  Notice, ).   (Rance, Gwendolyn) |
| 04/07/2005 | 10747 | CORRECTIVE ENTRY to create relate # [10660] (RE: [10658]  Notice, ).   (Rance, Gwendolyn) |
| 04/06/2005 | 10748 | Order Granting Motion to Extend Time (Related Doc # [10729]). Signed on  4/6/2005.   (Rahmoun, Margie) |
| 04/07/2005 | 10749 | CORRECTIVE ENTRY  INCORRECT PDF FILER NOTIFIED TO RE-FILE (RE: [10621]  Professional Fees Cover Sheet).   (Offord, Donna) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2005 | 10750 | Objection to (related document(s): [10700] Motion for Leave to Appeal) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B# (4) Exhibit C) (Carmel, Marc) |
| 04/07/2005 | 10751 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10750] Objection).  (Carmel, Marc) |
| 04/07/2005 | 10752 | Reply to (related document(s): [10623] Memorandum, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2005 | 10753 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10752] Reply).  (Jacobson, Fruman) |
| 04/08/2005 | 10754 | Hearing Stricken  (RE: [10614]  Motion In Liminie,, [10612] Motion In Liminie,, [10602]  Motion In Liminie,, [10613]  Motion In Liminie,, [10459]  Motion In Liminie,, [10608]  Motion In Liminie, ).    (Williams, Velda) |
| 04/08/2005 | 10755 | Hearing Stricken  (RE: [9049]  Trial re: Burley claim, ). (Williams, Velda) |
| 04/08/2005 | 10756 | Adversary Case 1-04-ap-04052 Closed .   (Seldon, Katrina) |
| 04/08/2005 | 10757 | Adversary Case 04-4063 Closed .   (Seamann, Pamela) |
| 04/08/2005 | 10758 | Adversary Case 04-04313 Closed .  (Lyon, Peggy) |
| 04/08/2005 | 10759 | Adversary Case 04-04138 Closed .  (Beckerman, Steve) |
| 04/08/2005 | 10760 | Adversary Case 04-04155 Closed .  (Simmons, Carina) |
| 04/08/2005 | 10761 | Adversary Case 1-04-ap-04330 Closed .  (Mcwilliams, Della) |
| 04/07/2005 | 10762 | Notice of Rescheduled Hearing  Filed by Ben T Caughey   (RE: [4122]  Motion to Pay). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 04/08/2005 | 10763 | Order Withdrawing Motion In Limine (Related Doc # [10602]). Signed on  4/8/2005.     (Williams, Daphne) |
| 04/08/2005 | 10764 | Order Withdrawing Motion In Limine (Related Doc # [10608]). Signed on  4/8/2005.     (Williams, Daphne) |
| 04/08/2005 | 10765 | Order Withdrawing Motion In Limine (Related Doc # [10614]). Signed on  4/8/2005.     (Williams, Daphne) |
| 04/08/2005 | 10766 | Adversary Case 1-04-ap-04046 Closed .   (Smith, Lester) |
| 04/08/2005 | 10767 | Order Withdrawing Motion In Limine (Related Doc # [10612]). Signed on  4/8/2005.     (Rahmoun, Margie) |
| 04/08/2005 | 10768 | Order Withdrawing Motion In Limine (Related Doc # [10613]). Signed on  4/8/2005.     (Rahmoun, Margie) |
| 04/08/2005 | 10769 | Order Withdrawing Motion In Limine (Related Doc # [10459]). |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time: 07:38:38

Signed on 4/8/2005.    (Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 04/08/2005 | 10770 | Adversary Case 1-04-ap-04099 Closed .   (Green, Charlie) |
| 04/07/2005 | 10771 | Certification of No Objection - No Order Required Filed by  Rachel J Mauceri  on behalf of   Rothschild Inc   (RE: [10475] Application for Compensation, ).   (Rahmoun, Margie) |
| 04/08/2005 | 10772 | Adversary Case 1-04-ap-04131 Closed .   (Rowe, Victoria) |
| 04/07/2005 | 10773 | Notice of Filing re: Letter to Judge Filed by  James  Sprayregen  (RE: [10744]  Motion to Approve, , ).   (Williams, Daphne) |
| 04/08/2005 | 10774 | Adversary Case 1-04-ap-04048 Closed .   (Green, Ron) |
| 04/08/2005 | 10775 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - non-rent claims, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/08/2005 | 10776 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Among National Processing Company, LLC., National City Bank of Kentucky and United Airlines, Inc. Modifying Automatic Stay Pursuant to Sub. Sec. 362, 363 and Fed.R.Bank.P. 9019 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10777 | Notice of Motion and Motion to Approve The Assumption of a Second Amended United Express Agreement Between SkyWest Airlines, Inc. and United Air Lines, Inc. and for Authority to File the Agreement Under Seal Filed by Marc J Carmel on behalf of UALCorporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10778 | Notice of Motion and Motion to Extend Time Extend Debtors' Exclusive Periods and Solicit Votes on Chapter 11 Plan Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10779 | Notice re: Proposed Order Regarding Debtors' Motion For Entry of an Order (I) To Approve a Settlement and Transition Agreement Between United Air Lines, Inc. and Air Wisconsin Airlines Corporation, (II) To Approve The Assumption of Related Agreements, And (III) Authorizing the Term Sheet and Agreements to Be Filed Under Seal [Docket No. 10744] Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Carmel, Marc) |
| 04/08/2005 | 10780 | 434 (Injunctive Relief) :  Complaint  <A |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?789772>05-01164</A> Filed by    United Air lines, Inc.  against   The Port of Portland a port District of the State of Oregon   (Carmel, Marc) |
| 04/08/2005 | 10781 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03127404. Payment received from Anderson. |
| 04/08/2005 | 10782 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by Roy H Anderson   on behalf of  Carolyn  Karwoski . Hearing scheduled for 4/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 04/08/2005 | 10783 | Appearance Filed by  Roy H Anderson   on behalf of  Carolyn  Karwoski .   (Williams, Daphne) |
| 04/11/2005 | 10784 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [10744]  Motion to Approve, , ).  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Offord, Donna) |
| 04/08/2005 | 10785 | Twenty-First Monthly Fee Application for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $14,631.75. Period February 1, 2005 through February 28, 2005. Filed by Mercer Management Consulting Inc .(Williams, Daphne) |
| 04/08/2005 | 10786 | Twentieth Monthly Fee Application For Compensation Relating To The Period January 1, 2005 Through January 31, 2005  For Mercer Mangement Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $9,722.17. Filed by Roger Lehman ,   Mercer Mangement Consulting Inc .   (Rahmoun, Margie) |
| 04/08/2005 | 10787 | Twenty-First Monthly Fee Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc . ([RE: 10785]) (Williams, Daphne) |
| 04/08/2005 | 10788 | Twentieth Monthly Fee Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc. (Re: [10786] ) (Rahmoun, Margie) |
| 04/08/2005 | 10789 | Expense Affidavit  Filed by  Roger  Lehman  (RE: [10785] Application for Compensation, ).   (Williams, Daphne) |
| 04/08/2005 | 10790 | Expense Affidavit Of Roger Lehman Filed by  Roger  Lehman   (RE: [10786]  Application for Compensation, ).  (Rahmoun, Margie) |
| 04/08/2005 | 10791 | Notice  Filed by  Roger  Lehman   on behalf of   Mercer Management Consulting Inc  (RE: [10786]  Application for Compensation,, [10788]  Professional Fees Cover Sheet). (Rahmoun, Margie) |
| 04/08/2005 | 10792 | Notice of Motion and Motion to Authorize the Payment of Certain Fees in Connection With the Eleventh Amendment to the Club DIP Facility Filed by James  Sprayregen   on behalf of   UAL Corporation, et al .  Hearing scheduled for 4/22/2005 at 09:30AM |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                          Run Time: 07:38:38
| Filing Date | No. | Entry |
|---|---|---|
| | | at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 04/08/2005 | 10793 | Affidavit Of Service Filed by Shaun Ilahi  (RE: [10791] Notice, [10785] Application for Compensation,, [10786] Application for Compensation, ).  (Rahmoun, Margie) |
| 04/08/2005 | 10794 | Notice of Motion and Motion to Approve Stipulation for Settlement of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019 Relating to Abandonment of Aircraft & Engines for N916, N917 & N920 Filed by James Sprayregen on behalf of  UALCorporation, et al . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 04/07/2005 | 10795 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Jonathan G Bunge  on behalf of  Independent Fiduciary Services Inc . (RE: [10701] Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/11/2005 | 10796 | Incamera/Seal Material: Objection Of Association Of Flight Attendants-CWA, AFL-CIO (AFA) To The Debtors Motion To Reject Their Collective Bargaining Agreements Pursuant To 11 U.S.C. 1113(c) With Exhibits And Certificate Of Service . ( Re: [9709] )(Rahmoun, Margie) |
| 04/11/2005 | 10797 | Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $86850.50, Expenses: $857.09. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4)Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 03/24/2005 | 10798 | Order to Amend the Scheduling Order for the Burley Claim . Signed on 3/24/2005  (Rance, Gwendolyn) |
| 04/11/2005 | 10799 | CORRECTIVE ENTRY  to attach pdf (RE: [10576]  Order and Stipulation).  (Rance, Gwendolyn) |
| 04/11/2005 | 10800 | Fifth Supplemental Affidavit Of James H.M. Sprayregen P.C. Under 11 USC 327(a) And Rule 2014 Of The Federal Rules Of Bankruptcy Procedure In Connection With The Kirkland & Ellis Retention Application. Filed by James Sprayregen .  (Rahmoun, Margie) |
| 04/11/2005 | 10801 | Notice of Filing  Filed by James Sprayregen  (RE: [10800] Supplemental, ).  (Rahmoun, Margie) |
| 04/11/2005 | 10802 | Amended Certification of No Objection - No Order Required Filed by James G Argionis  (RE: [8970] Application for Compensation, ). (Rahmoun, Margie) |
| 04/11/2005 | 10803 | Notice of Filing  Filed by James G Argionis  (RE: [10802] Certification of No Objection).  (Rahmoun, Margie) |
| 04/11/2005 | 10804 | Notice of Filing  Filed by R Chris Heck  on behalf of  UAL |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | CORPORATION, et al   (RE: [ 8814] Motion For Authority [9257] Memorandum, [9336] Exhibit).   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/12/2005 | 10805 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 2139 Assigned to District Court Judge: John W Darrah (RE: [10701] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/11/2005 | 10806 | Response To (related document(s): [10567]  Objection to Claim, , , ) Filed by  Carolyn B Walker Respondent-UAL   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/11/2005 | 10807 | Supplemental Appendix  Filed by UAL CORPORATION, et al   (RE: [9667]  Generic Document).   (Rahmoun, Margie) |
| 04/11/2005 | 10808 | Notice of Motion and Motion to Reject Their Collective Bargaining Agreements Pursuant to 11 USC 1113 (C) and for Voluntary Distress Termination of Their Defined Benefit Pension Plans Pursuant to 29 USC 1341 (C) Filed by  Andrew A Kassof  on behalf of  UAL Corporation, et al .  Hearing scheduled for 5/11/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/11/2005 | 10809 | Supplemental Memorandum  Filed by  Andrew A Kassof   on behalf of UAL  Corporation, et al   (RE: [10808]  Generic Motion, ). (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 04/11/2005 | 10810 | Supplemental Compendium of Selected Exhibits Filed by  Andrew A Kassof  on behalf of    UAL  Corporation, et al . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9)Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (RE:[10808])(Williams, Daphne) |
| 04/11/2005 | 10811 | Notice of Filing  Filed by  R Chris Heck   on behalf of    UAL Corporation, et al   (RE: [10808]  Generic Motion,, [10809] Memorandum, [10810]  Exhibit,, [10807]  Supplemental). (Williams, Daphne) |
| 04/12/2005 | 10812 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [10777]  Motion to Approve, ). (Rahmoun, Margie) |
| 04/12/2005 | 10813 | Transfer of Claim  33775  from RBC Capital Markets Corporation  to Stonehill Institutional Partners, LP.  Filed by    RBC Capital Markets Corporation .  Objections due by 5/3/2005. (Williams, Daphne) |
| 04/12/2005 | 10814 | Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by  Richard J Lussow   (Rahmoun, Margie) |
| 04/13/2005 | 10815 | Brief Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers.  (Attachments: # (1) Certificate of Service) (Schulman, Charles) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/13/2005 | 10816 | Notice of Hearing and Objection to Claim(s) of Twenty-Third Omnibus Objection to Debtors Attempt to Expundge Liability Claim (Supporting Documentation). Filed by  UAL  Corporation, et al .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rowe, Victoria) |
| 04/13/2005 | 10817 | First Quarterly Interim Application for Approval and Allowance of Compensation  for Bridge Associates Llc , Consultant, Fee: $678800.00, Expenses: $62279.43. For the period of October 24, 2004 through January 24, 2005    (Attachments: # (1)Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Proposed Order) (Rowe, Victoria) |
| 04/13/2005 | 10818 | Summary of First Quarterly Interim Cover Sheet for Professional Fees for the period October 24, 2004 through January 24, 2004 Filed by  Bridge Associates Llc  .  (Rowe, Victoria) |
| 04/13/2005 | 10819 | Notice of Filing  Filed by  James  Sprayregen    (RE: [10817] Application for Compensation,, [10818]  Professional Fees Cover Sheet).  (Rowe, Victoria) |
| 04/13/2005 | 10820 | Response to Debtor's Twenty-Third Omnibus Objection to Claim 43361 (related document(s): [10567]  Objection to Claim, , , ) Filed by Joel R Nathan   on behalf of United States Equal Employment Opportunity Commission   (Rowe, Victoria) |
| 04/13/2005 | 10821 | Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by  Joel R Nathan   on behalf of   The United States Equal Employment  Opportunity Commissions    (Rahmoun, Margie) |
| 04/11/2005 | 10822 | Order and Stipulation To Approve The Settlement Aggreement Resolving The Claim Filed By James R Burley (Claim No 037275) (RE: [7221]  Objection).  Signed on 4/11/2005  (Rahmoun, Margie) |
| 04/15/2005 | 10823 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10660] Application for Compensation).  (Steege, Catherine) |
| 04/15/2005 | 10824 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10823] Certification of No Objection). (Steege, Catherine) |
| 04/15/2005 | 10825 | Affidavit re: Expense Affidavit in Support of Jenner & Block LLP's Eleventh Application for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Retired Management & Salaried Employees' Committee for the Period February 1, 2005 through February 28, 2005 Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10660] Application for Compensation).  (Steege, Catherine) |
| 04/14/2005 | 10826 | Emergency Notice of Motion and Motion to Postpone Consideration of Debtor's Motion for Voluntary Distress Termination of their Pension Plans Filed by  Christopher T Sheean   on behalf of Pension Benefit Guaranty Corp .  Hearing scheduled for4/22/2005 at |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 04/14/2005 | 10827 | Memorandum in Support Filed by  Christopher T Sheean   on behalf of    Pension Benefit Guaranty Corp  (RE: [10826]  Generic Motion, ).   (Rowe, Victoria) |
| 04/14/2005 | 10828 | Amended Notice of Hearing Filed by  Erik W Chalut on behalf of UAL CORPORATION, et al  (RE: [6689]  Generic Motion, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 04/14/2005 | 10829 | Objection To Debtors Motion To Reject Their Collective Bargaining Agreements (related document(s): [10808]  Generic Motion, ) Filed by James  Dykehouse on behalf of Aircraft Mechanics Fraternal Association    (Rahmoun, Margie) |
| 04/14/2005 | 10830 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [10829] Objection).   (Rahmoun, Margie) |
| 04/14/2005 | 10831 | Request for Removal from Notice List Filed by  Jason L Pettie   on behalf of   American State Bank  .   (Rowe, Victoria) |
| 04/14/2005 | 10832 | Certificate of Mailing/Service  Filed by  Jason L Pettie    on behalf of   American State Bank  (RE: [10831]  Request). (Rowe, Victoria) |
| 04/14/2005 | 10833 | Amended Certificate of Mailing/Service  Filed by   Jesse  Aguilar (RE: [10817]  Application for Compensation,, [10819]  Notice of Filing).  (Rowe, Victoria) |
| 04/14/2005 | 10834 | Notice of Hearing  Filed by  Erik W Chalut   on behalf of   UAL Corporation, et al   (RE: [7045]  Generic Motion, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rowe, Victoria) |
| 04/15/2005 | 10835 | Reply to (related document(s): [10480] Reply,, [10562] Order Scheduling, [10752] Reply, [10424] Objection, [10362] Motion to Amend,, [10427] Objection) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 04/15/2005 | 10836 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10835] Reply).  (Siddiqui, Peter) |
| 04/15/2005 | 10837 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Robert S Clayman  on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 04/15/2005 | 10838 | Emergency Notice of Motion and Motion for Interim Relief from their Collective Bargaining Agreement with The Association of |

<div align="center">

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                 Run Time: 07:38:38
Filing Date      No.        Entry

―――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――

                            Flight Attendants-CWA Filed by James Sprayregen  on behalf of
                            UAL  Corporation, et al . Hearing scheduled for 4/22/2005at 09:30
                            AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Attachments: # (1) Proposed Order) (Rowe, Victoria)

04/15/2005       10839      Memorandum In Support of the Debtor's Emergency Motion for Interim
                            Relief Filed by James Sprayregen  on behalf of    UAL
                            Corporation, et al   (RE: [10838]  Generic Motion, ).
                            (Attachments: # (1) Exhibit) (Rowe, Victoria)

04/15/2005       10840      Notice of Filing  Filed by James  Sprayregen   on behalf of
                            UAL  Corporation, et al   (RE: [10839]  Memorandum).   (Rowe,
                            Victoria)

04/15/2005       10841      Objection to (related document(s): [10778]  Motion to Extend Time,
                            ) Filed by  Mark  Richard  on behalf of   The International
                            Federation Of Professional And Technical Engineers   (Rowe,
                            Victoria)

04/15/2005       10842      Notice of Filing  Filed by  Mark  Richard   on behalf of
                            International Federation of Professional and Technical Engineers
                            AFL-CIO  (RE: [10841]  Objection).   (Rowe, Victoria)

04/15/2005       10843      Notice of Emergency Motion and Emergency Motion for Leave to File
                            Brief in Excess of Fifteen Pages Filed by  Matthew C Hurley ,
                            Henry A Efroymson  on behalf of    The Bank of New York Trust
                            Company, NA , The Indianapolis Airport Authority . Hearing
                            scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                            Proposed Order) (Williams, Daphne)

04/15/2005       10844      Objection to (related document(s): [10778]  Motion to Extend Time,
                            ) Filed by  Charles P Schulman  on behalf of    International
                            Association of Machinists and Aerospace Workers   (Rowe,
                            Victoria)

04/15/2005       10845      Notice of Motion and Motion for Leave to File Brief in Excess of
                            Fifteen Pages Instanter Filed by  Alex  Karan   on behalf of
                            UAL  Corporation, et al . Hearing scheduled for 4/22/2005 at
                            09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                            60604. (Attachments: # (1) Proposed Order) (Williams, Daphne)

04/15/2005       10846      Statement  Filed by Patrick C Maxcy   on behalf of    The
                            Official Committee of Unsecured Creditors ("Committee")   (RE:
                            [10778]  Motion to Extend Time, ).   (Rowe, Victoria)

04/15/2005       10847      Notice of Filing  Filed by Patrick C Maxcy  on behalf of    The
                            Official Committee of Unsecured Creditors ("Committee")   (RE:
                            [10846]  Statement).   (Rowe, Victoria)

04/15/2005       10848      Response to (related document(s): [10728]  Statement) Filed by
                            Henry A Efroymson  on behalf of The Indianapolis Airport
                            Authority and The Bank on New York Trust Company, NA   (Rowe,
                            Victoria)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:38
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2005 | 10849 | Notice of Filing  Filed by  Henry A Efroymson   on behalf of The Indianapolis Airport Authority   (RE: [10848]  Response). (Rowe, Victoria) |
| 04/15/2005 | 10850 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of   UAL Corporation, et al   (RE: [10628]  Application for Compensation, ).   (Rowe, Victoria) |
| 04/15/2005 | 10851 | Notice of Filing  Filed by  James Sprayregen   on behalf of UAL Corporation, et al   (RE: [10850]  Certification of No Objection).   (Rowe, Victoria) |
| 04/15/2005 | 10852 | Twenty-Fourth Monthly Fee Application for Compensation of Rothschild Inc, Financial Advisor, Fee: $200000.00, Expenses: $15604.75. For the period of January 1, 2005 - January 31, 2005. Filed by  Rachel J Mauceri .   (Attachments: # (1)Exhibit) (Rowe, Victoria) |
| 04/15/2005 | 10853 | Notice of Filing  Filed by  Rachel J Mauceri   on behalf of Rothschild Inc   (RE: [10852]  Application for Compensation, ). (Rowe, Victoria) |
| 04/15/2005 | 10854 | Declaration Regarding Expenses Reimbursements  Filed by    Todd R Snyder   (RE: [10852]  Application for Compensation, ).   (Rowe, Victoria) |
| 04/15/2005 | 10855 | Declaration of Gregory Davidowitch   Filed by  Gregory Davidowitch .   (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 04/15/2005 | 10856 | Notice of Motion and Motion to File Under Seal AFA's Objection to the Debtors' Motion to Extend Exclusive Periods to File and Solicit Votes on Chapter 11 Plan Filed by  Robert S Clayman on behalf of Association of Flight Attendants-CWA, AFL-CIO .   Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/15/2005 | 10857 | Objection to (related document(s): [10778] Motion to Extend Time, ) Filed by  Robert S Clayman   on behalf of Association of Flight Attendants-CWA, AFL-CIO    (Williams, Daphne) |
| 04/15/2005 | 10858 | Notice of Filing Re: Opposition to UAL Loyalty Services Inc's Motion for Protective Order Precluding the Depositions Noticed by Defendant Ourhouse, Inc for Steven R Rasher and Christine Grawemeyer.   Filed by  Daniel J Voelker   on behalf ofOurhouse Inc .   (Rowe, Victoria) |
| 04/15/2005 | 10859 | Response to (related document(s): [10712]  Motion for Judgment, ) Filed by  Alex Karan on behalf of  UAL  Corporation, et al (Attachments: # (1) Affidavit # (2) Exhibit) (Williams, Daphne) |
| 04/15/2005 | 10860 | Response to (related document(s): [10721]  Statement, ) Filed by Alex Karan   on behalf of   UAL  Corporation, et al (Williams, Daphne) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/03/2008
                                                               Run Time:07:38:38
Filing Date    No.      Entry

| 04/15/2005 | 10861 | Statement of Additional Facts in Response to Filed by  Alex  Karan on behalf of   UAL  Corporation, et al   (RE: [10712]  Motion for Judgment, ).   (Williams, Daphne) |
|---|---|---|
| 04/15/2005 | 10862 | Objection to (related document(s): [10723]  Motion for Judgment) Filed by  Matthew C Hurley , Henry A Efroymson  on behalf of  The Indianapolis Airport Authority ,   The Bank of New York Trust Company, NA   (Williams, Daphne) |
| 04/15/2005 | 10863 | Notice of Filing  Filed by  Matthew C Hurley , Henry A Efroymson on behalf of   The Bank of New York Trust Company, NA,   The Indianapolis Airport Authority   (RE: [10862]  Objection). (Williams, Daphne) |
| 04/15/2005 | 10864 | Eleventh Verified Joint Interim Fee Application for Compensation for   LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for   Meckler Bulger & Tilson , Special Counsel, Fee: $2,567.25, Expenses: $98.02. For the Interim Period January 1, 2005 through January 31, 2005 Filed by   James G Argionis .   (Attachments: # (1) Exhibit # (2)Summary Expense Affidavit) (Williams, Daphne) |
| 04/15/2005 | 10865 | Summary Cover Sheet for Professional Fees Filed by   LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson . (RE:[10864])  (Williams, Daphne) |
| 04/15/2005 | 10866 | Certification of No Objection - No Order Required Filed by  James G  Argionis   on behalf of   LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson  (RE: [10603]  Application for Compensation, ).   (Williams, Daphne) |
| 04/15/2005 | 10867 | Notice of Filing  Filed by  James G  Argionis   (RE: [10864] Application for Compensation,, [10865]  Professional Fees Cover Sheet, [10866]  Certification of No Objection).   (Williams, Daphne) |
| 04/15/2005 | 10868 | Declaration   Filed by   Danie W Akins .   (Williams, Daphne) |
| 04/15/2005 | 10869 | Notice of Filing re: Stipulated Order Filed by  Marc  Kieselstein on behalf of   UAL  Corporation, et al  .   (Williams, Daphne) |
| 04/18/2005 | 10870 | Objection to (related document(s): [10744] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 04/18/2005 | 10871 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [10870] Objection).  (Jacobson, Fruman) |
| 04/19/2005 | 10872 | Hearing Stricken  (RE: [9435]  Application of Nova Delivery for Administrative Expenses - was set 4/22/05, ).   (Williams, Velda) |
| 04/18/2005 | 10873 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [10642]  Application for Compensation).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/18/2005 | 10874 | Notice of Filing Filed by Patrick C Maxcy (RE: [10873] Certification of No Objection). (Williams, Daphne) |
| 04/18/2005 | 10875 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [10600] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Rahmoun, Margie) |
| 04/18/2005 | 10876 | Notice of Filing Filed by Patrick C Maxcy (RE: [10875] Certification of No Objection). (Rahmoun, Margie) |
| 04/18/2005 | 10877 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [10615] Application for Compensation, ). (Rahmoun, Margie) |
| 04/18/2005 | 10878 | Notice of Filing Filed by Patrick C Maxcy (RE: [10877] Certification of No Objection). (Rahmoun, Margie) |
| 04/18/2005 | 10879 | Stipulation re: Modify the Automatic Stay. Filed by Roy H Anderson , James Sprayregen on behalf of Carolyn Karwoski , UAL Corporation, et al . (Williams, Daphne) |
| 04/18/2005 | 10880 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10879] Stipulation). (Williams, Daphne) |
| 04/18/2005 | 10881 | Motion For Leave To File Objection In Excess Of Fifteen Pages To The Debtors Motion For Entry Of An Order(I) To Approve A Settlement And A Transition Agreement Between United Airlines Inc And Air Wisconsin Airlines Corporation (II) To Approve The Assumption Of Related Agreements And (III) Authorizing The Term Sheet And Agreements To Be Filed Under Seal. Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") . (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/18/2005 | 10882 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10881] Motion for Leave, , ). (Rahmoun, Margie) |
| 04/18/2005 | 10883 | Appellee Designation of Additional Contents for Inclusion in Record and Statement of Issue on Appeal Filed by James Sprayregen on behalf of UAL Corporation, et al . (RE: [10701] Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/18/2005 | 10884 | Notice of Filing Filed by James Sprayregen (RE: [10883] Appellee Designation and Statement of Issue). (Rance, Gwendolyn) |
| 04/19/2005 | 10885 | Order Striking Motion for Relief from Stay (Related Doc # [10782]). Signed on 4/19/2005. (Williams, Daphne) |
| 04/19/2005 | 10886 | Certification of No Objection - No Order Required Filed by Tamara R Horton on behalf of Sperling & Slater P.C. (RE: [10651] Application for Compensation). (Williams, Daphne) |
| 04/19/2005 | 10887 | Certification of No Objection - No Order Required Filed by Daniel P Wikel (RE: [10662] Application for Compensation, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rahmoun, Margie) |
| 04/20/2005 | 10888 | Hearing Continued (RE: [10808] Pre-Trial Conference on Debtors' Motion to reject collective bargaining agreement, ). Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/19/2005 | 10889 | Limited Response to (related document(s): [10567] Objection to Claim, , , ) Filed by Mark Shinderman on behalf of Mission Funding Epsilon (Rahmoun, Margie) |
| 04/20/2005 | 10890 | Objection to (related document(s): [10826] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Carmel, Marc) |
| 04/20/2005 | 10891 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation et al (RE: [10890] Objection). (Carmel, Marc) |
| 04/20/2005 | 10892 | Response to (related document(s): [10870] Objection, [10744] Motion to Approve,, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 04/20/2005 | 10893 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10892] Response). (Siddiqui, Peter) |
| 04/20/2005 | 10894 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [10666] Application for Compensation, ). (Jacobson, Fruman) |
| 04/20/2005 | 10895 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [10894] Certification of No Objection). (Jacobson, Fruman) |
| 04/20/2005 | 10896 | Notice of Motion and Motion for Leave to to File a Response in Excess of 15 Pages Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation. Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Siddiqui, Peter) |
| 04/20/2005 | 10897 | Reply to (related document(s): [10744] Motion to Approve,, ) Filed by Marc J Carmel on behalf of UAL Corporation et al (Carmel, Marc) |
| 04/20/2005 | 10898 | Notice of Filing Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (RE: [10897] Reply). (Carmel, Marc) |
| 04/20/2005 | 10899 | Agenda re: Matters Scheduled for Hearing on April 22, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation et al. (Carmel, Marc) |
| 04/20/2005 | 10900 | Notice of Filing Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (RE: [10899] Agenda). (Carmel, Marc) |
| 04/20/2005 | 10901 | Reply to (related document(s): [10778] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation et al (Carmel, Marc) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/20/2005 | 10902 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation et al (RE: [10901] Reply). (Carmel, Marc) |
| 04/20/2005 | 10903 | Reply to (related document(s): [10567] Objection to Claim,,, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 04/20/2005 | 10904 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10903] Reply). (Carmel, Marc) |
| 04/20/2005 | 10905 | Notice re: Hearing and Objection(s) to Claims of Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, Reclassify, Equity) Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Notice of Hearing onthe Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, Reclassify, Equity)# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Proposed Order) (Carmel, Marc) |
| 04/20/2005 | 10906 | Order and Stipulation (RE: [9435] Application for Administrative Expenses, ). Signed on 4/20/2005 (Rahmoun, Margie) |
| 04/20/2005 | 10907 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholz Pc (RE: [10688] Application for Compensation, ). (Rahmoun, Margie) |
| 04/20/2005 | 10908 | Motion To Appear Pro Hac Vice Filed by Paul L Kattas on behalf of Pension Benefit Guaranty Corporation . (Rahmoun, Margie) |
| 04/21/2005 | 10909 | Amended Notice of Motion Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [10881] Motion for Leave,, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Jacobson, Fruman) |
| 04/20/2005 | 10910 | Motion to Appear Pro Hac Vice Filed by Christopher E Prince on behalf of The Official Committee Of Unsecured Creditors . (Williams, Daphne) |
| 04/20/2005 | 10911 | Objection to (related document(s): [10838] Generic Motion, ) Filed by Robert S Clayman on behalf of The Association Of Flight Attendants-CWA, AFL-CIO (Williams, Daphne) |
| 04/20/2005 | 10912 | Declaration Filed by Daniel W Akins . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 04/21/2005 | 10913 | Amended Reply to (related document(s): [10744] Motion to Approve,, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 04/21/2005 | 10914 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10913] Reply). (Carmel, Marc) |
| 04/21/2005 | 10915 | Adversary Case 04-04287 Closed . (Beckerman, Steve) |
| 04/21/2005 | 10916 | Amended Agenda re: Matters Scheduled for Omnibus Hearing on April |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 22, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 04/21/2005 | 10917 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10916] Agenda). (Carmel, Marc) |
| 04/21/2005 | 10918 | Notice of Motion and Emergency Motion Of URPBPA And Certain Individual Retired Pilots To Extend Time For Submission Of Their Expert Reports, Dicover Respones And Memorandum Of Law Related To United's Distress Termination Proceedings Filed by  Jack J Carriglio  on behalf of    United Retired Pilots Benefit Protection .  Hearing scheduled for 4/22/2005 at 09:30 AM . Courtroom 2525.  (Rahmoun, Margie) |
| 04/13/2005 | 10919 | Objection to Disallowance of Claim Filed by  David W. Ledford  . (Rance, Gwendolyn) |
| 04/21/2005 | 10920 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduled for 4/22/2005 at 09:30 AM.  (Attachments: # (1) Notice of Motion# (2) Proposed Order # (3) Certificate of Service) (Jacobson, Fruman) |
| 04/22/2005 | 10921 | Response to (related document(s): [10920] Motion to Continue/Reschedule Hearing, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 04/22/2005 | 10922 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10921] Response).  (Siddiqui, Peter) |
| 04/22/2005 | 10923 | Adversary Case 04-04184 Closed .   (Marola, Rosalie) |
| 04/22/2005 | 10924 | Adversary Case 04-04265 Closed .   (Henley, Mary) |
| 04/21/2005 | 10925 | Motion to Extend Time to Respond to Objection to Claim #27189 in 23rd Omnibus Objection, to Continue the Hearing Date, and Respond to Objection Filed by  Steven  Silvern   on behalf of  David Lawson .   (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/21/2005 | 10926 | Reply to (related document(s): [10838]  Generic Motion, ) Filed by R Chris Heck on behalf of UAL CORPORATION, et al   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/21/2005 | 10927 | Notice of Filing  Filed by  R Chris Heck  on behalf of    UAL CORPORATION, et al   (RE: [10926]  Reply).  (Rahmoun, Margie) |
| 04/21/2005 | 10928 | Status Report of Reorganization April, 2005 Filed by  James Sprayregen   on behalf of   UAL  Corporation, et al  . (Williams, Daphne) |
| 04/21/2005 | 10929 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10928]  Status Report). (Williams, Daphne) |
| 04/22/2005 | 10930 | Adversary Case 1-04-ap-04056 Closed .   (Smith, Lester) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 04/21/2005 | 10931 | Notice of Motion and Motion To Substitute Attorney Filed by Timothy J McGonegle , John R Weiss  on behalf of    Benjamin Franklin Associates .  Hearing scheduled for 5/20/2005 at 09:30 AM Courtroom 748.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/21/2005 | 10932 | Appearance Filed by  Bryan  Minier E, John R Weiss   on behalf of Benjamin Franklin Associates  .  (Rahmoun, Margie) |
| 04/22/2005 | 10933 | Adversary Case 04-04237 Closed .  (Chavez, Baldo) |
| 04/22/2005 | 10934 | Adversary Case 04-4117 Closed .  (Chavez, Baldo) |
| 04/22/2005 | 10935 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 2139 Assigned to District Court Judge: Darrah  (RE: [10883]  Appellee Designation and Statement of Issue, [10700]  Motion for Leave to Appeal).  (Rance, Gwendolyn) |
| 04/22/2005 | 10936 | Adversary Case 04-4233 Closed .  (Beemster, Greg) |
| 04/22/2005 | 10937 | Order Granting Motion to Approve (Related Doc # [10744]).   Signed on  4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10938 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [10620] Application for Compensation).  (Miller, Anne) |
| 04/22/2005 | 10939 | Notice of Filing Filed by Anne B Miller on behalf of Novare Inc  (RE: [10938] Certification of No Objection).  (Miller, Anne) |
| 04/22/2005 | 10940 | Adversary Case 04-4047 Closed .  (Ramey, Dorothy) |
| 04/22/2005 | 10941 | Adversary Case 04-4127 Closed .  (Ramey, Dorothy) |
| 04/22/2005 | 10942 | Hearing Continued (RE: [4763]  Motion of U S Bank National, Bank of New York and Wells Fargo to Compel payment of post-petition lease obligations, , ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/22/2005 | 10943 | Hearing Continued (RE: [3347]  Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/22/2005 | 10944 | Hearing Continued  (RE: [10723]  Debtor's Motion for summary judgment regarding the application of Indianapolis Airport Authority for administrative expense, [10712]  Motion of Bank of New York and Indianapolis Airport Authority for summary judgment regarding the application of Indianapolis Airport Authority for administrative expense, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/22/2005 | 10945 | Hearing Continued  (RE: [3083]  Application of Indianapolis Airport Authority for allowance and payment of administrative expense, ).  Status hearing to be held on 8/26/2005 at 09:30 AM at |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:38
| Filing Date | No. | Entry |
|---|---|---|
| | | 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 04/22/2005 | 10946 | Hearing Continued (RE: [10567] Debtors' Twenty-Third Omnibus Objection to Claims, , ,, [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 04/22/2005 | 10947 | Adversary Case 1-04-ap-04281 Closed . (Flowers, Michael) |
| 04/22/2005 | 10948 | Hearing Continued (RE: [10808] Continued trial on debtors' motion to reject collective bargaining agreement, ). Hearing scheduled for 5/13/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/25/2005 | 10949 | Adversary Case 1-05-ap-1164 Closed . (Marola, Rosalie) |
| 04/22/2005 | 10950 | Order Granting Motion To Approve Stipulation And Agreed Order (Related Doc # [10794]). Signed on 4/22/2005. (Rahmoun, Margie) |
| 04/22/2005 | 10951 | Order Granting Motion to Extend Time (Related Doc # [10778]). Signed on 4/22/2005. (Rahmoun, Margie) |
| 04/22/2005 | 10952 | Order Granting Motion To Approve Stipulation And Agreed Order (Related Doc # [10776]). Signed on 4/22/2005. (Rahmoun, Margie) |
| 04/22/2005 | 10953 | Order Granting Motion (Related Doc # [10856]). Signed on 4/22/2005. (Rahmoun, Margie) |
| 04/22/2005 | 10954 | Order Striking Motion To Amend as Moot (RE: Related Doc # [10362]). Signed on 4/22/2005. (Rahmoun, Margie) |
| 04/22/2005 | 10955 | Order Granting Motion for Leave (Related Doc # [10843]). Signed on 4/22/2005. (Rahmoun, Margie) |
| 04/22/2005 | 10956 | Order Withdrawing Motion for Leave (Related Doc # [10896]). Signed on 4/22/2005. (Rahmoun, Margie) |
| 04/22/2005 | 10957 | Order Withdrawing Motion To Continue/Reschedule Hearing (Related Doc # [10920]). . Signed on 4/22/2005. (Rahmoun, Margie) |
| 04/22/2005 | 10958 | Twenty-Sixth Monthly Application Of KPMG LLP For Compensation For The Period January 1, 2005 Through January 31, 2005 for KPMG LLP , Accountant, Fee: $272,125.00, Expenses: $855.00. Filed by Judith A Thorp ,KPMG LLP . (Rahmoun, Margie) |
| 04/22/2005 | 10959 | Twenty-Sixth Monthly Cover Sheet Of KPMG LLP for Professional Fees For The Period January 1, 2005 Through January 31, 2005 Filed by Judith A Thorp on behalf of KPMG LLP . (Rahmoun, Margie) |
| 04/22/2005 | 10960 | Notice of Filing Filed by Patrick C Maxcy (RE: [10958] Application for Compensation). (Rahmoun, Margie) |
| 04/22/2005 | 10961 | Twenty-Seven Monthly Application Of KPMG LLP For Compensation For The Period February 1, 2005 Through February 28, 2005 For KPMG LLP , Accountant, Fee: $113,406.00, Expenses: $10.00. Filed by |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Judith A Thorp ,    KPMG LLP .    (Rahmoun, Margie)

04/22/2005    10962    Twenty-Seventh Montly Cover Sheet for Professional Fees Of KPMG
LLP For The Period February 1, 2005 Through February 28, 2005
Filed by  Judith A Thorp on behalf of KPMG LLP  .  (Rahmoun,
Margie)

04/22/2005    10963    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10961]
Application for Compensation, ).   (Rahmoun, Margie)

04/22/2005    10964    Certification of No Objection - No Order Required Filed by  Judith
A Thorp  on behalf of    KPMG LLP   (RE: [10677]  Application for
Compensation, ).   (Williams, Daphne)

04/22/2005    10965    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10964]
Certification of No Objection).   (Williams, Daphne)

04/22/2005    10966    Certification of No Objection - No Order Required Filed by  Judith
A Thorp  on behalf of KPMG LLP   (RE: [10685]  Application for
Compensation).   (Rahmoun, Margie)

04/22/2005    10967    Certification of No Objection - No Order Required Filed by  Judith
A Thorp  on behalf of    KPMG LLP   (RE: [10682]  Application for
Compensation).   (Williams, Daphne)

04/22/2005    10968    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10967]
Certification of No Objection).   (Williams, Daphne)

04/22/2005    10969    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10966]
Certification of No Objection).   (Rahmoun, Margie)

04/22/2005    10970    Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP's
Interim Application For February 2005  Filed by  Andrew S Marovitz
(RE: [10716]  Application for Compensation, ).   (Rahmoun, Margie)

04/22/2005    10971    Certificate of Service  Filed by  Andrew S Marovitz    (RE:
[10970]  Affidavit).   (Rahmoun, Margie)

04/22/2005    10972    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10970]
Affidavit).   (Rahmoun, Margie)

04/22/2005    10973    Expense Affidavit  Filed by  Judith A Thorp  on behalf of    KPMG
LLP   (RE: [10958]  Application for Compensation).   (Williams,
Daphne)

04/22/2005    10974    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10973]
Affidavit).   (Williams, Daphne)

04/22/2005    10975    Expense Affidavit  Filed by  Judith A Thorp  on behalf of    KPMG
LLP   (RE: [10961]  Application for Compensation, ).   (Williams,
Daphne)

04/22/2005    10976    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10975]
Affidavit).   (Williams, Daphne)

04/22/2005    10977    Certification of No Objection - No Order Required Filed by  Andrew
S Marovitz  on behalf of    Mayer Brown Rowe & Maw LLP   (RE:
[10716]  Application for Compensation, ).   (Williams, Daphne)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date     No.      Entry

| | | |
|---|---|---|
| 04/22/2005 | 10978 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [10977]  Certification of No Objection).   (Williams, Daphne) |
| 04/22/2005 | 10979 | Order Granting Motion for Leave (Related Doc # [10845]).    Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10980 | Order Granting Motion to Authorize (Related Doc # [10792]).   Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10981 | Order Granting Motion to Approve (Related Doc # [10777]).    Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10982 | Order Granting Motion for Leave (Related Doc # [10710]).    Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10983 | Order Granting Motion for Leave (Related Doc # [10837]).    Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10984 | Order Granting Motion for Leave (Related Doc # [10711]).    Signed on  4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10985 | Order Withdrawing Motion (Related Doc # [10826]).   Signed on 4/22/2005.    (Williams, Daphne) |
| 04/22/2005 | 10986 | Order Granting Motion to Extend Time (Related Doc # [10925]).   Signed on  4/22/2005.    (Williams, Daphne) |
| 04/25/2005 | 10987 | Application for Compensation for Novare Inc, Accountant, Fee: $9,033.46, Expenses: $. Filed by Anne B Miller.  (Attachments: # (1) Supplement) (Miller, Anne) |
| 04/25/2005 | 10988 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 04/25/2005 | 10989 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [10987] Application for Compensation).   (Miller, Anne) |
| 04/25/2005 | 10990 | Declaration re: Regarding Expense Reimbursements Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 04/25/2005 | 10991 | Interim Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $6188.00, Expenses: $397.85. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B#(4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 04/25/2005 | 10992 | Affidavit re: Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of March 1, 2005 through March 31, 2005 Filed by Philip V Martino ESQ on behalf of DLAPiper Rudnick Gray Cary US LLP (RE: [10991] Application for Compensation, ).   (Martino, Philip) |
| 04/25/2005 | 10993 | Quarterly Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $74971.70, Expenses: $1810.77. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Exhibit c# (2) Exhibit D# (3) Proposed Order Awarding Interim Fees and Expenses to DLA Piper Rudnick Gary Cary US LLP) (Martino, Philip)

| 04/25/2005 | 10994 | Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,149,025.50, Expenses: $17,458.59. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC) (Jacobson, Fruman) |
|---|---|---|
| 04/25/2005 | 10995 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/25/2005 | 10996 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 04/25/2005 | 10997 | Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ). (Jacobson, Fruman) |
| 04/25/2005 | 10998 | Notice of Filing re: Expense Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10997] Declaration). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/25/2005 | 10999 | Verified Application For Compensation Of Kirkland & Ellis LLP For The Interim Period March 1, 2005 Through March 31, 2005 for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $2,151,075.60, Expenses: $151,417.50. Filed by  James Sprayregen,  Kirkland & Ellis, LLP .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Rahmoun, Margie) |
| 04/25/2005 | 11000 | Summary Of Verfied Cover Sheet for Professional Fees Of Kirkland & Ellis LLP For The Interim Period March 1, 2005 Through March 31, 2005 Filed by  Kirkland & Ellis, LLP .  (Rahmoun, Margie) |
| 04/25/2005 | 11001 | Notice  Filed by James Sprayregen  on behalf of  Kirkland & Ellis, LLP  (RE: [10999] Application for Compensation, ). (Rahmoun, Margie) |
| 04/25/2005 | 11002 | Thriteenth Interim Application for Compensation Of Sperling & Slater P.C. For The Period Of March 1 Through March 31, 2005  for Sperling & Slater P.C. , Special Counsel, Fee: $138,679.75, Expenses: $7,412.07. Filed by  Tamara R Horton ,Sperling & Slater P.C. .  (Rahmoun, Margie) |
| 04/25/2005 | 11003 | Summary Of Thirteenth Interim Cover Sheet for Professional Fees Of Sperling & Slater P.C. For The Period Of March 1 Through March 31, 2005 Filed by  Sperling & Slater P.C. .  (Rahmoun, Margie) |
| 04/25/2005 | 11004 | Notice of Filing  Filed by  Tamara R Horton   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                 Run Time: 07:38:38
Filing Date     No.       Entry

| | | |
|---|---|---|
| | | Sperling & Slater P.C.    (RE: [11002]    Application for Compensation, ).    (Rahmoun, Margie) |
| 04/25/2005 | 11005 | Expense Declaration (Affidavit)    Filed by  Tamara R Horton    (RE: [11002]  Application for Compensation, ).    (Rahmoun, Margie) |
| 04/25/2005 | 11006 | Amended Status Chart Of Responses To The Debtors' Twenty-Third Omnibus Objection To Claims  Filed by  James  Sprayregen    on behalf of    UAL CORPORATION, et al   (RE: [10567]  Objection to Claim, , , ).    (Rahmoun, Margie) |
| 04/25/2005 | 11007 | Notice of Filing  Filed by  James  Sprayregen    on behalf of  UAL CORPORATION, et al    (RE: [11006]  Generic Document).  (Rahmoun, Margie) |
| 04/25/2005 | 11008 | Transfer of Claim  038715  from Mizucho Corporate Bank LTD  to  Merrill Lynch Credit Products LLC.  Filed by  William Jr  Mccarron  on behalf of    Merrill Lynch Credit Products LLC  .  Objections due by 5/16/2005. (Rahmoun, Margie) |
| 04/25/2005 | 11009 | Acknowledgment Filed by  William Jr  Mccarron    on behalf of  Merrill Lynch Credit Products LLC   (RE: [11008]  Transfer of Claim).    (Rahmoun, Margie) |
| 04/25/2005 | 11010 | Acknowledgment Filed by  William Jr  Mccarron    on behalf of  Merrill Lynch Credit Products LLC   (RE: [11008]  Transfer of Claim).    (Rahmoun, Margie) |
| 04/25/2005 | 11011 | Affidavit  Filed by  David R Seligman    (RE: [10999]  Application for Compensation, ).    (Williams, Daphne) |
| 04/25/2005 | 11012 | Notice of Filing  Filed by  James  Sprayregen    (RE: [11011] Affidavit).    (Williams, Daphne) |
| 04/25/2005 | 11013 | Twenty-Second Monthly Fee Application for Compensation Of Cognizant Associates Inc For The Period Of March 1 -31, 2005  for Cognizant Associates Inc , Consultant, Fee: $28,000.00, Expenses: $1,666.39. Filed by Cognizant Associates Inc .(Rahmoun, Margie) |
| 04/25/2005 | 11014 | Summary Of Twenty-Second Monthly Fee Cover Sheet for Professional Fees Of Cognizant Associates Inc For The Period Of March 1-31, 2005 Filed by    Cognizant Associates Inc  .    (Rahmoun, Margie) |
| 04/25/2005 | 11015 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [11013] Application for Compensation, ).    (Rahmoun, Margie) |
| 04/25/2005 | 11016 | Supplemental Expense Affidavit (March 2005) Of Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by  Daniel P Wikel   .  (Rahmoun, Margie) |
| 04/25/2005 | 11017 | Notice of Filing  Filed by  Daniel P Wikel    on behalf of    Huron Consulting Services LLC   (RE: [11016]  Supplemental).    (Rahmoun, Margie) |
| 04/25/2005 | 11018 | Twenty-Seventh Monthly (March 2005) Statement for Interim Compensation and Expense Reimbursement Filed by  Patrick C Maxcy on behalf of The Official Committee Of Unsecured Creditors  . |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

|  |  | (Williams, Daphne) |
|---|---|---|
| 04/25/2005 | 11019 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11018] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Williams, Daphne) |
| 04/25/2005 | 11020 | Twenty-Eighth Monthly Interim Application for Compensation  for Huron Consulting Services LLC , Consultant, Fee: $507,512.00, Expenses: $21,382.90. Filed by  Daniel P Wikel . For the Period March 1, 2005 through March 31, 2005.  (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 04/25/2005 | 11021 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11020]  Application for Compensation, ).  (Williams, Daphne) |
| 04/25/2005 | 11022 | Twenty-Eighth Monthly Interim Cover Sheet for Professional Fees Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC . (RE: [11020])  (Williams, Daphne) |
| 04/25/2005 | 11023 | Dismissal of Claim #037275 with prejudice Filed by  David  Wade on behalf of  James R Burley  .  (Williams, Daphne) |
| 04/26/2005 | 11024 | Emergency Notice of Motion and Motion to Approve Agreement With PBGC Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 5/4/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service and Service Lists) (Carmel, Marc) |
| 04/25/2005 | 11025 | Expense Declaration  Filed by  Michael Durham (RE: [11013] Application for Compensation, ).  (Williams, Daphne) |
| 04/25/2005 | 11026 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11025] Declaration).  (Williams, Daphne) |
| 04/26/2005 | 11027 | Certification of No Objection - No Order Required Filed by Stephen W Beard   on behalf of    Heidrick & Struggles Inc  (RE: [10586]  Application for Compensation, ).  (Williams, Daphne) |
| 04/26/2005 | 11028 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11027] Certification of No Objection).  (Williams, Daphne) |
| 04/28/2005 | 11029 | Report re: The UAL Corporation Fee Review Committee With Respect to the Eighth Quarterly Interim Professional Fee Applications and Expense Requests for the Period October 1, 2004 through December 31, 2004 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 04/28/2005 | 11030 | Notice of Filing re: Report of the UAL Corporation Fee Review Committee With Respect to the Eighth Interim Fee Applications (October 1, 2004 through December 31, 2004) Filed by U.S. Trustee Ira Bodenstein (RE: [11029] Report, ).  (Wolfe, Stephen) |
| 04/28/2005 | 11031 | Notice of Hearing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11029] Report, ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Carmel, Marc) |
| 04/29/2005 | 11032 | Adversary Case 1-04-ap-04122 Closed .  (Seldon, Katrina) |
| 04/29/2005 | 11033 | Adversary Case 04-04163 Closed .  (Marola, Rosalie) |
| 04/28/2005 | 11034 | Second Quarterly Application For Compensation Of Heidrick & Struggles Inc For The Period Of July 1, 2004 Through October 31, 2004 for Heidrick & Struggles Inc , Consultant, Fee: $40,000.00, Expenses: $8,843.87. Filed by   Stephen W Beard ,Heidrick & Struggles Inc .   (Rahmoun, Margie) |
| 04/28/2005 | 11035 | Summary Of Second Quarterly Cover Sheet for Professional Fees Of Heidrick & Struggles Inc For The Period Of July 1, 2004 Through October 31, 2004  Filed by Heidrick & Struggles Inc  .   (Rahmoun, Margie) |
| 04/28/2005 | 11036 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11035] Professional Fees Cover Sheet).   (Rahmoun, Margie) |
| 04/29/2005 | 11037 | Adversary Case 04-04051 Closed .  (Scott, Kelvin) |
| 04/29/2005 | 11038 | Adversary Case 1-04-ap-04312 Closed .  (Scott, Kelvin) |
| 04/29/2005 | 11039 | Notice of Emergency Motion and Emergency Motion to Continue/Reschedule Hearing  Filed by  James  Sprayregen   on behalf of   UAL  Corporation, et al .  Hearing scheduled for 5/2/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE: [11024]) (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/29/2005 | 11040 | Emergency Notice of Motion and  Emergency Motion to Continue/Reschedule Hearing  Filed by  Patrick C Maxcy   on behalf of    Official Committee of Unsecured Creditors for UAL Corporation .  Hearing scheduled for 5/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. RE:([11024]) (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/29/2005 | 11041 | Adversary Case 1-04-ap-04181 Closed .  (Flowers, Michael) |
| 04/29/2005 | 11042 | Response to (related document(s): [10808] Generic Motion, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 04/29/2005 | 11043 | Notice of Motion and Motion for Leave to Withdraw Objection to Debtors' Motion for Authority to Reject Their Collective Bargaining Agreement Pursuant to Section 1113(c) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.Hearing scheduled for 5/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sheean, Christopher) |
| 04/29/2005 | 11044 | Supplemental Brief Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers. (Attachments: # (1) Declaration of Thomas Brickner# (2) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38

Filing Date    No.      Entry

                        Supplemental Declaration and Expert Report of Thomas R. Roth# (3)
                        Certificate of Service) (Schulman, Charles)

04/29/2005    11045     Certification of No Objection - No Order Required Filed by
                        Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP
                        (RE: [10702]  Application for Compensation).   (Williams, Daphne)

04/29/2005    11046     Notice of Motion and Motion for Leave to File a Brief in Excess of
                        Fifteen Pages Filed by  Carmen R Parcelli  on behalf of   The
                        Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled
                        for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Williams, Daphne)

04/29/2005    11047     Affidavit of Service Filed by Patricia  Evans . (RE: [10813]
                        [11008])  (Williams, Daphne)

04/29/2005    11048     Seventh Monthly Application for Compensation  for   Mesirow
                        Financial Consulting LLC , Consultant, Fee: $641,093.00, Expenses:
                        $15,161. The Period March 1, 2005 through March 31, 2005.  Filed
                        by   Kevin A Krakora .   (Attachments: # (1) Exhibit # (2)
                        Exhibit) (Williams, Daphne)

04/29/2005    11049     Notice of Filing  Filed by  Patrick C Maxcy    (RE: [11048]
                        Application for Compensation, ).   (Williams, Daphne)

05/02/2005    11050     Hearing Stricken  (RE: [11024]  Motion to Approve Settlement with
                        PBGC, ).    (Williams, Velda)

04/29/2005    11051     Amended Notice of Emergency Motion Filed by  Patrick C Maxcy   on
                        behalf of    The Official Committee of Unsecured Creditors
                        ("Committee")   (RE: [11024]  Motion to Approve, ).  Hearing
                        scheduled for 5/2/2005 at 09:00 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                        Proposed Order) (Rowe, Victoria)

04/29/2005    11052     Seventh Monthly Application Cover Sheet for Professional Fees
                        Filed by  Kevin A Krakora  on behalf of    Mesirow Financial
                        Consulting LLC (RE: [11048]) .   (Williams, Daphne)

05/02/2005    11053     Hearing Continued  (RE: [11024]  Motion to Approve, ). Hearing
                        scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

04/29/2005    11054     Notice of Motion and Motion to File Incamera/Seal : Second
                        Delclaration of Gregory Davidowitch Under Seal Filed by  Carmen R
                        Parcelli  on behalf of    Association of Flight
                        Attendants-Communications Workers of America AFL-CIO .  Hearing
                        scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                        Proposed Order) (Rowe, Victoria)

04/29/2005    11055     Supplemental Memorandum in Opposition to Debtors Motion to Reject
                        their Collective Bargaining Agreements and Memorandum in
                        Opposition to Debtors Motion for Distress Termination of Defined

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Benefit Pension Plans.  Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [10808] Generic Motion, ).  (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 04/29/2005 | 11056 | Notice of Filing  Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [11055] Supplemental, ).  (Rowe, Victoria) |
| 04/29/2005 | 11057 | Second Declaration of Gregory Davidowitch  Filed by  Gregory Davidowitch .  (Rowe, Victoria) |
| 04/29/2005 | 11058 | Declaration of Todd R Snyder  Filed by  Todd R Snyder .  (Rowe, Victoria) Modified on 5/10/2005 to create related document # [11024] (Rance, Gwendolyn). |
| 05/02/2005 | 11059 | Adversary Case 04-4298 Closed .  (Epps, Wanda) |
| 04/29/2005 | 11060 | Notice of Filing  Filed by  R Chris Heck  (RE: [11058] Declaration).  (Rowe, Victoria) |
| 05/02/2005 | 11061 | Hearing Continued  (RE: [11024]  Motion to Approve, ). Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/29/2005 | 11062 | Interim Application for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $1866.60, Expenses: $69.40. For the period of March 1, 2005 through March 31, 2005  Filed by  Marr Hipp Jones & Wang LLP .  (Rowe, Victoria) |
| 04/29/2005 | 11063 | Supplemental Objection to (related document(s): [10808] Generic Motion, ) Filed by  Carmen R Parcelli  on behalf of  The Association Of Flight Attendants-CWA, AFL-CIO  (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 04/29/2005 | 11064 | Expense Affidavit Filed by  Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP.  For the period of March 1, 2005 through March 31, 2005 (RE: [11062]  Application for Compensation).  (Rowe, Victoria) |
| 04/29/2005 | 11065 | Second Declaration  Filed by  David Feinstein .  (Williams, Daphne) |
| 04/29/2005 | 11066 | Cover Sheet for Professional Fees Filed by  Marr Hipp Jones & Wang LLP.  For the period fo March 1, 2005 through March 31, 2005 .  (Rowe, Victoria) |
| 04/29/2005 | 11067 | Notice of Filing  Filed by  Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP  (RE: [11062]  Application for Compensation).  (Williams, Daphne) |
| 04/29/2005 | 11068 | Expense Affidavit Filed by  Kevin A Krakora  on behalf of Mesirow Financial Consulting LLC.  For the period of March 1, 2005 through March 31, 2005  (RE: [11048]  Application for Compensation, ).  (Rowe, Victoria) |
| 04/29/2005 | 11069 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

|              |       |                                                      | Run Time: 07:38:38 |
| ------------ | ----- | ---------------------------------------------------- | ------------------ |
| Filing Date  | No.   | Entry                                                |                    |

| Filing Date | No. | Entry |
| --- | --- | --- |
| | | Mesirow Insurance Services Inc   (RE: [11068] Affidavit). (Rowe, Victoria) |
| 05/02/2005 | 11070 | Adversary Case 04-04286 Closed .   (Key, Veronica) |
| 05/02/2005 | 11071 | Adversary Case 04-4101 Closed .   (Rowe, Victoria) |
| 05/02/2005 | 11072 | Order Granting Motion To Continue/Reschedule Hearing  (Related Doc # [11040]).  Signed on 5/2/2005.  (Williams, Daphne) |
| 05/03/2005 | 11073 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [10127] Affidavit). (Jacobson, Fruman) |
| 05/03/2005 | 11074 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11073] Certification of No Objection).  (Jacobson, Fruman) |
| 05/02/2005 | 11075 | Agreed Order Scheduling  (RE: [8918]  Motion to Allow Claims, ). Hearing shall continued as necessary on 9/20/2005 at 10:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Hearing scheduled to commence on 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 5/2/2005  (Williams, Daphne) |
| 05/03/2005 | 11076 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [10120] Application for Compensation).  (Jacobson, Fruman) |
| 05/03/2005 | 11077 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11076] Certification of No Objection).  (Jacobson, Fruman) |
| 05/03/2005 | 11078 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $939.55, Expenses: $6.48. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/03/2005 | 11079 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation).  (Jacobson, Fruman) |
| 05/03/2005 | 11080 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation).  (Jacobson, Fruman) |
| 05/03/2005 | 11081 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11080] Affidavit).  (Jacobson, Fruman) |
| 05/02/2005 | 11082 | Order Granting Motion (Related Doc # [10838]).   Signed on 5/2/2005.    (Williams, Daphne) |
| 04/29/2005 | 11083 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10908]).   Signed on 4/29/2005.    (Williams, Daphne) |
| 05/03/2005 | 11084 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $5,995.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/03/2005 | 11085 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/03/2008

                                                      Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11086 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11087 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11086] Affidavit). (Jacobson, Fruman) |
| 05/03/2005 | 11088 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $13,821.00, Expenses: $16.33. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/03/2005 | 11089 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11090 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11091 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11090] Affidavit). (Jacobson, Fruman) |
| 05/02/2005 | 11092 | Order Granted    (RE: [10567]  Objection to Claim, , , ).    Signed on 5/2/2005  (Rahmoun, Margie) |
| 04/29/2005 | 11093 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10910]).   Signed on  4/29/2005.    (Rahmoun, Margie) |
| 05/03/2005 | 11094 | List of Exhibits Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers. (Gelman, Arlene) |
| 05/03/2005 | 11095 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11094] List of Exhibits). (Gelman, Arlene) |
| 05/03/2005 | 11096 | List of Witnesses Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers. (Gelman, Arlene) |
| 05/03/2005 | 11097 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11096] List of Witnesses). (Gelman, Arlene) |
| 05/04/2005 | 11098 | Adversary Case 04-4119 Closed .   (Livermore, Corrina) |
| 05/04/2005 | 11099 | Adversary Case 04-4124 Closed .   (Pruitt, Debra) |
| 05/04/2005 | 11100 | Adversary Case 04-4229 Closed .   (Rodarte, Aida) |
| 05/02/2005 | 11101 | Order Granted , (RE: [11039]) Motion to Approve,)  Order Scheduling (RE: [11024])  Motion to Continue/Reschedule Hearing, ). Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Objections due by 5/6/2005. Reply due by: 5/9/2005  Signed on 5/2/2005  (Rahmoun, Margie) |
| 05/02/2005 | 11102 | Order and Agreed Stipulation  (RE: [10826]  Generic Motion, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                            Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 5/2/2005  (Rahmoun, Margie) |
| 05/03/2005 | 11103 | Appearance Filed by  Mark A Flessner on behalf of  The Official Committee of Unsecured Creditors  .   (Williams, Daphne) |
| 05/03/2005 | 11104 | Appearance Filed by  Andrew R  Greene  on behalf of   Official Committee of Unsecured Creditors .  (Rahmoun, Margie) |
| 05/04/2005 | 11105 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [10735] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/04/2005 | 11106 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11105] Certification of No Objection).  (Jacobson, Fruman) |
| 05/04/2005 | 11107 | Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $13,012.81. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/04/2005 | 11108 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 05/04/2005 | 11109 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC.  (Jacobson, Fruman) |
| 05/04/2005 | 11110 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 05/04/2005 | 11111 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11110] Affidavit).  (Jacobson, Fruman) |
| 05/04/2005 | 11112 | Adversary Case 04-4246 Closed .   (Smith, Lester) |
| 05/04/2005 | 11113 | Quarterly Application for Compensation for Novare Inc, Accountant, Fee: $24569.67, Expenses: $. Filed by Anne B Miller. (Attachments: # (1) Proposed Order # (2) Supplement) (Miller, Anne) |
| 05/04/2005 | 11114 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 05/04/2005 | 11115 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11113] Application for Compensation).  (Miller, Anne) |
| 05/04/2005 | 11116 | Stipulation Between The Debtors And The United Retired Pilots Benefit Protection Assocation And Certain Individual Retired Pilots Regarding Debtors Motion For Voluntary Distress Termination Of Their Defined Benefit Pension Plans Filed by  James  Sprayregen on behalf of United Airlines Corp, Jack J Carriglio on behalf of United Retired Pilots Benefit Protection Association. (Rahmoun, Margie) |
| 05/04/2005 | 11117 | Notice of Filing  Filed by  Eric E Newman    (RE: [11116] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Stipulation, ).    (Rahmoun, Margie) |
| 05/04/2005 | 11118 | Final List of Anticipated Trial Witnesses Filed by  Matthew E Babcock   on behalf of Association of Flight Attendants-CWA, AFL-CIO .  (Rahmoun, Margie) |
| 05/04/2005 | 11119 | Final Witness And List of Exhibits For The Hearing On Debtors Motion To Reject Their Collective Bargaining Agreements Filed by R Chris Heck   on behalf of   UAL CORPORATION, et al  . (Rahmoun, Margie) |
| 05/04/2005 | 11120 | Notice of Filing  Filed by  Katrine J  Jakola   on behalf of UAL CORPORATION, et al   (RE: [11119]  List of Exhibits). (Rahmoun, Margie) |
| 05/04/2005 | 11121 | Declaration Filed by Gregory Davidowitch . (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 05/03/2005 | 11122 | Notice Of Non-Representation  Filed by  Janet  Frickey   . (Rahmoun, Margie) |
| 05/04/2005 | 11123 | Declaration   Filed by   Daniel W Akins  .   (Williams, Daphne) |
| 05/04/2005 | 11124 | Certification of No Objection - No Order Required Filed by  James G  Argionis   on behalf of    Meckler Bulger & Tilson and LeBoeuf Lamb Greene & MacRae LLP   (RE: [10715]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/04/2005 | 11125 | Notice of Filing  Filed by  James G  Argionis  (RE: [11124] Certification of No Objection).   (Rahmoun, Margie) |
| 05/04/2005 | 11126 | Notice  Filed by  James  Sprayregen   on behalf of    UAL CORPORATION, et al   (RE: [11101]  Order (Generic), Order (Generic), Order Scheduling, ).   (Rahmoun, Margie) |
| 05/04/2005 | 11127 | Objection to (RE: [10778])  Filed by  Robert S Clayman   on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO (Williams, Daphne) |
| 05/04/2005 | 11128 | List of Witnesses Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [9843]  Order Scheduling, , ).   (Williams, Daphne) |
| 05/04/2005 | 11129 | List of Exhibits Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association .   (Williams, Daphne) |
| 05/04/2005 | 11130 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [11128]  List of Witnesses, [11129]  List of Exhibits).   (Williams, Daphne) |
| 05/04/2005 | 11131 | Notice of Emergency Motion and Emergency Motion to Authorize the Filing of a Redacted Version of the Debtor's Exhibit List  and the Filing of Certain Exhibits Under Seal Instanter Filed by  R Chris Heck   on behalf of    UAL  Corporation, et al.  Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                     Run Date: 06/03/2008
                                                                     Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

05/04/2005    11132    List of Exhibits Filed by  Matthew E Babcock   on behalf of    The
                      Association Of Flight Attendants-CWA, AFL-CIO  .  (Attachments: #
                      (1) Exhibit) (Williams, Daphne)

05/05/2005    11133    Application for Interim Compensation  for Account Resolution
                      Corporation , Consultant, Fee: $6003.84, Expenses: $0.00. Filed by
                      Account Resolution Corporation .    (Rowe, Victoria)

05/04/2005    11134    Application for Compensation  for    Marr Hipp Jones & Wang LLP ,
                      Special Counsel, Fee: $40915.55, Expenses: $1501.53. Filed by
                      Marr Hipp Jones & Wang LLP .   (Rahmoun, Margie)

05/05/2005    11135    Marr Hipp Jones & Wang LLP's Third Quarterly Interim Cover Sheet
                      for Professional Fees Filed by Marr Hipp Jones & Wang LLP  .
                      (Rahmoun, Margie)

05/05/2005    11136    Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of
                      Marr Hipp Jones & Wang LLP  (RE: [11134]  Application for
                      Compensation, [11135]  Professional Fees Cover Sheet).   (Rahmoun,
                      Margie)

05/05/2005    11137    Monthly Application for Compensation of Vedder Price Kaufman &
                      Kammholz Pc , Special Counsel, Fee: $214399.26, Expenses:
                      $6283.86. For the period March 1, 2005 through March 31, 2005.
                      Filed by  Vedder Price Kaufman & Kammholz Pc .   (Attachments: #
                      (1) Exhibit # (2) Exhibit) (Rowe, Victoria)

05/06/2005    11138    Objection to (related document(s): [11024] Motion to Approve, )
                      Filed by Mark F Hebbeln on behalf of HSBC BAnk USA, The Bank of
                      New York, US Bank National Association (Hebbeln, Mark)

05/06/2005    11139    Objection to (related document(s): [11024] Motion to Approve, )
                      Filed by Jeffrey G Close on behalf of The Bank of New York, U S
                      Bank National Association, US Bank National Association, Wells
                      Fargo Bank Northwest, N.A.  (Attachments: # (1) Exhibit A# (2)
                      Exhibit B# (3) Certificate of Service) (Close, Jeffrey)

05/06/2005    11140    Notice of Filing Filed by Mark F Hebbeln on behalf of Hsbc Bank
                      Usa, The Bank of New York, Us Bank Na (RE: [11138] Objection).
                      (Hebbeln, Mark)

05/06/2005    11141    Notice of Filing re: Objection of Trustees Filed by Jeffrey G
                      Close on behalf of The Bank of New York, U S Bank National
                      Association, US Bank National Association, Wells Fargo Bank
                      Northwest, N.A.  (RE: [11139] Objection, ).  (Close, Jeffrey)

05/05/2005    11142    Affidavit  Filed by  Douglas J Lipke   (RE: [11137]  Application
                      for Compensation, ).   (Rowe, Victoria)

05/06/2005    11143    Emergency Notice of Motion and Motion for Leave to File Objection
                      in Excess of 15 Pages Filed by James Heiser on behalf of The Bank
                      of New York, U S Bank National Association, US Bank National
                      Association, Wells Fargo Bank Northwest, N.A..  Hearing scheduled
                      for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Heiser, James) |
| 05/05/2005 | 11144 | Cover Sheet to Monthly Application for Professional Fees of Vedder, Price, Kaufman & Kammholz PC.  For the period March 1, 2005 through March 31, 2005.  Filed by    Vedder Price Kaufman & Kammholz Pc  .   (Rowe, Victoria) |
| 05/06/2005 | 11145 | Objection to (related document(s): [11024] Motion to Approve, ) Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (Gelman, Arlene) |
| 05/06/2005 | 11146 | Certification of Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11145] Objection).  (Gelman, Arlene) |
| 05/06/2005 | 11147 | Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11024] Motion to Approve, ).  (Jacobson, Fruman) |
| 05/06/2005 | 11148 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11147] Statement).  (Jacobson, Fruman) |
| 05/06/2005 | 11149 | Notice of Motion and Motion for Leave to File Brief In Excess Of Fifteen Pages Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers.  Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gelman, Arlene) |
| 05/06/2005 | 11150 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11149] Motion for Leave, ).  (Gelman, Arlene) |
| 05/06/2005 | 11151 | Notice of Motion and Motion in Limine To bar any Argument or Evidence Based on the Now-Outdated, Earlier Opinions of PBGC Expert Michael A. Kramer. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 5/9/2005 at 01:30PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 05/06/2005 | 11152 | Objection to (related document(s): [10808] Generic Motion, ) Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (Attachments: # (1) Exhibit Exhibits A, B, C, D, E, and F) (Gelman, Arlene) |
| 05/06/2005 | 11153 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11152] Objection).  (Gelman, Arlene) |
| 05/06/2005 | 11154 | Objection to (related document(s): [11094] List of Exhibits, [11129] List of Exhibits, [11132] List of Exhibits) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2005 | 11155 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11154] Objection).  (Carmel, Marc) |
| 05/06/2005 | 11156 | Amended Objection to (related document(s): [11094] List of Exhibits, [11129] List of Exhibits, [11132] List of Exhibits) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 05/06/2005 | 11157 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11156] Objection).  (Carmel, Marc) |
| 05/09/2005 | 11158 | Supporting Reply to (related document(s): [11024] Motion to Approve, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 05/09/2005 | 11159 | Reply to (related document(s): [11024] Motion to Approve, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Ominibus Reply In Support of Debtors' Emergency Mot. to Approve Agreement With PBGC pt 2# (2) Exhibit A#(3) Exhibit B Pt 1# (4) Exhibit B Pt 2# (5) Exhibit B Pt 3# (6) Exhibit B Pt 4# (7) Exhibit C Pt 1# (8) Exhibit C Pt 2# (9) Exhibit D# (10) Exhibit E Pt 1# (11) Exhibit E Pt 2# (12) Exhibit E Pt 3# (13) Exhibit F) (Carmel, Marc) |
| 05/09/2005 | 11160 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11159] Reply, ).  (Carmel, Marc) |
| 05/06/2005 | 11161 | Notice of Motion and Motion to Bar all Evidence Related to the Association of Flight Attendants' Arbitrable Claim that United Allegedly Breached the January 2005 Amendments to the AFA CBA. Filed by James Sprayregen  on behalf of  UAL Corporation, et al .  Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 05/09/2005 | 11162 | Emergency Notice of Motion and Motion to Exclude Testimony of the AFA's Expert Witness Daniel W. Akins as a Sanction for the AFA 's Discovery Abuse (Related to Docket Nos. 10808. Filed by Marc J Carmel on behalf of UAL Corporation, et al.Hearing scheduled for 5/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 05/06/2005 | 11163 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding the Assumption of Executory Contract and Release of Claim Filed by  Leslie A. Bayles on behalf of  UAL Corporation, et al .  Hearing scheduled for 5/20/2005 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Williams, Daphne) |
| 05/06/2005 | 11164 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Carmen R Parcelli  on behalf of    The |

**U S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Association Of Flight Attendants-CWA, AFL-CIO . Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 05/06/2005 | 11165 | Notice of Motion and Motion in Limine Of The Association Of Flight Attendants-CWA AFL-CIO. Filed by Carmen R Parcelli on behalf of Association of Flight Attendants-Communications Workers of America AFL-CIO . Hearing scheduled for 5/10/2005 at10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 05/06/2005 | 11166 | Objection to (related document(s): [11024] Motion to Approve, ) Filed by Jack J Carriglio on behalf of United Retired Pilots Benefit Protection Association. (Williams, Daphne) |
| 05/06/2005 | 11167 | Amended Notice of Motion and Motion to Authorize URPBPA Filed by Eric E Newman on behalf of The United Retired Pilots Benefit Protection Association . Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 5/9/2005 to include order authorizing the filing of the Declaration of Thomas D. Levy and the Declaration of Victor G Caruso under seal (Rance, Gwendolyn). |
| 05/09/2005 | 11168 | CORRECTIVE ENTRY to include order authorizing the filing of the Declaration of Thomas D. Levy and the Declaration of Victor G Caruso under seal (RE: [11167] Motion to Authorize, ). (Rance, Gwendolyn) |
| 05/06/2005 | 11169 | Notice of Filing Filed by Eric E Newman on behalf of United Retired Pilots Benefit Protection Association (RE: [11166] Objection). (Williams, Daphne) |
| 05/06/2005 | 11170 | Response to (related document(s): [11024] Motion to Approve, ) Filed by Mark Richard on behalf of The International Federation Of Professional And Technical Engineers (Rahmoun, Margie) |
| 05/06/2005 | 11171 | Objection to (related document(s): [11024] Motion to Approve, ) Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/06/2005 | 11172 | Notice of Filing Filed by Mark Richard on behalf of The International Federation Of Professional And Technical Engineers (RE: [11170] Response). (Rahmoun, Margie) |
| 05/06/2005 | 11173 | Notice of Filing Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association (RE: [11171] Objection). (Williams, Daphne) |
| 05/06/2005 | 11174 | Objection Of Association Of Flight Attendants-CWA, AFL_CIO to (related document(s): [11024] Motion to Approve, ) Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Robert S Clayman   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO   (Attachments: # (1) Exhibit) (Rahmoun,Margie) |
| 05/06/2005 | 11175 | Limited Opposition Of Independent Fiduciary Services Inc Filed by Jonathan G  Bunge on behalf of Independent Fiduciary Services Inc (RE: [11024]  Motion to Approve, ).   (Rahmoun, Margie) |
| 05/06/2005 | 11176 | Notice of Filing  Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [11175]  Generic Document).   (Rahmoun, Margie) |
| 05/09/2005 | 11177 | <b>INCORRECT EVENT ENTERED</b>  Objection to (related document(s): [10808] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Carmel, Marc) Modified on 5/14/2005 (Offord, Donna). |
| 05/09/2005 | 11178 | Hearing Continued  (RE: [11161]  Debtors' Motion to Bar all evidence related to the AFA's arbitrable claim that United allegedly breached the January 2005 amendments to the AFA CBA,, [11151]  Debtors' Motion In Limine to bar any argument or evidence based on the now-outdated, earlier opinions of PBGC Expert Michael A Kramer, ). Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/09/2005 | 11179 | Amended List of Exhibits Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers. (Attachments: # (1) Certificate of Service) (Schulman, Charles) |
| 05/09/2005 | 11180 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11177] Objection).   (Carmel, Marc) |
| 05/06/2005 | 11181 | Ninth Interim Quarterly Application for Compensation Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of January 1, 2005 Through March 31, 2005 for     Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $661,274.87, Expenses: $19,222.00. Filed by Douglas J Lipke ,   Vedder Price Kaufman & Kammholz PC . (Rahmoun, Margie) |
| 05/06/2005 | 11182 | Ninth Interim Quarterly Cover Sheet for Professional Fees Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of January 1, 2005 Through March 31, 2005 Filed by Vedder Price Kaufman & Kammholz PC  .   (Rahmoun, Margie) |
| 05/06/2005 | 11183 | Notice of Filing  Filed by  Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholz PC   (RE: [11181]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/09/2005 | 11184 | Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $25,029.71. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/09/2005 | 11185 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11184] Application for |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|

Compensation).  (Jacobson, Fruman)

| 05/06/2005 | 11186 | Notice of Filing  Filed by  Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholtz P.C.   (RE: [11137]  Application for Compensation, ).   (Rahmoun, Margie) |
|---|---|---|
| 05/09/2005 | 11187 | Notice of Motion and Motion To Extend Time To File Amicus Brief In Response To Emergency Motion To Approve Debtor's Agreement With PBGC Filed by  Jan  Schakowsky   on behalf of   Amici Members Of The U.S. Congress .  Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 05/09/2005 | 11188 | Joinder Filed by  Matthew E Babcock   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO   (RE: [11152] Objection).   (Williams, Daphne) Additional attachment(s) added on 5/12/2005 (Gonzalez, Maribel). Modified on 5/12/2005  to attachcorrect PDF(Gonzalez, Maribel). |
| 05/09/2005 | 11189 | Memorandum Of Amici Curiae Members Of Congress In Opposition To Appoval Of Debtor's Agreement With PBGC Filed by  Jan  Schakowsky   on behalf of   Amici Members Of The U.S. Congress .  (Rahmoun, Margie) |
| 05/09/2005 | 11190 | Notice  Filed by  Matthew E Babcock   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO   (RE: [11188] Generic Document).   (Williams, Daphne) |
| 05/09/2005 | 11191 | Response to (related document(s): [11165]  Motion In Liminie, ) Filed by  James  Sprayregen   on behalf of  UAL CORPORATION, et al   (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 05/09/2005 | 11192 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [11191]  Response).   (Rahmoun, Margie) |
| 05/09/2005 | 11193 | AMFA'S Amended (Re-Numbered) Exhibit List Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association .   (Rahmoun, Margie) |
| 05/09/2005 | 11194 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [11193]  Exhibit).  (Williams, Daphne) |
| 05/09/2005 | 11195 | Responses to (related document(s): [11154]  Objection) Filed by  Matthew E Babcock  on behalf of Association of Flight Attendants CWA AFL-CIO    (Rahmoun, Margie) |
| 05/09/2005 | 11196 | ERRATA To The Supplemental Objection Of Association Of Fight Attendants-CWA, AFL-CIO  Filed by  Carmen R Parcelli   on behalf of   Association of Flight Attendants-CWA AFL-CIO   (RE: [10808] Generic Motion, ).   (Rahmoun, Margie) |
| 05/09/2005 | 11197 | Objection to (related document(s): [11151]  Motion In Liminie, ) Filed by  Matthew E Babcock   on behalf of   The Association Of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                 Run Time: 07:38:38
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Flight Attendants-CWA, AFL-CIO    (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/09/2005 | 11198 | Response To (related document(s): [11154]  Objection) Filed by James  Dykehouse on behalf of The Aircraft Mechanics Fraternal Association    (Rahmoun, Margie) |
| 05/09/2005 | 11199 | Objection to (related document(s): [11161]  Motion to Bar, ) Filed by  Matthew E Babcock   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO   (Williams, Daphne) |
| 05/09/2005 | 11200 | Order Granting Motion to Authorize (Related Doc # [11167]). Signed on 5/9/2005.    (Williams, Daphne) |
| 05/09/2005 | 11201 | Order Granting Motion for Leave (Related Doc # [11149]).   Signed on  5/9/2005.    (Williams, Daphne) |
| 05/09/2005 | 11202 | Motion to Appear Pro Hac Vice Filed by  Stanley J Silverstone   on behalf of   Aircraft Mechanics Fraternal Association . (Williams, Daphne) |
| 05/09/2005 | 11203 | Certification of No Objection - No Order Required Filed by  Roger Lehman   on behalf of   Mercer Management Consulting Inc   (RE: [10785]  Application for Compensation,, [10786]  Application for Compensation, ).   (Williams, Daphne) |
| 05/09/2005 | 11204 | Notice of Filing  Filed by  James Dykehouse   on behalf of   The Aircraft Mechanics Fraternal Association   (RE: [11198] Response).   (Rahmoun, Margie) |
| 05/10/2005 | 11205 | Incamera/Seal Material:    The Declaration of Thomas D Levy and The Declaration of Victor G Caruso .    (Williams, Daphne) |
| 05/10/2005 | 11206 | CORRECTIVE ENTRY to create related document # [11024]  (RE: [11058]  Declaration).   (Rance, Gwendolyn) |
| 05/09/2005 | 11207 | Response to (related document(s): [11228]  Notice, ) Filed by David W Ledford     (Rahmoun, Margie) Modified on 5/11/2005 to change related number to # [11228] (Offord, Donna). |
| 05/10/2005 | 11208 | Order Withdrawing Motion In Limine (Related Doc # [11165]). Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11209 | Order Withdrawing Motion To Bar (Related Doc # [11161]).   Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11210 | Order Granting Motion for Leave (Related Doc # [11164]).   Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11211 | Order Granting Motion to Incamera/Seal (Related Doc # [11054]). Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11212 | Order Granting Motion to Extend Time (Related Doc # [11187]). Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11213 | List of Exhibits Of The Association Of Flight Attendants-CWA, AFL-CIO For The Hearing On Motion To Approve PBGC Agreement Filed by  Carmen R Parcelli   on behalf of  The Association of Flight |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

|  |  |  | Run Time: 07:38:38 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|

| | | Attendants CWA, AFL-CIO . (Rahmoun, Margie) |
| 05/10/2005 | 11214 | Notice of Filing Filed by James G Argionis (RE: [11205] Incamera/Seal Material). (Rahmoun, Margie) |
| 05/10/2005 | 11215 | Certification of No Objection - No Order Required Filed by Rachel J Mauceri on behalf of Rothschild Inc (RE: [10852] Application for Compensation, ). (Williams, Daphne) |
| 05/09/2005 | 11216 | Order Granting Motion for Leave (Related Doc # [11143]). Signed on 5/9/2005. (Rahmoun, Margie) |
| 05/10/2005 | 11217 | Order Granting Motion for Leave (Related Doc # [11046]). Signed on 5/10/2005. (Williams, Daphne) |
| 05/10/2005 | 11218 | Order Granting Motion to Authorize (Related Doc # [11131]). Signed on 5/10/2005. (Williams, Daphne) |
| 05/10/2005 | 11219 | Order Withdrawing Motion In Limine (Related Doc # [11151]). Signed on 5/10/2005. (Williams, Daphne) |
| 05/10/2005 | 11220 | Order Withdrawing Motion To Exclude (Related Doc # [11162]). Signed on 5/10/2005. (Williams, Daphne) |
| 05/11/2005 | 11221 | First Application for Compensation for GCW Consulting LLC, Consultant, Fee: $147,795.30, Expenses: $18,855.08. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/11/2005 | 11222 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11221] Application for Compensation). (Jacobson, Fruman) |
| 05/11/2005 | 11223 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC. (Jacobson, Fruman) |
| 05/11/2005 | 11224 | Declaration re: Expense Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11221] Application for Compensation). (Jacobson, Fruman) |
| 05/11/2005 | 11225 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11224] Declaration). (Jacobson, Fruman) |
| 05/11/2005 | 11226 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [10176] Application for Compensation). (Alwin, Janice) |
| 05/11/2005 | 11227 | Hearing Continued (RE: [10808] Generic Motion, ). Hearing scheduled for 5/12/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/20/2005 | 11228 | Notice of Hearing and Objection to Claim(s) of Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, Reclassify, Equity) Filed by Marc J Carmel on behalf of UAL Corporation, et al . Hearing scheduled for 5/20/2005at 09:30 AM at 219 South Dearborn, Room 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Hearing on the Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Reclassify, Equity)# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Proposed Order)(Offord, Donna) |
| 05/11/2005 | 11229 | Order Granting Motion to Approve (Related Doc # [11024]).   Signed on  5/11/2005.   (Rowe, Victoria) |
| 05/11/2005 | 11230 | Response to (related document(s): [10808] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 05/11/2005 | 11231 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11230] Response).  (Carmel, Marc) |
| 05/11/2005 | 11232 | CORRECTIVE ENTRY to change related document number to 11228 (RE: [11207] Response).  (Offord, Donna) |
| 05/11/2005 | 11233 | Hearing Continued (RE: [10808] Generic Motion, ). Hearing scheduled for 5/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/11/2005 | 11234 | Hearing Continued (RE: [10808] Generic Motion, ). Hearing scheduled for 5/17/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/11/2005 | 11235 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [11202]).  Signed on  5/11/2005.   (Rahmoun, Margie) |
| 05/12/2005 | 11236 | Quarterly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $1,530,418.00, Expenses: $38,542.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/12/2005 | 11237 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11236] Application for Compensation).  (Jacobson, Fruman) |
| 05/12/2005 | 11238 | CORRECTIVE ENTRY: to attach correct PDF (RE: [11188] Generic Document, ).  (Gonzalez, Maribel) |
| 05/11/2005 | 11239 | Monthly Operating Report for the Period March 1, 2005 through March 31, 2005 Filed by James Sprayregen  on behalf of   UAL Corporation, et al .  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/11/2005 | 11240 | Notice of Filing  Filed by James Sprayregen  on behalf of UAL CORPORATION, et al  (RE: [11239] Report).  (Rahmoun, Margie) |
| 05/11/2005 | 11241 | Notice of Filing re: AMFA's Amended (Re-Numbered) Exhibit List Filed by James Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association .  (Williams, Daphne) |
| 05/12/2005 | 11242 | Amended Fifth Supplemental Affidavit Filed by James  Sprayregen (RE: [10800] Supplemental, ).  (Williams, Daphne) |
| 05/12/2005 | 11243 | Notice of Filing  Filed by James Sprayregen  (RE: [11242] Supplemental).  (Williams, Daphne) |
| 05/13/2005 | 11244 | Application for Compensation for Babcock & Brown LP, Financial |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:38
Filing Date      No.      Entry

                          Advisor, Fee: $800,000, Expenses: $35,996.21. Filed by Babcock &
                          Brown LP.  (Alwin, Janice)

05/13/2005      11245     Cover Sheet for Professional Fees Filed by Janice A Alwin on
                          behalf of Babcock & Brown LP.  (Alwin, Janice)

05/13/2005      11246     Affidavit re: Verified Statement of Judith A. Hall In Support of
                          Expenses Requested in Babcock & Brown LP's Fee and Expense
                          Applications for the Period of January, 2005 Through March, 2005
                          Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin,
                          Janice)

05/13/2005      11247     Notice of Filing Filed by Janice A Alwin on behalf of Babcock &
                          Brown LP (RE: [11246] Affidavit, ).  (Alwin, Janice)

05/14/2005      11248     CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [11177]
                          Objection).   (Offord, Donna)

05/13/2005      11249     Certification of No Objection - No Order Required Filed by  James
                          G  Argionis  on behalf of   Meckler Bulger & Tilson LLP and
                          LeBoeuf Lamb Greene & MacRae LLP  (RE: [10864]  Application for
                          Compensation, ).  (Rahmoun, Margie)

05/13/2005      11250     Fourth Interim Quarterly Application For Compensation For Sperling
                          & Slater P.C. For The Period Of January 1, 2005 Through March 31,
                          2005 for   Sperling & Slater P.C. , Special Counsel, Fee:
                          $437,660.75, Expenses: $18,543.02. Filed by  Tamara R Horton ,
                          Sperling & Slater P.C. .   (Attachments: # (1) Proposed Order)
                          (Rahmoun, Margie)

05/13/2005      11251     Notice and Second Quarterly Application for Compensation for
                          Account Resolution Corporation , Consultant, For Nunc Pro Tunc
                          Fee: $11,481.76, Expenses: $0.00. For the Interim Fee Period
                          January 1, 2005 through March 31, 2005 Filed by    Account
                          Resolution Corporation .   (Williams, Daphne)

05/13/2005      11252     Second Quarterly Application Cover Sheet for Professional Fees
                          Filed by    Account Resolution Corporation . (RE:[11251])
                          (Williams, Daphne)

05/13/2005      11253     Summary Of Fourth Interim Quarterly Cover Sheet for Professional
                          Fees Of Sperling & Slater P.C. For The Period Of January 1, 2005
                          Through March 31, 2005 Filed by    Sperling & Slater PC   .
                          (Rahmoun, Margie)

05/13/2005      11254     Notice of Filing  Filed by  Tamara R Horton     (RE: [11250]
                          Application for Compensation, ).   (Rahmoun, Margie)

05/13/2005      11255     Interim Application for Compensation for March 2005 for Mayer
                          Brown Rowe & Maw LLP , Debtor's Attorney, Fee: $94,482.39,
                          Expenses: $5,230.63 Filed by  Andrew S Marovitz .
                          (Attachments: # (1) Exhibit) (Williams, Daphne)

05/13/2005      11256     Summary Of Ninth Quarterly Application for Compensation For
                          Quarterly Fee Period January 1, 2005 Through March 31, 2005  for

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date      No.        Entry

---

|            |       |                                                                                  |
|------------|-------|----------------------------------------------------------------------------------|
|            |       | Deloitte & Touche , Accountant, Fee: $1,207,708.90, Expenses: $0.00. Filed by      Deloitte & Touche .   (Rahmoun, Margie) |
| 05/13/2005 | 11257 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11255]  Application for Compensation).   (Williams, Daphne) |
| 05/13/2005 | 11258 | Summary Of Nineth Quarterly Cover Sheet for Professional Fees For Quarterly Fee Period January 1, 2005 Through March 31, 2005  Filed by      Deloitte & Touche .   (Rahmoun, Margie) |
| 05/13/2005 | 11259 | Interim Application Cover Sheet for Professional Fees Filed by Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP. (RE: [11255])  (Williams, Daphne) |
| 05/13/2005 | 11260 | Notice of Filing  Filed by  William M McErlean    (RE: [11256] Application for Compensation, ).   (Rahmoun, Margie) |
| 05/16/2005 | 11261 | Adversary Case 04-4319 Closed .   (Livermore, Corrina) |
| 05/13/2005 | 11262 | Verified Fourth Quarterly Fee Application for Compensation  for The Segal  Company , Consultant, Fee: $4,746.00, Expenses: $0.00. For the Period October1, 2004 through December 31, 2004. Filed by The Segal  Company .   (Williams, Daphne) Additional attachment(s) added on 5/16/2005 (Gonzalez, Maribel). Modified on 5/16/2005 to attach PDF (Gonzalez, Maribel). Additional attachment(s) added on 5/16/2005 (Gonzalez, Maribel). |
| 05/13/2005 | 11263 | Summary of Verified Fourth Quarterly Application Cover Sheet for Professional Fees Filed by The Segal Company. (RE:[11262]). (Williams, Daphne) |
| 05/13/2005 | 11264 | Request For Interim Approval Of The Monthly Fee Application for Compensation Of  Huron Consulting  Services LLC For The Ninth Quarterly Period From January 1, 2005 Through March 31, 2005  for Huron Consulting Services LLC , Consultant, Fee: $1,516,041.00, Expenses: $62,547.44. Filed by    Daniel P Wikel ,   Huron Consulting Services LLC .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Proposed Order) (Rahmoun, Margie) |
| 05/13/2005 | 11265 | Summary Of Request For Interim Approval Of The Monthly Fee Application Cover Sheet for Professional Fees Of Huron Consulting Services LLC For The Ninth Quarterly Period From January 1, 2005 Through March 31, 2005 Filed by      Huron Consulting Services LLC .   (Rahmoun, Margie) |
| 05/13/2005 | 11266 | Notice  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11264]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/13/2005 | 11267 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11255]  Application for Compensation).   (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2005 | 11268 | Verified Ninth Quarterly Application for Compensation for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $7,318,468.00, Expenses: $644,116.56. For the Interim Fee Period January 1, 2005 through March 31, 2005 Filed by   James Sprayregen.   (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 05/13/2005 | 11269 | Notice of Filing  Filed by  James  Sprayregen    (RE: [11268] Application for Compensation, ).   (Williams, Daphne) |
| 05/13/2005 | 11270 | Verification  Filed by  David R Seligman    (RE: [11268] Application for Compensation, ).   (Williams, Daphne) |
| 05/13/2005 | 11271 | Summary of Verified Ninth Quarterly Application Cover Sheet for Professional Fees Filed by     Kirkland & Ellis, LLP (RE: [11268]) .   (Williams, Daphne) |
| 05/13/2005 | 11272 | Notice of Filing  Filed by  James G  Argionis    (RE: [11262] Application for Compensation,, [11263]  Professional Fees Cover Sheet, [11249]  Certification of No Objection).   (Williams, Daphne) |
| 05/13/2005 | 11273 | Expense Declaration (Affidavit) Filed by Tamara R Horton   (RE: [11250]  Application for Compensation, ). (Williams, Daphne) |
| 05/16/2005 | 11274 | CORRECTIVE ENTRY: to attach PDF  (RE: [11262]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 05/16/2005 | 11275 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [10987] Application for Compensation).  (Miller, Anne) |
| 05/16/2005 | 11276 | Quarterly Application for Compensation for Jenner & Block LLP, Accountant, Fee: $11,555.00, Expenses: $79.70. Filed by Jenner & Block LLP.  (Steege, Catherine) |
| 05/16/2005 | 11277 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11276] Application for Compensation). (Steege, Catherine) |
| 05/16/2005 | 11278 | Amended Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11277] Notice of Filing).   (Steege, Catherine) |
| 05/17/2005 | 11279 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11013] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/17/2005 | 11280 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11279] Certification of No Objection). (Jacobson, Fruman) |
| 05/17/2005 | 11281 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11018] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Jacobson, Fruman) |
| 05/17/2005 | 11282 | Notice of Filing Filed by Fruman Jacobson on behalf of Official |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:38
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | Committee of Unsecured Creditors for UAL Corporation (RE: [11281] Certification of No Objection, ).  (Jacobson, Fruman) |
| 05/17/2005 | 11283 | Hearing Continued  (RE: [10808]  1113c Motion, ). Hearing scheduled for 5/19/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/17/2005 | 11284 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/17/2005 | 11285 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11284] Certification of No Objection).  (Jacobson, Fruman) |
| 05/16/2005 | 11286 | Notice of Intent to Reject Leases and Contracts Filed May 16, 2005 Filed by  James  Sprayregen   on behalf of    UAL  Corporation, et al  .  (Williams, Daphne) |
| 05/17/2005 | 11287 | Hearing Continued  (RE: [10808]  1113c Motion, ). Hearing scheduled for 5/20/2005 at 11:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/22/2005 | 11288 | Order Granting Motion for Leave (Related Doc # [10881]).   Signed on  4/22/2005.    (Rowe, Victoria) |
| 05/16/2005 | 11289 | Response to (related document(s): [11228]  Objection to Claim, , ) Filed by  David L Kane   on behalf of    Jeppesen Sanderson, Inc  (Williams, Daphne) |
| 05/16/2005 | 11290 | Notice of Filing  Filed by  David L Kane   on behalf of  Jeppesen Sanderson, Inc   (RE: [11289]  Response).  (Williams, Daphne) |
| 05/16/2005 | 11291 | Certificate of Service  Filed by  David L Kane   (RE: [11289] Response, [11290]  Notice of Filing).  (Williams, Daphne) |
| 05/17/2005 | 11292 | Hearing Continued  (RE: [10808]  1113c Motion as to AMFA, ). Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/18/2005 | 11293 | Adversary Case 04-4115 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11294 | Adversary Case 1-04-ap-04305 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11295 | Adversary Case 1-04-ap-04255 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11296 | Adversary Case 1-04-ap-4284 Closed .  (Pruitt, Debra) |
| 05/18/2005 | 11297 | Adversary Case 1-04-ap-4283 Closed .  (Pruitt, Debra) |
| 05/17/2005 | 11298 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [11020]  Application for Compensation, ).  (Williams, Daphne) |
| 05/18/2005 | 11299 | Adversary Case 04-4240 Closed .  (Molina, Nilsa) |
| 05/18/2005 | 11300 | Adversary Case 04-4256 Closed .  (Smith, Lester) |
| 05/18/2005 | 11301 | Adversary Case 04-4129 Closed .  (Rodarte, Aida) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| 05/17/2005 | 11302 | Certification of No Objection - No Order Required Filed by Tamara R Horton on behalf of Sperling & Slater P.C. (RE: [11002] Application for Compensation, ). (Williams, Daphne) |
| 05/17/2005 | 11303 | Reply in Support of (related document(s): [10905] Notice, ) Filed by Erik W Chalut on behalf of UAL Corporation, et al (Williams, Daphne) |
| 05/17/2005 | 11304 | Notice of Filing Filed by Erik W Chalut on behalf of UAL Corporation, et al (RE: [11303] Reply). (Williams, Daphne) |
| 05/18/2005 | 11305 | Adversary Case 1-04-ap-04296 Closed . (Key, Veronica) |
| 05/18/2005 | 11306 | Adversary Case 1-04-ap-04277 Closed . (Epps, Wanda) |
| 05/18/2005 | 11307 | Adversary Case 04-4171 Closed . (Williams, Daphne) |
| 05/18/2005 | 11308 | Quarterly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $80,762.50, Expenses: $6,082.15. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/18/2005 | 11309 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc. (Jacobson, Fruman) |
| 05/18/2005 | 11310 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11308] Application for Compensation). (Jacobson, Fruman) |
| 05/18/2005 | 11311 | Adversary Case 1-04-ap-04289 Closed . (Mcwilliams, Della) |
| 05/18/2005 | 11312 | Adversary Case 04-4295 Closed . (Poindexter, Haley) |
| 05/17/2005 | 11313 | Certification of No Objection - No Order Required Filed by James Sprayregen on behalf of Kirkland & Ellis, LLP (RE: [10999] Application for Compensation, ). (Rahmoun, Margie) |
| 05/17/2005 | 11314 | Notice of Filing Filed by James Sprayregen on behalf of Kirkland & Ellis, LLP (RE: [11313] Certification of No Objection). (Rahmoun, Margie) |
| 05/18/2005 | 11315 | Adversary Case 1-04-ap-04241 Closed . (Gonzalez, Maribel) |
| 05/18/2005 | 11316 | Adversary Case 04-4139 Closed . (Gordon, Pamela) |
| 05/18/2005 | 11317 | Adversary Case 04-4239 Closed . (Gordon, Pamela) |
| 05/18/2005 | 11318 | Quarterly Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $23,725.09. Filed by The Members of the Official Committee of Unsecured Creditors. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6) Exhibit A-6# (7) Exhibit A-7# (8) Exhibit A-8) (Jacobson, Fruman) |
| 05/18/2005 | 11319 | Notice of Filing Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [11318] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11320 | Quarterly Application for Compensation for Sonnenschein Nath & |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:38
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Rosenthal LLP, Creditor Comm. Aty, Fee: $3,196,146.00, Expenses: $65,048.32. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit B# (5) Exhibit C# (6) Exhibit D) (Jacobson, Fruman) |
| 05/18/2005 | 11321 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [11320] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11322 | Declaration /Expense Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11320] Application for Compensation, ). (Jacobson, Fruman) |
| 05/18/2005 | 11323 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11322] Declaration). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11324 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 05/18/2005 | 11325 | Notice of Hearing and Objection to Claim(s) of Atlantic Coast Airlines, Inc. and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). Hearing scheduledfor 6/17/2005 at 09:30 AM. (Jacobson, Fruman) |
| 05/18/2005 | 11326 | Notice of Objection Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [11325] Objection to Claim, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11327 | Notice of Hearing and Objection to Claim(s) of September 11, 2001 Alleged Property Damage Claims For Insufficient Documentation Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Hearing, Certificate of Service and Service Lists)(Carmel, Marc) |
| 05/18/2005 | 11328 | Receipt of Notice of Appeal Fee- $5.00 by TR. Receipt Number 03130940. Payment received from Guerrieri. |
| 05/18/2005 | 11329 | Receipt of Docketing of Appeal Fee- $250.00 by TR. Receipt Number 03130940. Payment received from Guerrieri. |
| 05/18/2005 | 11330 | Notice of Hearing and Objection to Claim(s) of Atlantic Coast Airlines, Inc Filed by James Sprayregen on behalf of UAL Corporation, et al . Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 05/18/2005 | 11331 | Notice Agenda Matters Scheduled for Hearing on May 20, 2005 at 9:30 a.m. Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Exhibit) (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:38 |
|---|---|---|---|

Daphne)

| 05/18/2005 | 11332 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [11331]  Notice).  (Williams, Daphne) |
|---|---|---|

| 05/18/2005 | 11333 | Stipulation Between Hester Bates and The Debtors to Modify The Automatic Stay. Filed by James Sprayregen ,  Michael D Carter   on behalf of  Hester  Bates ,   UAL  Corporation, et al  . (Williams, Daphne) |
|---|---|---|

| 05/18/2005 | 11334 | Notice of Filing  Filed by  James  Sprayregen   (RE: [11333] Stipulation).  (Williams, Daphne) |
|---|---|---|

| 05/18/2005 | 11335 | Order Granting Motion to Extend Time (Related Doc # [10918]). Signed on  5/18/2005.    (Rahmoun, Margie) |
|---|---|---|

| 05/18/2005 | 11336 | Notice of Hearing and Twenty-Fifth Omnibus Objection to Claims (Superseded Insufficient Documentation Reduce No Liability Hybrid Assertion/Qualified Defined Contribution Plan)   Filed by  James  Sprayregen   on behalf of    UAL Corporation et al  .Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order)(Rahmoun, Margie) |
|---|---|---|

| 05/19/2005 | 11337 | Adversary Case 04-4168 Closed .  (Hamilton, Annette) |
|---|---|---|

| 05/18/2005 | 11338 | Notice of Appeal Filed by  Robert S Clayman   on behalf of Association Of Flight Attendants-CWA AFL-CIO .  Fee Amount $255 (RE: [11229]  Order on Motion to Approve).  Appellant Designation due by 5/31/2005. Transmission of Record Due by 6/27/2005. (Attachments: # (1) Exhibit)(Rance, Gwendolyn) |
|---|---|---|

| 05/19/2005 | 11339 | Report re: Debtors' May, 2005 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
|---|---|---|

| 05/19/2005 | 11340 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11339] Report).  (Carmel, Marc) |
|---|---|---|

| 05/19/2005 | 11341 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [11338] Notice of Appeal, ).  (Rance, Gwendolyn) |
|---|---|---|

| 05/19/2005 | 11342 | Brief Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers.  (Gelman, Arlene) |
|---|---|---|

| 05/19/2005 | 11343 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11342] Brief).  (Gelman, Arlene) |
|---|---|---|

| 05/20/2005 | 11344 | Adversary Case 1-04-ap-04342 Closed .  (Seldon, Katrina) |
|---|---|---|

| 05/20/2005 | 11345 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11048] Application for Compensation, ).  (Jacobson, Fruman) |
|---|---|---|

| 05/20/2005 | 11346 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow |
|---|---|---|

U.S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Financial Consulting LLC (RE: [11345] Certification of No Objection). (Jacobson, Fruman) |
| 05/19/2005 | 11347 | Amended Notice Of Agenda Matters Scheduled For Omnibus Hearing On May 20, 2005 At 9:30 a.m. Filed by James Sprayregen on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 05/19/2005 | 11348 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11347] Agenda). (Rahmoun, Margie) |
| 05/19/2005 | 11349 | Trial Brief in Support of Debtors' Motion to Reject Their Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to 11 USC 1113(c) Filed by James Sprayregen on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 05/19/2005 | 11350 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11349] Brief, ). (Williams, Daphne) |
| 05/20/2005 | 11351 | Adversary Case 04-04197 Closed . (Chavez, Baldo) |
| 05/20/2005 | 11352 | Hearing Continued (RE: [10905] Debtors' twenty-fourth omnibus objection to claims, ). Status hearing to be held on 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) |
| 05/20/2005 | 11353 | Hearing Continued (RE: [9014] Application to Employ, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) |
| 05/20/2005 | 11354 | Adversary Case 1-04-ap-04196 Closed . (Key, Veronica) |
| 05/20/2005 | 11355 | Hearing Continued (RE: [4763] Motion of U S Bank, et al., to Compel payment of post-petition lease obligations, , ). Hearing scheduled for 5/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/23/2005 | 11356 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/20/2005 | 11357 | Receipt of Docketing of Appeal Fee- $250.00 by CK. Receipt Number 03131261. Payment received from Sachnoff. |
| 05/20/2005 | 11358 | Receipt of Notice of Appeal Fee- $5.00 by CK. Receipt Number 03131261. Payment received from Sachnoff. |
| 05/20/2005 | 11359 | Notice of Appeal Filed by Mary Kaitlin Carroll on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO . Fee Amount $255 (RE: [11229] Order on Motion to Approve). Appellant Designation due by 5/31/2005. Transmission of Record Due by 6/29/2005. (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2005 | 11360 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [11359] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/20/2005 | 11361 | Ninth Quarterly Fee Application for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $495,000.00, Expenses: $52,011.95. The Period January 1, 2005 through March 31, 2005.  Filed by Mercer Management Consulting Inc .(Williams, Daphne) |
| 05/20/2005 | 11362 | Notice of Motion and Twenty-Second Monthly Fee Application for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $27,658.03. The Period March 1, 2005 through March 31, 2005.  Filed by Mercer Management Consulting Inc .   (Williams, Daphne) |
| 05/20/2005 | 11363 | Twenty-Second Monthly Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc. (RE: [11362])  (Williams, Daphne) |
| 05/20/2005 | 11364 | Expense Affidavit  Filed by   Roger  Lehman   (RE: [11362] Application for Compensation, ).   (Williams, Daphne) |
| 05/20/2005 | 11365 | Summary of Ninth Quarterly Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc. (RE: [11361])  (Williams, Daphne) |
| 05/20/2005 | 11366 | Affidavit of Service  Filed by   Shaun  Ilahi   (RE: [11362] Application for Compensation, ).   (Williams, Daphne) |
| 05/20/2005 | 11367 | Notice of Motion and Emergency Motion To Stay Pending Appeal Filed by  Carmen R Parcelli on behalf of The Association Of Flight Attendants-CWA, AFL-CIO .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/20/2005 | 11368 | Order Granting Application For Compensation (Related Doc # [10052]).  Sperling & Slater P.C., fees awarded: $544,647.00, expenses awarded: $23,144.76.  Signed on  5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11369 | Order Granting Motion to Substitute Attorney adding John R Weiss ,Bryan E Minier and The Law Firm of Katten Muchin Zavis Rosenman for Benjamin Franklin Associates, terminating Timothy J McGonegle. (Related Doc # [10931]).  Signed on  5/20/2005.(Williams, Daphne) |
| 05/20/2005 | 11370 | Order Granting Application For Compensation (Related Doc # [10093]).  Jonathan  Rosenthal, fees awarded: $600,000.00, expenses awarded: $108,584.03.  Signed on  5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11371 | Order Granting Application For Compensation (Related Doc # [10715]).  Meckler Bulger & Tilson, fees awarded: $25,710.50, expenses awarded: $169.50, Granting Application For Compensation (Related Doc # [10715]).  LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $1,485.00, expenses awarded: $0.00.  Signed on 5/20/2005.   (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2005 | 11372 | Order Granting Application For Compensation (Related Doc # [10049]).  Deloitte & Touche, fees awarded: $1,701,003.00, expenses awarded: $0.00.   Signed on  5/20/2005.      (Williams, Daphne) |
| 05/20/2005 | 11373 | Order Granting Application For Compensation (Related Doc # [10149]).  Douglas J Lipke, fees awarded: $870,871.28, expenses awarded: $35,789.88.   Signed on 5/20/2005.      (Williams, Daphne) |
| 05/23/2005 | 11374 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10958] Application for Compensation).  (Jacobson, Fruman) |
| 05/23/2005 | 11375 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11374] Certification of No Objection).  (Jacobson, Fruman) |
| 05/23/2005 | 11376 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10961] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/23/2005 | 11377 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11376] Certification of No Objection).  (Jacobson, Fruman) |
| 05/23/2005 | 11378 | Application for Compensation for KPMG LLP, Accountant, Fee: $171,807.00, Expenses: $70.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/23/2005 | 11379 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation).  (Jacobson, Fruman) |
| 05/23/2005 | 11380 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP.  (Jacobson, Fruman) |
| 05/23/2005 | 11381 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation).  (Jacobson, Fruman) |
| 05/23/2005 | 11382 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11381] Affidavit).  (Jacobson, Fruman) |
| 05/20/2005 | 11383 | Order Granting Application For Compensation (Related Doc # [10491]).  Rachel J Mauceri, fees awarded: $600,000.00, expenses awarded: $26,715.49.   Signed on 5/20/2005.      (Williams, Daphne) |
| 05/20/2005 | 11384 | Order Granting Application For Compensation (Related Doc # [10075]).  Mayer Brown Rowe & Maw LLP, fees awarded: $243,409.00, expenses awarded: $25,171.17.   Signed on 5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11385 | Order Granting Application For Compensation (Related Doc # [10733]).  KPMG LLP, fees awarded: $674,351.00, expenses awarded: $42.00.   Signed on  5/20/2005.      (Williams, Daphne) |
| 05/20/2005 | 11386 | Order Granting Application For Compensation (Related Doc # [10225]).  Cognizant Associates Inc, fees awarded: $144,900.00, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 06/03/2008
                                                                Run Time: 07:38:39
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | expenses awarded: $14,849.10.    Signed on  5/20/2005. (Rahmoun, Margie) |
| 05/20/2005 | 11387 | Order Granting Application For Compensation (Related Doc # [10184]).  Fruman Jacobson, fees awarded: $2,914,467.49, expenses awarded: $95,646.19.    Signed on 5/20/2005.     (Rahmoun, Margie) |
| 05/20/2005 | 11388 | Order Granting Application For Compensation (Related Doc # [10072]).  Huron Consulting Services LLC, fees awarded: $1,230,645.00, expenses awarded: $64,106.61.    Signed on 5/20/2005.     (Williams, Daphne) |
| 05/20/2005 | 11389 | Order Granting Application For Compensation (Related Doc # [10129]).  Leaf Group, LLC, fees awarded: $93,691.50, expenses awarded: $32,359.98.    Signed on 5/20/2005.     (Rahmoun, Margie) |
| 05/20/2005 | 11390 | Order Granting Application For Compensation (Related Doc # [10157]).  Account Resolution Corporation, fees awarded: $107,455.26, expenses awarded: $0.00.    Signed on 5/20/2005. (Rahmoun, Margie) |
| 05/20/2005 | 11391 | Order Granting Application For Compensation (Related Doc # [10817]).  Bridge Associates Llc, fees awarded: $678,800.00, expenses awarded: $62,279.43.    Signed on 5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11392 | Order Granted Application for Compensation  for Jenner & Block LLP, Special Counsel, Fees awarded: $5,004.50, Expenses awarded: $6,768.44;  Awarded on 5/23/2005  (RE: [10099]  Application for Compensation, ).  Signed on 5/20/2005  (Rahmoun, Margie) |
| 05/20/2005 | 11393 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [11163]).  Signed on 5/20/2005.     (Williams, Daphne) |
| 05/20/2005 | 11394 | Order Granting Application For Compensation (Related Doc # [10079]).  Mesirow Financial Consulting LLC, fees awarded: $1,953,329.00, expenses awarded: $73,716.00.    Signed on 5/20/2005.    (Rahmoun, Margie) |
| 05/20/2005 | 11395 | Order Granted Application for Compensation  for Novare Inc, Consultant, Fees awarded: $41,811.07, Expenses awarded: $56.50; Awarded on 5/23/2005  (RE: [10084]  Application for Compensation, ).   Signed on 5/20/2005  (Rahmoun, Margie) |
| 05/20/2005 | 11396 | Order Granting Application For Compensation (Related Doc # [10162]).  Mercer Management Consulting Inc, fees awarded: $621,000.00, expenses awarded: $79,402.65.    Signed on  5/20/2005. (Rahmoun, Margie) |
| 05/20/2005 | 11397 | Order Granted Application for Compensation  for Marr Hipp Jones & Wang LLP, Special Counsel, Fees awarded: $343,499.78, Expenses awarded: $21,147.42;  Awarded on 5/23/2005  (RE: [10066] Application for Compensation).   Signed on 5/20/2005(Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2005 | 11398 | Order Granted Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fees awarded: $8,226,133.00, Expenses awarded: $302,433.41; Awarded on 5/23/2005 (RE: [10059] Application for Compensation, ).  Signed on 5/20/2005 (Rahmoun, Margie) |
| 05/20/2005 | 11399 | Notice of Motion and Motion for Leave To File A Brief In Excess Of Fifteen Pages Filed by Carmen R Parcelli on behalf of The Association Of Flight Attendants-CWA AFL-CIO .  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/20/2005 | 11400 | Trial Brief In Support Of Debtors Motion To Reject Their Collective Bargaining Agreements With The International Association Of Machinists And Aerospace Workers (With Final Citations) Filed by James Sprayregen on behalf of UAL CORPORATION, etal .  (Attachments: # (1) Exhibit) (Rahmoun, Margie) Modified on 5/23/2005 to correct Filed by to: A Katrine Jakola (Gonzalez, Maribel). |
| 05/20/2005 | 11401 | Notice of Filing Filed by A Katrine Jakola on behalf of UAL CORPORATION, et al (RE: [11400] Brief, ).  (Rahmoun, Margie) |
| 05/20/2005 | 11402 | Withdrawal of Claim(s): Filed by The City of New York Department of Finance .  (Williams, Daphne) |
| 05/23/2005 | 11403 | Certificate of Mailing/Service Motion by International Association of Machinists and Aerospace Workers for Leave to Appeal, Notice of Motion, Brief in Support, Declaration of Thomas E. Redburn, Jr., and Order Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers.  (Gelman, Arlene) |
| 05/23/2005 | 11404 | CORRECTIVE ENTRY: to correct Filed by to: A Katrine Jakola (RE: [11400] Brief, ).  (Gonzalez, Maribel) |
| 05/24/2005 | 11405 | Adversary Case 1-04-ap-03186 Closed .  (Cabrales, Claudia) |
| 05/23/2005 | 11406 | Notice of Motion and Motion By The International Assocation Of Machinists And Aerospace Workers for Leave To Appeal To The District Court From The Bankruptcy Court's May 11, 2005 Order Granting Debtors' Motion To Approve The Settlement Agreement With The PBGC Filed by Sonya Lorge Levine on behalf of The International Association of Machinists and Aerospace Workers (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/23/2005 | 11407 | Brief In Support Of Motion Of The International Association Of Machinists And Aerospace Workers For Leave To Appeal To The District Court From The Bankruptcy Court's May 11, 2005 Order Approving Debtors' Emergency Motion To Approve Agreement With Pension Benefit Guaranty Corporation Filed by Sonya Lorge Levine on behalf of The International Association of Machinists and Aerospace Workers.  (Rahmoun, Margie) |
| 05/23/2005 | 11408 | Notice of Hearing Filed by Carmen R Parcelli on behalf of The Association Of Flight Attendants-CWA, AFL-CIO (RE: [11367] |

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion To Stay Pending Appeal). Hearing scheduled for 5/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 05/23/2005 | 11409 | Declaration Filed by  Thomas E Redburn in Support of (RE: [11406] Motion for Leave, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 05/24/2005 | 11410 | Adversary Case 04-2414 Closed .   (Howard, Celeste) |
| 05/23/2005 | 11411 | Amended Notice of Appeal Filed by  Sharon L Levine  on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO .  Fee Amount $255  (RE: [11229]  Order on Motion to Approve).  Appellant Designation due by 6/2/2005. Transmission of Record Due by 7/5/2005.  (Attachments: # (1) Exhibit)(Rance, Gwendolyn) |
| 05/25/2005 | 11412 | Adversary Case 04-04276 Closed .   (Poindexter, Haley) |
| 05/25/2005 | 11413 | <b>DOCKETED ON WRONG CASE</b>  Application for Compensation for Robert E Richards, Creditor Comm. Aty, Fee: $18,883.50, Expenses: $248.20. Filed by Robert E Richards. (Richards, Robert) Modified on 5/25/2005 (Offord, Donna). |
| 05/25/2005 | 11414 | Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $26,600.00, Expenses: $3,622.04. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/25/2005 | 11415 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation). (Jacobson, Fruman) |
| 05/25/2005 | 11416 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation). (Jacobson, Fruman) |
| 05/25/2005 | 11417 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11416] Declaration).  (Jacobson, Fruman) |
| 05/25/2005 | 11418 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc.  (Jacobson, Fruman) |
| 05/25/2005 | 11419 | Application for Compensation for Official Committee of Unsecured Creditors for UAL Corporation, Other Professional, Fee: $0.00, Expenses: $4,484.62. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 05/25/2005 | 11420 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11419] Application for Compensation).  (Jacobson, Fruman) |
| 05/25/2005 | 11421 | CORRECTIVE ENTRY  DOCKETED ON WRONG CASE  (RE: [11413] Application for Compensation).    (Offord, Donna) |
| 05/25/2005 | 11422 | Adversary Case 04-4060 Closed .   (Jerdine, Maurice) |
| 05/25/2005 | 11423 | Statement Filed by Arlene N Gelman on behalf of International |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
| | | Association of Machinists and Aerospace Workers (RE: [11367] Motion To Stay Pending Appeal).  (Gelman, Arlene) |
| 05/25/2005 | 11424 | Application for Compensation for Novare Inc, Accountant, Fee: $2678.71, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 05/25/2005 | 11425 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation).  (Miller, Anne) |
| 05/25/2005 | 11426 | Declaration Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation).  (Miller, Anne) |
| 05/25/2005 | 11427 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 05/25/2005 | 11428 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10961] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/25/2005 | 11429 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11428] Certification of No Objection).  (Jacobson, Fruman) |
| 05/25/2005 | 11430 | Adversary Case 1-04-ap-04180 Closed .  (Mcwilliams, Della) |
| 05/25/2005 | 11431 | Adversary Case 04-4279 Closed .  (Gomez, Denise) |
| 05/25/2005 | 11432 | Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $2,465.00, Expenses: $254.89. Filed by Jenner & Block LLP.  (Steege, Catherine) Modified on 5/27/2005 to correct fees requested to $2365.00 (Offord, Donna). |
| 05/25/2005 | 11433 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation).  (Steege, Catherine) |
| 05/25/2005 | 11434 | Adversary Case 1-04-ap-04111 Closed .  (Smith, Dianna) |
| 05/24/2005 | 11435 | Mayer, Brown, Rowe & Maw LLP'S Fifth Interim Quarterly Application for Compensation For The Period Covering January 1, 2005 Through March 31, 2005 for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $262,898.85, Expenses: $26,479.90. Filed by Andrew S Marovitz , Mayer Brown Rowe & Maw LLP .  (Rahmoun, Margie) |
| 05/25/2005 | 11436 | Adversary Case 1-04-ap-04062 Closed .  (Smith, Dianna) |
| 05/24/2005 | 11437 | Mayer, Brown, Rowe & Maw LLP'S Fifth Interim Quarterly Cover Sheet for Professional Fees For The Period Covering January 1, 2005 Through March 31, 2005 Filed by  Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP  .  (Rahmoun, Margie) |
| 05/24/2005 | 11438 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [11435]  Application for Compensation, ).  (Rahmoun, Margie) |
| 05/25/2005 | 11439 | Adversary Case 04-4153 Closed .  (Green, Josephine) |
| 05/25/2005 | 11440 | Adversary Case 1-04-ap-4253 Closed .  (Green, Josephine) |
| 05/25/2005 | 11441 | Adversary Case 1-04-ap-04148 Closed .  (Green, Ron) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:39
Filing Date    No.      Entry
--------------------------------------------------------------------------

| Filing Date | No. | Entry |
|---|---|---|
| 05/25/2005 | 11442 | Adversary Case 04-4300 Closed .    (Green, Charlie) |
| 05/25/2005 | 11443 | Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Other Professional, Fee: $1,483,054.25, Expenses: $17,300.61. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Jacobson, Fruman) |
| 05/25/2005 | 11444 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/25/2005 | 11445 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 05/25/2005 | 11446 | Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ). (Jacobson, Fruman) |
| 05/25/2005 | 11447 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11446] Declaration). (Jacobson, Fruman) |
| 05/25/2005 | 11448 | Objection to (related document (s) : [11367] Motion for Stay Pending Appeal) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A Pt. 1# (2) Exhibit A pt. 2# (3) Exhibit A Pt.3# (4) Exhibit B) (Carmel, Marc) Modified to correct docket text on 5/25/2005 (Key, Veronica). |
| 05/25/2005 | 11449 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11448] Objection).  (Carmel, Marc) |
| 05/25/2005 | 11450 | CORRECTIVE ENTRY to correct docket text to add Objection to (related document (s) : [11367] Motion for Stay Pending Appeal) (RE: [11448] Objection, ).    (Key, Veronica) |
| 05/26/2005 | 11451 | Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 05/20/2005 | 11452 | Order Granted Eight Quarterly Fee Application for Compensation October 2004 To December 2004 for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fees awarded: $216,054.41, Expenses awarded: $2,172.95;  Awarded on 5/26/2005.  Signed on5/20/2005 (Rahmoun, Margie) |
| 05/25/2005 | 11453 | Twenty-Fifth Monthly Fee Application for Compensation For Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $14,808.20. Filed by James  Snyder A, Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 05/26/2005 | 11454 | Hearing Continued  (RE: [4763]  Motion of US Bank National, Bank of New York and Wells Fargo to Compel, , ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castellano, Nancy) |
| 05/25/2005 | 11455 | Twenty-Fifth Monthly Fee Cover Sheet for Professional Fees Filed by    Rothschild Inc .  (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date      No.      Entry

| 05/25/2005 | 11456 | Notice Filed by Rachel J Mauceri on behalf of Rothschild Inc (RE: [11453] Application for Compensation, ). (Rahmoun, Margie) |
| 05/25/2005 | 11457 | Fourteenth Interim Application for Compensation for Sperling & Slater P.C. , Special Counsel, Fee: $144,356.50, Expenses: $4,109.22. For the Period of April 1 through April 30, 2005 Filed by Tamara R Horton . (Williams, Daphne) |
| 05/25/2005 | 11458 | Expense Declaration (Affidavit) Filed by Tamara R Horton (RE: [11457] Application for Compensation). (Williams, Daphne) |
| 05/25/2005 | 11459 | Affidavit Of David R Seligman In Support Of Expenses Requested In Kirkland & Ellis LLP'S Verified Application For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period April 1, 2005 Through April 30, 2005 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP . (Rahmoun, Margie) |
| 05/25/2005 | 11460 | Notice of Filing Filed by Tamara R Horton on behalf of Sperling & Slater P.C. (RE: [11457] Application for Compensation, [11458] Declaration). (Williams, Daphne) |
| 05/25/2005 | 11461 | Notice of Filing Filed by James Sprayregen on behalf of Kirkland & Ellis, LLP (RE: [11459] Affidavit, ). (Rahmoun, Margie) |
| 05/25/2005 | 11462 | Summary Cover Sheet for Professional Fees Filed by Sperling & Slater PC. (RE: [11457]) (Williams, Daphne) |
| 05/25/2005 | 11463 | Supplemental Expense Affidavit (April 2005) Of Daniel P Wikel Under Bankruptcy Rule 2016 Filed by Daniel P Wikel . (Rahmoun, Margie) |
| 05/25/2005 | 11464 | Notice of Filing Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC (RE: [11463] Supplemental). (Rahmoun, Margie) |
| 05/26/2005 | 11465 | Notice of Appeal Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association . Fee Amount $255 (RE: [11229] Order on Motion to Approve). Appellant Designation due by 6/6/2005. Transmission of Record Due by 7/5/2005.(Rance, Gwendolyn) |
| 05/25/2005 | 11466 | Notice of Motion and Verified Application for Compensation for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $2,704,405.95, Expenses: $157,732.78. Filed by James Sprayregen . For the Interim Period April 1, 2005 through April 30, 2005. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit) (Williams, Daphne) |
| 05/26/2005 | 11467 | Notice of Filing Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association (RE: [11465] Notice of |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Appeal, ).    (Rance, Gwendolyn) |
| 05/25/2005 | 11468 | Twenty-Ninth Monthly Interim Application Of Huron Consulting Services LLC For The Period April 1, 2005 Through April30, 2005 for    Huron Consulting Services LLC , Consultant, Fee: $444,528.50, Expenses: $18,865.17. Filed by   Daniel P Wikel , Huron Consulting Services LLC .   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 05/25/2005 | 11469 | Twenty-Ninth Monthly Interim Cover Sheet for Professional Fees Of Huron Consulting Services LLC Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC  .   (Rahmoun, Margie) |
| 05/25/2005 | 11470 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [11468]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/25/2005 | 11471 | Summary Cover Sheet for Professional Fees Filed by  James Sprayregen   on behalf of Kirkland & Ellis, LLP. (RE: (11466]) (Williams, Daphne) |
| 05/25/2005 | 11472 | Verification  Filed by  David R Seligman   (RE: [11466] Application for Compensation, ).    (Williams, Daphne) |
| 05/25/2005 | 11473 | Order Granting  (RE: [11228] Objection to Claim, , ).   Signed on 5/25/2005  (Williams, Daphne) |
| 05/26/2005 | 11474 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [11465] Notice of Appeal, ). (Rance, Gwendolyn) |
| 05/20/2005 | 11475 | Order hearing is concluded and is stricken from the call for the reasons stated in open court. (RE: [10567]  Objection to Claim, , , ).  Signed on 5/20/2005  (Rahmoun, Margie) |
| 05/26/2005 | 11476 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 05/26/2005 | 11477 | Interim Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $17218.90, Expenses: $1036.55. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 05/26/2005 | 11478 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11476] Professional Fees Cover Sheet, [11477] Application for Compensation, ).  (Martino, Philip) |
| 05/26/2005 | 11479 | Affidavit Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick LLP's Monthly Fee Application for the Period April 1, 2005 to April 30, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray CaryUS LLP (RE: [11476] Professional Fees Cover Sheet, [11477] Application for Compensation,, [11478] Notice of Filing).  (Martino, Philip) |
| 05/25/2005 | 11480 | Appellant Designation of Contents for Inclusion in Record and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | Statement of Issue On Appeal Filed by  Carmen R Parcelli   on behalf of   Association Of Flight Attendants-CWA AFL-CIO  .  (RE: [11338]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/27/2005 | 11481 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10598] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 05/27/2005 | 11482 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10991] Application for Compensation, ).  (Martino, Philip) |
| 05/27/2005 | 11483 | CORRECTIVE ENTRY to correct fees requested to $2365.00  (RE: [11432]  Application for Compensation).   (Offord, Donna) |
| 05/26/2005 | 11484 | Receipt of Notice of Appeal Fee- $5.00 by EG.  Receipt Number 03131652.  Payment received from Seham. |
| 05/27/2005 | 11485 | Application for Compensation for Mesirow Financial Consulting LLC, Other Professional, Fee: $811,650.00, Expenses: $23,657.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F) (Jacobson, Fruman) |
| 05/27/2005 | 11486 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/27/2005 | 11487 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC.  (Jacobson, Fruman) |
| 05/27/2005 | 11488 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ). (Jacobson, Fruman) |
| 05/27/2005 | 11489 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11488] Affidavit).  (Jacobson, Fruman) |
| 05/26/2005 | 11490 | Order Granting Motion for Leave (Related Doc # [11399]).   Signed on  5/26/2005.    (Williams, Daphne) |
| 05/27/2005 | 11491 | Expedited Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3172 Assigned to District Court Judge: Der-Yeghiayan  (RE: [11338]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/26/2005 | 11492 | Order Granting Application For Compensation (Related Doc # [10182]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $0.00, expenses awarded: $43,295.57. Signed on  5/26/2005.    (Williams, Daphne) |
| 05/26/2005 | 11493 | Notice of Substitution of Counsel Filed by  Christopher L Rexroat on behalf of City and County of San Francisco acting by and through the San Francisco Airport Commission  .   (Williams, Daphne) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 06/03/2008
                                                        Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/26/2005 | 11494 | Notice of Filing  Filed by  Christopher L Rexroat   on behalf of City and County of San Francisco acting by and through the San Francisco Airport Commission   (RE: [11493]  Notice).   (Williams, Daphne) |
| 05/26/2005 | 11495 | Order Denying Motion To Stay Pending Appeal.   (Related Doc # [11367]) .  Signed on  5/26/2005.    (Rance, Gwendolyn) |
| 05/26/2005 | 11496 | Notice of Transfer of Claim    from The Varde Fund, LP  to Marneu Holding Company.  Filed by  Richard F Casher   on behalf of Marneu Holding Company  .  Objections due by 6/16/2005. (Rance, Gwendolyn) |
| 05/26/2005 | 11497 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholtz P.C.   (RE: [11137]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 05/27/2005 | 11498 | Motion to Appear Pro Hac Vice Filed by  Tom A Jerman  . (Williams, Daphne) |
| 05/31/2005 | 11499 | Emergency Notice of Motion and Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with the Aircraft Mechanics Fraternal Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Carmel, Marc) |
| 05/31/2005 | 11500 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11034] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/31/2005 | 11501 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11500] Certification of No Objection). (Jacobson, Fruman) |
| 05/31/2005 | 11502 | Hearing Continued (RE: [10808] Debtors' 1113c Motion re: IAM ,). Hearing Scheduled for 06/17/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) |
| 05/25/2005 | 11503 | Order Granting  (RE: [10567]  Objection to Claim, , , ).   Signed on 5/25/2005  (Rance, Gwendolyn) |
| 06/01/2005 | 11504 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 06/01/2005 | 11505 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11504] Certification of No Objection).  (Jacobson, Fruman) |
| 05/31/2005 | 11506 | Emergency Notice of Motion and Emergency Motion To Extend Interim Relief Under The Collective Bargaining Agreements With The International Assciation Of Machinists And Aerospace Workers |

U S BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:06/03/2008

|  |  | Entry | Run Time:07:38:39 |
| Filing Date | No. | | |

Pursuant To Section 113 (e) And To Extend Time For Section 113(c) Ruling  Filed by James Sprayregen  on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

05/31/2005   11507   Order Granting Motion to Extend Time (Related Doc # [11506]). Signed on  5/31/2005.     (Rahmoun, Margie)

05/31/2005   11508   Agreed Order Granting Motion to Approve (Related Doc # [11499]). Signed on  5/31/2005.    (Rahmoun, Margie)

05/31/2005   11509   Emergency Notice of Motion and Emergency Motion to Extend Inerim Relief Under the Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) and to Extend Time for Section 1113(c) Ruling Filed by James Sprayregen  on behalf of   UAL Corporation, et al .  Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne)

05/31/2005   11510   Stipulation Fixing Allowed Claim in Connection With Order Approving Master Agreement Between United and Gate Gourmet. Filed by Robert Barrett ,Micah E Marcus on behalf of   Gate Gourmet Inc ,  UAL Corporation, et al .  (Williams, Daphne)

05/31/2005   11511   Notice of Filing  Filed by  Micah  Marcus   on behalf of   UAL Corporation, et al  (RE: [11510]  Stipulation).  (Williams, Daphne)

06/01/2005   11512   Certificate of Mailing/Service International Association of Machinists and Aerospace Workers' Statement of the Issues to be Presented on Appeal and Designation of the Content of the Record on Appeal Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers.  (Gelman, Arlene)

06/01/2005   11513   Objection to (RE: [11024])  Filed by  Jeffrey G Close   on behalf of   The Bank of New York ,   U S Bank National Association , Wells Fargo Bank Northwest, N.A.    (Williams, Daphne)

06/02/2005   11514   Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $14,872.13. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman)

06/02/2005   11515   Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman)

06/02/2005   11516   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC.  (Jacobson, Fruman)

06/02/2005   11517   Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/02/2005 | 11518 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11517] Affidavit). (Jacobson, Fruman) |
| 06/01/2005 | 11519 | Brief In Support Of Debtors Emergency Motion To Approve Agreement Filed by Christopher Sheean on behalf of PBGC (Rahmoun, Margie) |
| 06/01/2005 | 11520 | Interim Application for Compensation For April 2005 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $0.00, Expenses: $112.74. Filed by Cynthia M Surrisi , Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/01/2005 | 11521 | Marr Hipp Jones & Wang LLP's Interim Cover Sheet for Professional Fees For April 2005 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/01/2005 | 11522 | Notice of Filing Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [11520] Application for Compensation). (Rahmoun, Margie) |
| 06/01/2005 | 11523 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period April 1, 2005 Through April 30, 2005 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/01/2005 | 11524 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [11062] Application for Compensation). (Rahmoun, Margie) |
| 06/03/2005 | 11525 | Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $557,338.00, Expenses: $935.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-F) (Jacobson, Fruman) |
| 06/03/2005 | 11526 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11525] Application for Compensation). (Jacobson, Fruman) |
| 06/03/2005 | 11527 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP. (Jacobson, Fruman) |
| 06/03/2005 | 11528 | Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $557,338.00, Expenses: $935.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-F) (Jacobson, Fruman) |
| 06/03/2005 | 11529 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11528] Application for Compensation). (Jacobson, Fruman) |
| 06/03/2005 | 11530 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP. (Jacobson, Fruman) |
| 06/03/2005 | 11531 | Second Application for Compensation for GCW Consulting LLC, Consultant, Fee: $177,496.44, Expenses: $6,402.44. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |
| 06/03/2005 | 11532 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11531] Application for Compensation). (Jacobson, Fruman) |
| 06/03/2005 | 11533 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

behalf of GCW Consulting LLC.  (Jacobson, Fruman)

| 06/03/2005 | 11534 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11531] Application for Compensation).  (Jacobson, Fruman) |

| 06/03/2005 | 11535 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11534] Declaration).  (Jacobson, Fruman) |

| 06/02/2005 | 11536 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [11498]).  Signed on 6/2/2005.  (Rahmoun, Margie) |

| 06/03/2005 | 11537 | Notice of Motion and Application for Administrative Expenses Filed by Ann Acker on behalf of US Bank National Association.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C, part 1 of 2# (4) Exhibit C, part 2 of 2# (5) Exhibit D# (6) Certificate of Service# (7) Proposed Order) (Acker, Ann) |

| 06/03/2005 | 11538 | Notice of Motion and Motion to Approve Amendment of Finance Agreement Previously Subject to 1110(a) Elections Filed by Micah Marcus on behalf of UAL CORPORATION, et al.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |

| 06/03/2005 | 11539 | Notice of Motion and Motion to Extend Time - Extend Debtors Exclusive Periods to File and Solicit Votes on Chapter 11 Plan Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |

| 06/03/2005 | 11540 | Notice of Motion and Motion to Approve Assumption of Certain Unexpired Leases of Non-Residential Real Property with Respect to Newark Liberty International Airport and Partial Assignment Thereof Filed by Marc J Carmel on behalf of UAL Corporation,et al.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B (Proposed Order)) (Carmel, Marc) |

| 06/03/2005 | 11541 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?799992>05-01402</A> Filed by   UAL Corporation et al  against    Andrew Walzer Pro-se ,    Andrew Walzer Custodian For Miss Arielle Walzer Pro-se   (Johnson, Sabrina) |

| 06/06/2005 | 11542 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11113] Application for Compensation).  (Miller, Anne) |

| 06/02/2005 | 11543 | Monthly Operating Report For The Period April 1, 2005 Through April 30, 2005 Filed by UAL CORPORATION, et al .   (Attachments: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | # (1) Exhibit) (Rahmoun, Margie) |
| 06/01/2005 | 11544 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  Sharon L Levine   on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO .  (RE: [11359]  Notice of Appeal,, [11411]  Notice of Appeal, ).(Rance, Gwendolyn) |
| 06/01/2005 | 11545 | Statement of Issues on Appeal Filed by  Sharon L Levine   on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO .  (RE: [11544]  Appellant Designation, ). (Rance, Gwendolyn) |
| 06/06/2005 | 11546 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11221] Application for Compensation).  (Jacobson, Fruman) |
| 06/06/2005 | 11547 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11546] Certification of No Objection). (Jacobson, Fruman) |
| 06/06/2005 | 11548 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  James  Dykehouse   on behalf of    Aircraft Mechanics Fraternal Association  .  (RE: [11465]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/06/2005 | 11549 | Notice of Filing  Filed by  James  Dykehouse   on behalf of  Aircraft Mechanics Fraternal Association   (RE: [11548]  Appellant Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 06/06/2005 | 11550 | Adversary Case 05-00937 Closed .  (Chavez, Baldo) |
| 06/03/2005 | 11551 | Notice of Substitution of Counsel Filed by  Connie A Lahn , James M Jorissen   on behalf of    Metropolitan Airports Commission  . (Williams, Daphne) |
| 06/07/2005 | 11552 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3361 Assigned to District Court Judge: Darrah  (RE: [11359]  Notice of Appeal,, [11411]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/07/2005 | 11553 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3360 Assigned to District Court Judge: Darrah  (RE: [11465]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/06/2005 | 11554 | Interim Application for Compensation  for    Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $80,883.24, Expenses: $5,727.04. For April 2005 Filed by   Andrew S Marovitz .   (Williams, Daphne) |
| 06/06/2005 | 11555 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [11554]  Application for Compensation).   (Williams, Daphne) |
| 06/06/2005 | 11556 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [11554]  Application for Compensation, [11555]  Notice of Filing). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 06/06/2005 | 11557 | Cover Sheet for Professional Fees Filed by  Andrew S Marovitz    on behalf of   Mayer Brown Rowe & Maw LLP  . (RE:[11554]) (Williams, Daphne) |
| 06/06/2005 | 11558 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz  on behalf of    Mayer Brown Rowe & Maw LLP   (RE: [11255]  Application for Compensation).   (Rahmoun, Margie) |
| 06/06/2005 | 11559 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11558]  Certification of No Objection).  (Rahmoun, Margie) |
| 06/06/2005 | 11560 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11558]  Certification of No Objection).  (Rahmoun, Margie) |
| 06/06/2005 | 11561 | Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [11255] Application for Compensation).  (Rahmoun, Margie) |
| 06/06/2005 | 11562 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [11561]  Affidavit).  (Rahmoun, Margie) |
| 06/06/2005 | 11563 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [11561]  Affidavit).  (Rahmoun, Margie) |
| 06/08/2005 | 11564 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for Allowance and Payment of Administrative Expense - Non-Rent Claims, ).  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/08/2005 | 11565 | Adversary Case 1-04-ap-04128 Closed .  (Cabrales, Claudia) |
| 06/08/2005 | 11566 | Adversary Case 1-04-ap-04267 Closed .  (Cabrales, Claudia) |
| 06/08/2005 | 11567 | Adversary Case 1-04-ap-04177 Closed .  (Epps, Wanda) |
| 06/08/2005 | 11568 | Adversary Case 04-4333 Closed .   (Beemster, Greg) |
| 06/07/2005 | 11569 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholz Pc (RE: [11181]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/07/2005 | 11570 | Twelfth Verified Joint Interim Fee Application for Compensation for   LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for   Meckler Bulger & Tilson , Special Counsel, Fee: $2,227.95, Expenses: $24.50. For period February 1, 2005 through February 28, 2005.  Filed by  Jack J Carriglio . (Attachments: # (1) Affidavit of Jack J Carriglio) (Williams, Daphne) |
| 06/07/2005 | 11571 | Summary Cover Sheet for Professional Fees Filed by  LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson  . (RE:[11570]) Williams, Daphne) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

|            |          |                                                    | Run Time: 07:38:39 |
|------------|----------|----------------------------------------------------|

Filing Date    No.    Entry

| Filing Date | No. | Entry |
|-------------|-----|-------|
| 06/07/2005 | 11572 | Summary Expense Affidavit Filed by Jack J Carriglio (RE: [11570] Application for Compensation, ). (Rahmoun, Margie) |
| 06/07/2005 | 11573 | Verified Seventh Monthly Interim Application for Compensation for The Segal Company , Consultant, Fee: $8,543.47, Expenses: $115.02. For the period February 1, 2005 through February 28, 2005. Filed by Stuart Wohl . (Attachments:# (1) Affidavit of Stuart Wohl) (Williams, Daphne) |
| 06/07/2005 | 11574 | Summary Cover Sheet for Professional Fees Filed by The Segal Company. (RE: [11573]) (Williams, Daphne) |
| 06/07/2005 | 11575 | Notice of Rescheduled Hearing Filed by Ben T Caughey on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) Modified on 6/9/2005 to correct hearing date (Rance, Gwendolyn). |
| 06/07/2005 | 11576 | Summary Expense Affidavit Filed by Stuart Wohl (RE: [11573] Application for Compensation, ). (Rahmoun, Margie) |
| 06/07/2005 | 11577 | Notice of Filing Filed by James G Argionis (RE: [11570] Application for Compensation,, [11571] Professional Fees Cover Sheet, [11573] Application for Compensation,, [11574] Professional Fees Cover Sheet). (Williams, Daphne) |
| 06/08/2005 | 11578 | Adversary Case 04-4260 Closed . (Jerdine, Maurice) |
| 06/06/2005 | 11579 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al . (RE: [11338] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/06/2005 | 11580 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Coproation, et al (RE: [11579] Appellee Designation). (Rance, Gwendolyn) |
| 06/09/2005 | 11581 | Hearing Continued (RE: [6689] Debtors' motion for determination of Tax Liability under 11 USC Section 505 that property distributed to individuals represented by debtors' union is not "wages" subject to tax withholding,, [7045]Motion of Internal Revenue Service to dismiss debtors' motion for an advisory opinion regarding post-confirmation tax liabilities, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/09/2005 | 11582 | Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11539] Motion to Extend Time, ). (Jacobson, Fruman) |
| 06/09/2005 | 11583 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11582] Statement). (Jacobson, Fruman) |
| 06/08/2005 | 11584 | Monthly Application for Compensation For The Period April 1, 2005 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

|            |       |                                                        | Run Time: 07:38:39 |
|------------|-------|--------------------------------------------------------|--------------------|
| Filing Date | No.  | Entry                                                  |                    |

| Filing Date | No. | Entry |
|------------|-------|--------|
|            |       | Through April 30, 2005  for Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $193,493.50, Expenses: $8,328.67. Filed by Douglas J Lipke ,   Vedder Price Kaufman &Kammholz Pc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 06/08/2005 | 11585 | Cover Sheet for Professional Fees For The Period April 1, 2005 Through April 30, 2005 Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.  .   (Rahmoun, Margie) |
| 06/08/2005 | 11586 | Affidavit Filed by  Douglas J Lipke   on behalf of    Vedder Price Kaufman & Kammholtz P.C.   (RE: [11584]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/08/2005 | 11587 | Notice of Filing  Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.   (RE: [11584]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/08/2005 | 11588 | Response  to (related document(s): [11336]  Objection to Claim, ) Filed by  Stephen A Gorman   on behalf of  Harold L Sprogis (Williams, Daphne) |
| 06/08/2005 | 11589 | Notice of Filing  Filed by  Stephen A Gorman   on behalf of Harold L Sprogis   (RE: [11588]  Response).   (Williams, Daphne) |
| 06/08/2005 | 11590 | Notice of Rescheduled Hearing  Filed by  James  Sprayregen    on behalf of    UAL  Corporation, et al   (RE: [7045]  Generic Motion, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 06/08/2005 | 11591 | Notice of Rescheduled Hearing Filed by James Sprayregen on behalf of UAL CORPORATION, et al   (RE: [6689]  Generic Motion, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 06/08/2005 | 11592 | Change of Address  for Mayer Brown Rowe & Maw LLP To: 71 South Wacker Drive Chicago, IL  60606 Filed by  Andrew S Marovitz    on behalf of    Mayer Brown Rowe & Maw LLP  .   (Rahmoun, Margie) |
| 06/08/2005 | 11593 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [11592]  Change of Name and or Address).   (Rahmoun, Margie) |
| 06/09/2005 | 11594 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3172 Assigned to District Court Judge: Der-Yehiayan  (RE: [11338]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/09/2005 | 11595 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [11575]  Notice of Hearing, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |
| 06/09/2005 | 11596 | Notice of Emergency Motion and Emergency Motion to Authorize Payment of Deposit Relating to Purchase of Jets 95A Aircraft Filed by  David A  Agay   on behalf of    UAL  Corporation, et al . |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 06/10/2005 | 11597 | Response to (related document(s): [11539] Motion to Extend Time, ) Filed by Mark F Hebbeln on behalf of Hsbc Bank Usa (Hebbeln, Mark) |
| 06/10/2005 | 11598 | Objection in Opposition to (related document(s): [11537] Application for Administrative Expenses, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 06/10/2005 | 11599 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11598] Objection, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 06/10/2005 | 11600 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Objection to Motion of U.S. Bank as Trustee, for Payment of Post-Petition Lease Obligations and Other Administrative Claims for Each Relevant Unexpired Lease of Personal Property Pursuant to 365(d)(10) and 503(b) of the Bankruptcy Code, and for Adequate Protection of its Interest in Such Property Pursuant to 363(e) with Respect to Aircraft N319UA and N352UA, and (ii) to File Redacted Versions of Certain Documents [Docket No. 11537] Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gettleman,Jeffrey) |
| 06/10/2005 | 11601 | Objection in Opposition to (related document(s): [11537] Application for Administrative Expenses, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Gettleman, Jeffrey) |
| 06/10/2005 | 11602 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11601] Objection).  (Gettleman, Jeffrey) |
| 06/10/2005 | 11603 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03132801.  Payment received from Slater. |
| 06/10/2005 | 11604 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03132801. Payment received from Slater. |
| 06/10/2005 | 11605 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03132803.  Payment received from Slater. |
| 06/10/2005 | 11606 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03132803. Payment received from Slater. |
| 06/13/2005 | 11607 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11184] Application for Compensation).  (Jacobson, Fruman) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2005 | 11608 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11607] Certification of No Objection). (Jacobson, Fruman) |
| 06/10/2005 | 11609 | Objection to (related document(s): [11539] Motion to Extend Time, ) Filed by Mark E Leipold on behalf of U S Bank National Association (Williams, Daphne) |
| 06/13/2005 | 11610 | Hearing Stricken (RE: [6349] Debtor's Motion Objecting to Claim of American Airlines - was set 6/17/05, ). (Williams, Velda) |
| 06/10/2005 | 11611 | Objection to (related document(s): [11539] Motion to Extend Time, ) Filed by Matthew E Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 06/13/2005 | 11612 | Hearing Continued (RE: [6349] Debtors' objection to claim no 36785 of American Airlines, Inc.). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/13/2005 | 11613 | Adversary Case 05-01142 Closed . (Rahmoun, Margie) |
| 06/13/2005 | 11614 | Notice of Filing of Letter to Judge Wedoff Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11601] Objection). (Williams, Daphne) |
| 06/14/2005 | 11615 | Adversary Case 04-04345 Closed . (Simmons, Carina) |
| 06/14/2005 | 11616 | Withdrawal of Claim(s): of Sequa Capital Corporation Filed by David W Baddley on behalf of Sequa Capital Corporation. (Baddley, David) |
| 06/15/2005 | 11617 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation). (Jacobson, Fruman) |
| 06/15/2005 | 11618 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11617] Certification of No Objection). (Jacobson, Fruman) |
| 06/13/2005 | 11619 | Appellee Designation of Additional Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al . (RE: [11411] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/13/2005 | 11620 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11619] Appellee Designation and Statement of Issue). (Rance, Gwendolyn) |
| 06/15/2005 | 11621 | Response to (related document(s): [11601] Objection, [11598] Objection, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 06/15/2005 | 11622 | Notice of Filing Response of U.S. Bank National Association as Trustee Filed by Ann Acker on behalf of U S Bank National |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Association (RE: [11621] Response).  (Acker, Ann) |
| 06/14/2005 | 11623 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11264]  Application for Compensation, ).   (Williams, Daphne) |
| 06/15/2005 | 11624 | Agenda Matters Scheduled for the Omnibus Hearing on June 17, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 06/15/2005 | 11625 | Reply to (related document(s): [11539] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 06/15/2005 | 11626 | Notice Intent to Reject Leases and Contracts Filed June 15, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Schedule A) (Carmel, Marc) |
| 06/15/2005 | 11627 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11624] Agenda).  (Carmel, Marc) |
| 06/15/2005 | 11628 | Reply to (related document(s): [11336] Objection to Claim, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 06/15/2005 | 11629 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11628] Reply).  (Carmel, Marc) |
| 06/15/2005 | 11630 | Certification of No Objection - No Order Required Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [11466] Application for Compensation, ).  (Seligman, David) |
| 06/15/2005 | 11631 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [11630] Certification of No Objection). (Seligman, David) |
| 06/15/2005 | 11632 | Notice Hearing on the Debtors' Twenty-Sixth Omnibus Objection to Claims (Superseded, Reduce, No Liability, 727-Second Officer, Reclassify) Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D1# (5) Exhibit D2# (6) Exhibit D3# (7) Exhibit E# (8) Exhibit F# (9) Proposed Order # (10) Notice of Hearing) (Carmel, Marc) |
| 03/02/2005 | 11633 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke   on behalf of    Vedder Price Kaufman & Kammholtz P.C. (RE: [10334]) (Williams, Daphne) |
| 06/15/2005 | 11634 | Thirteenth Verified Joint Interim Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for  Meckler Bulger & Tilson , Special Counsel, Fee: $5,085.45, Expenses: $73.90.  For the Interim Period March 1, 2005 through March 31, 2005. Filed by   James G  Argionis . |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 06/15/2005 | 11635 | Summary Cover Sheet for Professional Fees Filed by  Leboeuf Lamb Greene & Macrae LLP , Meckler Bulger & Tilson . (RE:[11634]) (Williams, Daphne) |
| 06/15/2005 | 11636 | Summary Expense Affidavit in Support of Filed by  Jack J Carriglio (RE: [11634]  Application for Compensation, ).   (Williams, Daphne) |
| 06/15/2005 | 11637 | Notice of Filing  Filed by  James G  Argionis    (RE: [11634] Application for Compensation,, [11635]  Professional Fees Cover Sheet, [11636]  Affidavit).  (Williams, Daphne) |
| 06/16/2005 | 11638 | Adversary Case 1-04-ap-4174 Closed .   (Marola, Rosalie) |
| 06/16/2005 | 11639 | Adversary Case 1-04-ap-04164 Closed .   (Marola, Rosalie) |
| 06/16/2005 | 11640 | Adversary Case 1-04-ap-4130 Closed .   (Gordon, Pamela) |
| 06/16/2005 | 11641 | Amended Agenda Matters Scheduled for Hearing on June 17, 2005 at 9:30 A.M. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 06/16/2005 | 11642 | Notice of Filing Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (RE: [11641] Agenda).  (Carmel, Marc) |
| 06/16/2005 | 11643 | Adversary Case 1-04-ap-04308 Closed .  (Cabrales, Claudia) |
| 06/16/2005 | 11644 | Report Debtors' June 2005 Report On Status Of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 06/16/2005 | 11645 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11644] Report).  (Husnick, Chad) |
| 06/15/2005 | 11646 | Certification of No Objection - No Order Required Filed by  Tamara R Horton    (RE: [11250]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/15/2005 | 11647 | Certification of No Objection - No Order Required Filed by  Tamara R Horton    (RE: [11457]  Application for Compensation). (Rahmoun, Margie) |
| 06/15/2005 | 11648 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel    (RE: [11468]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/16/2005 | 11649 | Adversary Case 04-4173 Closed .   (Seamann, Pamela) |
| 06/16/2005 | 11650 | Supplement To The Debtors' June 2005 Report On Status Of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11644] Report).  (Husnick, Chad) |
| 06/16/2005 | 11651 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11650] Supplement).  (Husnick, Chad) |
| 06/17/2005 | 11652 | Statement Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [11539] Motion to Extend Time, ).  (Hebbeln, Mark) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/17/2005 | 11653 | Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [11652] Statement).  (Hebbeln, Mark) |
| 06/17/2005 | 11654 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/17/2005 | 11655 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11654] Certification of No Objection).  (Jacobson, Fruman) |
| 06/17/2005 | 11656 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11419] Application for Compensation).  (Jacobson, Fruman) |
| 06/17/2005 | 11657 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11656] Certification of No Objection).  (Jacobson, Fruman) |
| 06/17/2005 | 11658 | Adversary Case 1-04-ap-04185 Closed .  (Huley, Linda) |
| 06/17/2005 | 11659 | Adversary Case 04-4294 Closed .  (Seamann, Pamela) |
| 06/17/2005 | 11660 | Adversary Case 1-04-ap-04175 Closed .  (Key, Veronica) |
| 06/17/2005 | 11661 | Adversary Case 04-04112 Closed .  (Scott, Kelvin) |
| 06/17/2005 | 11662 | Adversary Case 04-4156 Closed .  (Smith, Lester) |
| 06/16/2005 | 11663 | Notice of Motion and Emergency Motion to Extend Interim Relief under The Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) and to Extend Time For Section 1113(c) Ruling Filed by  R Chris Heck  on behalf of    UAL Corporation et al . Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 06/16/2005 | 11664 | Certification of No Objection - No Order Required Filed by  Rachel J Mauceri   on behalf of    Rothschild Inc   (RE: [11453] Application for Compensation, ).   (Williams, Daphne) |
| 06/17/2005 | 11665 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation).  (Jacobson, Fruman) |
| 06/17/2005 | 11666 | Adversary Case 1-04-ap-04238 Closed .  (Epps, Wanda) |
| 06/17/2005 | 11667 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11665] Certification of No Objection).  (Jacobson, Fruman) |
| 06/17/2005 | 11668 | Adversary Case 04-04165 Closed .  (Hatch-Edwards, Lashanda) |
| 06/17/2005 | 11669 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ).  (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| 06/17/2005 | 11670 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11669] Certification of No Objection). (Jacobson, Fruman) |
| 06/17/2005 | 11671 | Adversary Case 04-4154 Closed .   (Bradford, Janette) |
| 06/17/2005 | 11672 | Adversary Case 1-04-ap-04293 Closed .    (Lyon, Peggy) |
| 06/17/2005 | 11673 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3361 Assigned to District Court Judge: Darrah (RE: [11411] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/17/2005 | 11674 | Adversary Case 04-4273 Closed .   (Seamann, Pamela) |
| 06/17/2005 | 11675 | Hearing Continued (RE: [4763] Motion to Compel, ,, [11537] Application for Administrative Expenses, ). Hearing scheduled for 7/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 06/17/2005 | 11676 | Hearing Continued (RE: [3347] Motion for Relief Stay,, [10808] Motion to Reject, [9014] Application to Employ, ). Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 06/17/2005 | 11677 | Adversary Case 04-4179 Closed .   (Gomez, Denise) |
| 06/17/2005 | 11678 | Omnibus Notice of Hearing and Objection to Claim(s) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D1# (5) Exhibit D2# (6) Exhibit D3# (7) Exhibit E# (8) Exhibit F# (9) Proposed Order # (10) Notice of Hearing)(Carmel, Marc) |
| 06/17/2005 | 11679 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 06/17/2005 | 11680 | Adversary Case 04-4158 Closed .   (Hamilton, Annette) |
| 06/17/2005 | 11681 | Adversary Case 04-4290 Closed .   (Jerdine, Maurice) |
| 06/17/2005 | 11682 | Adversary Case 04-4172 Closed .   (Flowers, Michael) |
| 06/17/2005 | 11683 | Adversary Case 04-4268 Closed .   (Hamilton, Annette) |
| 06/17/2005 | 11684 | Ninth Application for Compensation For The Interim Fee Period January 1, 2005 Through March 31, 2005 for Rothschild Inc , Financial Advisor, Fee: $600,000.00, Expenses: $38,832.52. Filed by  Todd R Snyder , Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 06/17/2005 | 11685 | Ninth Quarterly Cover Sheet for Professional Fees For The Fee Period January 1, 2005 Through March 31, 2005 Filed by Rothschild Inc (RE: [11684] Application for Compensation, ).   (Rahmoun, Margie) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:39
Filing Date      No.      Entry

| 06/17/2005 | 11686 | Notice  Filed by  Rachel J Mauceri   on behalf of    Rothschild Inc   (RE: [11684]  Application for Compensation, ).   (Rahmoun, Margie) |
|---|---|---|
| 06/17/2005 | 11687 | Order and Stipulation  (RE: [11540]  Motion to Approve, ). Signed on 6/17/2005  (Rahmoun, Margie) |
| 06/17/2005 | 11688 | Order and Stipulation  (RE: [11327]  Objection to Claim, ). Signed on 6/17/2005  (Rahmoun, Margie) |
| 06/17/2005 | 11689 | Order Granting Motion to Extend Time (Related Doc # [11539]). Signed on  6/17/2005.    (Rahmoun, Margie) |
| 06/17/2005 | 11690 | Order Granting Motion to Approve (Related Doc # [11538]).   Signed on  6/17/2005.    (Rahmoun, Margie) |
| 06/17/2005 | 11691 | Notice of Motion and Twenty-Sixth Monthly Fee Application for Interim Compensation  for    Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $8,419.57. For Period March 1, 2005 through March 31, 2005. Filed by  Rachel J Mauceri . (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 06/17/2005 | 11692 | Cover Sheet for Professional Fees Filed by     Rothschild Inc (RE: [11691]  Application for Compensation, ).   (Williams, Daphne) |
| 06/17/2005 | 11693 | Order concluded and stricken  (RE: [10905]  [11228]  Notice, ). Signed on 6/17/2005  (Williams, Daphne) |
| 06/17/2005 | 11694 | Order  Granting  (RE: [11336]  Objection to Claim, ).   Signed on 6/17/2005  (Williams, Daphne) |
| 06/17/2005 | 11695 | Order Granting Motion for Leave (Related Doc # [11600]).   Signed on  6/17/2005.    (Williams, Daphne) |
| 06/17/2005 | 11696 | Order Granting Motion to Authorize (Related Doc # [11596]). Signed on  6/17/2005.    (Williams, Daphne) |
| 06/20/2005 | 11697 | Adversary Case 05-29 Closed .   (Rodarte, Aida) |
| 06/17/2005 | 11698 | Order Granting Motion to Extend Time (Related Doc # [11663]). Signed on  6/17/2005.    (Rahmoun, Margie) |
| 06/17/2005 | 11699 | Trial Order .  Discovery due by 8/19/2005. Witness And Exhibit List due by 8/29/2005. Motions in limine or objections to the admission of exhibits due by 9/1/2005. The court will rule on any such motions on September 9, 2005 at 10:00 a.m.  ContinuedTrial date set for 9/13/2005 at 10:30 a.m. and if necessary September 14, 2005 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE:[11330])  Signed on 6/17/2005 (Rahmoun, Margie) |
| 06/17/2005 | 11700 | Trial Order .  Discovery due by 8/19/2005. Witness and Exhibit List due by 8/29/2005. Motion in limine or objections to the admission of exhibits due by September 1, 2205. The court will rule on any such motions on 9/09/05 at 10:00 a.m. Continued Trial date set for 9/13/2005 at 10:30 AM and if necessary September 14, |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 06/03/2008

                                                        Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

|  |  | 2005 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE: [11325])  Signed on 6/17/2005  (Rahmoun, Margie) |
| 06/17/2005 | 11701 | Certification of No Objection - No Order Required Filed by William M McErlean   on behalf of    Deloitte & Touche    (RE: [11256]  Application for Compensation, ).   (Williams, Daphne) Modified on 6/28/2005 to correct filed date   (Gonzalez, Maribel). |
| 06/21/2005 | 11702 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11318] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/17/2005 | 11703 | Notice of Filing  Filed by  William M McErlean   on behalf of  Deloitte & Touche    (RE: [11701]  Certification of No Objection).  (Williams, Daphne) |
| 06/21/2005 | 11704 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11702] Certification of No Objection).  (Jacobson, Fruman) |
| 06/21/2005 | 11705 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11320] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/21/2005 | 11706 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11705] Certification of No Objection).  (Jacobson, Fruman) |
| 06/17/2005 | 11707 | Certificate of Mailing/Service  Filed by  William M McErlean   (RE: [11703]  Notice of Filing, [11701]  Certification of No Objection).   (Williams, Daphne) |
| 06/21/2005 | 11708 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation).  (Miller, Anne) |
| 06/21/2005 | 11709 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11308] Application for Compensation).  (Jacobson, Fruman) |
| 06/21/2005 | 11710 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11709] Certification of No Objection).  (Jacobson, Fruman) |
| 06/23/2005 | 11711 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [11244] Application for Compensation).  (Alwin, Janice) |
| 06/22/2005 | 11712 | Verified Fifth Quarterly Joint Fee Application for Compensation for    LeBoeuf, Lamb, Greene & MacRae, LLP and Meckler Bulger & Tilson , Special Counsel, Fee: $10,978.50, Expenses: $196.42.  For Quarterly Period January 1, 2005 through March 31, 2005  Filed by LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson . |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rowe, Victoria) |
| 06/22/2005 | 11713 | Affidavit re: Fifth Quarterly Fee Period  Filed by  Jack J Carriglio    (RE: [11712]  Application for Compensation, ). (Rowe, Victoria) |
| 06/22/2005 | 11714 | Summary of Verified Fifth Quarterly Joint Fee Cover Sheet for Professional Fees for the Quarterly Period January 1, 2005 through March 31, 2005. Filed by   Leboeuf Lamb Greene & Macrae Llp , Meckler Bulger & Tilson.   (Rowe, Victoria) |
| 06/22/2005 | 11715 | Notice of Filing  Filed by   Leboeuf Lamb Greene & Macrae Llp ,  Meckler Bulger & Tilson    (RE: [11712]  Application for Compensation,, [11713]  Affidavit, [11714]  Professional Fees Cover Sheet).   (Rowe, Victoria) |
| 06/22/2005 | 11716 | Certification of No Objection - No Order Required Filed by  James G Argionis  on behalf of    The Segal  Company   (RE: [11262] Application for Compensation, ).   (Rowe, Victoria) |
| 06/24/2005 | 11717 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11034] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11718 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11717] Certification of No Objection). (Jacobson, Fruman) |
| 06/24/2005 | 11719 | Application for Compensation for Official Committee of Unsecured Creditors for UAL Corporation, Other Professional, Fee: $0.00, Expenses: $7,809.82. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 06/24/2005 | 11720 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11719] Application for Compensation).  (Jacobson, Fruman) |
| 06/23/2005 | 11721 | Notice of Motion and Motion To Authorize Entry Into Global Settlement Agreement With Brierley & Partners Inc    Filed by Erik W Chalut  on behalf of    UAL CORPORATION, et al . (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 06/24/2005 | 11722 | Adversary Case 1-04-ap-04151 Closed .   (Roman, Felipe) |
| 06/24/2005 | 11723 | Interim Application for Compensation for Fruman Jacobson, Creditor Comm. Aty, Fee: $1,836,022.25, Expenses: $34,511.42. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3# (4) ExhibitB# (5) Exhibit C) (Jacobson, Fruman) |
| 06/24/2005 | 11724 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11725 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11726 | Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ). (Jacobson, Fruman) |
| 06/24/2005 | 11727 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11726] Declaration). (Jacobson, Fruman) |
| 06/24/2005 | 11728 | Amended Schedule(s) :F (In re: 02 B 48192) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11729 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886428.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11730 | Amended Schedule(s) :F (In re 02 B 48196) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11731 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886431.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11732 | Amended Schedule(s) :F (In re 02 B 48204) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11733 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886434.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11734 | Amended Schedule(s) :F (In re: 02 B 48210) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11735 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886437.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11736 | Amended Schedule(s) :F (In re: 02 B 48213) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11737 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886439.  Fee Amount $  26.00 (U.S. Treasury) |
| 06/24/2005 | 11738 | Amended Schedule(s) :F (In re 02 B 48214) Fee Amount $26 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Summary Of Amended Schedule) (Carmel, Marc) |
| 06/24/2005 | 11739 | Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] ( 26.00) Filing Fee.  Receipt number 3886442.  Fee Amount $  26.00 (U.S. Treasury) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date: 06/03/2008
                                                                Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/24/2005 | 11740 | Order Granting Application For Compensation (Related Doc # [8585]).  Babcock & Brown LP, fees awarded: $52,5000.00, expenses awarded: $19,499.98.  Signed on 6/24/2005.    (Rahmoun, Margie) |
| 06/24/2005 | 11741 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.  .   (Rahmoun, Margie) |
| 06/24/2005 | 11742 | Request for Service of Notices. Dan McAllister, Treasurer Tax Collector Attn Bankruptcy Desk 1600 Pacific Highway Room 162 San Diego, California  92101. Filed by The San Diego County Treasurer-Tax Collector Of California  .   (Rahmoun, Margie) |
| 06/27/2005 | 11743 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 06/27/2005 | 11744 | Notice of Filing Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Interim Application for May 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip VMartino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet).  (Martino, Philip) |
| 06/27/2005 | 11745 | Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $9458.20, Expenses: $128.90. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit # (3) Exhibit B# (4) ExhibitC# (5) Exhibit D) (Martino, Philip) |
| 06/27/2005 | 11746 | Affidavit Affidavit of Philip V. Martino in Support of DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of May 1, 2005 to May 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet, [11744] Notice of Filing,, [11745] Application for Compensation, ).  (Martino, Philip) |
| 06/27/2005 | 11747 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11477] Application for Compensation, ).  (Martino, Philip) |
| 06/24/2005 | 11748 | Order Granting Application For Compensation (Related Doc # [10176]).  Babcock & Brown Lp, fees awarded: $675000.00, expenses awarded: $72685.59.  Signed on 6/24/2005.    (Rowe, Victoria) |
| 06/24/2005 | 11749 | Fifteenth Interim Application for Compensation for    Sperling & Slater P.C. , Special Counsel, Fee: $282386.50, Expenses: $21552.42. For the Period of May 1, through May 31, 2005.  Filed by  Tamara R Horton.    (Rowe, Victoria) |
| 06/27/2005 | 11750 | Application for Compensation for Novare Inc, Accountant, Fee: $6439.64, Expenses: $. Filed by Anne B Miller.  (Miller, Anne) |
| 06/24/2005 | 11751 | Summary of Fifteenth Interim Cover Sheet for Professional Fees. For Period May 1, through May 31, 2005 Filed by Sperling & Slater PC  .  (Rowe, Victoria) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/27/2005 | 11752 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation).  (Miller, Anne) |
| 06/27/2005 | 11753 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation). (Miller, Anne) |
| 06/24/2005 | 11754 | Affidavit Expense Declaration Filed by  Tamara R Horton   on behalf of   Sperling & Slater P.C.   (RE: [11749]  Application for Compensation).   (Rowe, Victoria) |
| 06/27/2005 | 11755 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 06/24/2005 | 11756 | Notice of Filing  Filed by  Tamara R Horton   on behalf of Sperling & Slater P.C.   (RE: [11754]  Affidavit, [11749] Application for Compensation, [11751]  Professional Fees Cover Sheet).   (Rowe, Victoria) |
| 06/27/2005 | 11757 | Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,917,651.05, Expenses: $299,486.38. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04# (6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14# (16) Exhibit B-15# (17) Exhibit B-16) (Carmel, Marc) |
| 06/27/2005 | 11758 | Cover Sheet for Professional Fees Filed by Marc J Carmel on behalf of Kirkland & Ellis, LLP (RE: [11757] Application for Compensation,, ).  (Carmel, Marc) |
| 06/27/2005 | 11759 | Verification Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11757] Application for Compensation,, ).  (Carmel, Marc) |
| 06/27/2005 | 11760 | Affidavit of Marc Kieselstein, P.C. in Support of Expenses Filed by Marc J Carmel on behalf of Kirkland & Ellis, LLP (RE: [11757] Application for Compensation,, ).  (Carmel, Marc) |
| 06/27/2005 | 11761 | Notice of Filing Filed by Marc J Carmel on behalf of Kirkland & Ellis, LLP (RE: [11760] Affidavit).  (Carmel, Marc) |
| 06/28/2005 | 11762 | Adversary Case 04-4224 Closed .   (Pruitt, Debra) |
| 06/27/2005 | 11763 | Thirtieth Application for Compensation  for   Huron Consulting Services LLC , Consultant, Fee: $674,678.00, Expenses: $31,330.90. Filed by   Daniel P Wikel ,   Huron Consulting Services LLC . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 06/27/2005 | 11764 | Thirtieth Cover Sheet for Professional Fees Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [11763]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/27/2005 | 11765 | Supplemental Expense Affidavit (May 2005) of Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by  Daniel P Wikel   on behalf of |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:39
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | Huron Consulting Services LLC  .  (Rowe, Victoria) |
| 06/27/2005 | 11766 | Notice of Filing  Filed by  Daniel P Wikel  on behalf of  Huron Consulting Services LLC  (RE: [11765] Supplement).  (Rowe, Victoria) |
| 06/28/2005 | 11767 | CORRECTIVE ENTRY:  to correct filed date  (RE: [11701] Certification of No Objection, ).  (Gonzalez, Maribel) |
| 06/28/2005 | 11768 | Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $759,660.00, Expenses: $27,227.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F)(Jacobson, Fruman) |
| 06/28/2005 | 11769 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/28/2005 | 11770 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/27/2005 | 11771 | Notice of Filing  Filed by  Daniel P Wikel  on behalf of  Huron Consulting Services LLC  (RE: [11763]  Application for Compensation, ).  (Rowe, Victoria) |
| 06/29/2005 | 11772 | Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $28,700.00, Expenses: $1,872.25. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 06/29/2005 | 11773 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 06/29/2005 | 11774 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 06/29/2005 | 11775 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 06/29/2005 | 11776 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11775] Declaration).  (Jacobson, Fruman) |
| 06/29/2005 | 11777 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11531] Application for Compensation).  (Jacobson, Fruman) |
| 06/29/2005 | 11778 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11777] Certification of No Objection).  (Jacobson, Fruman) |
| 06/29/2005 | 11779 | Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $167,688.86, Expenses: $12,590.61. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
Filing Date      No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2005 | 11780 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11781 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11782 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11783 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11782] Declaration). (Jacobson, Fruman) |
| 06/29/2005 | 11784 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ). (Jacobson, Fruman) |
| 06/29/2005 | 11785 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11784] Affidavit). (Jacobson, Fruman) |
| 06/28/2005 | 11786 | Monthly Application for Compensation for   Vedder Price Kaufman & Kammholtz P.C. , Special Counsel, Fee: $225,340.29, Expenses: $3,590.34. For the period May 1, through May 31, 2005. Filed by Douglas J Lipke .   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 06/28/2005 | 11787 | Notice of Filing  Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.   (RE: [11786] Application for Compensation, ).   (Williams, Daphne) |
| 06/28/2005 | 11788 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke   on behalf of   Vedder Price Kaufman & Kammholz Pc   (RE: [11786] Application for Compensation, ).   (Williams, Daphne) |
| 06/28/2005 | 11789 | Notice of Filing Status of Preference Avoidance Actions as of June 21, 2005 Filed by  Marc J Carmel   on behalf of   UAL Corporation, et al  .   (Williams, Daphne) |
| 06/28/2005 | 11790 | Monthly Operating Report For The Period May 1, 2005 Through May 31, 2005  Filed by  James Sprayregen   on behalf of   UAL CORPORATION, et al  .   (Rahmoun, Margie) Additional attachment(s) added on 6/29/2005 (Gonzalez, Maribel). Modified on 6/29/2005 to attach correct PDF (Gonzalez, Maribel). |
| 06/29/2005 | 11791 | CORRECTIVE ENTRY: to attach correct PDF (RE: [11790] Report, ). (Gonzalez, Maribel) |
| 06/29/2005 | 11792 | Affidavit  Filed by  Douglas J Lipke (RE: [11786]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/29/2005 | 11793 | Fourteenth Verified Joint Interim Fee Application for Compensation for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for    Meckler Bulger & Tilson , Special |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Counsel, Fee: $4,810.05, Expenses:$141.90. For the Interim Period April 1, 2005 through April 30, 2005  Filed by   James G Argionis ,   Meckler Bulger & Tilson .   (Attachments: # (1) Affidavit of Jack J Carriglio) (Williams, Daphne) |
| 06/29/2005 | 11794 | Summary Cover Sheet for Professional Fees Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson   (RE: [11793]  Application for Compensation, ).   (Williams, Daphne) |
| 06/29/2005 | 11795 | Certification of No Objection - No Order Required Filed by  James G  Argionis   on behalf of    The Segal  Company   (RE: [11573] Application for Compensation, ).   (Rahmoun, Margie) |
| 06/29/2005 | 11796 | Summary Expense Affidavit  Filed by Jack J Carriglio   (RE: [11793]  Application for Compensation, ).   (Williams, Daphne) |
| 06/29/2005 | 11797 | Certification of No Objection - No Order Required Filed by  James G  Argionis   on behalf of    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson   (RE: [11570]  Application for Compensation, ).   (Williams, Daphne) |
| 06/29/2005 | 11798 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP (RE: [11520]  Application for Compensation).   (Williams, Daphne) |
| 06/29/2005 | 11799 | Notice of Filing  Filed by James G Argionis   (RE: [11793] Application for Compensation,, [11794]  Professional Fees Cover Sheet, [11795]  Certification of No Objection, [11796]  Affidavit, [11797]  Certification of No Objection).   (Williams, Daphne) |
| 06/29/2005 | 11800 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [11584]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/29/2005 | 11801 | Application for Compensation For May 2005 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $6,956.55, Expenses: $257.03. Filed by    Cynthia M Surrisi ,   Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/29/2005 | 11802 | Cover Sheet for Professional Fees Filed by  Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP   (RE: [11801] Application for Compensation).   (Rahmoun, Margie) |
| 06/29/2005 | 11803 | Notice of Filing  Filed by Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [11801]  Application for Compensation).   (Rahmoun, Margie) |
| 06/29/2005 | 11804 | Expense Affidavit For The Period May 1, 2005 Through May 31, 2005 Filed by  Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP .   (Rahmoun, Margie) |
| 06/17/2005 | 11805 | Order Withdrawing .   doc #[11228] Signed on 6/17/2005  (Rance, Gwendolyn) |
| 07/01/2005 | 11806 | Notice of Motion and Motion to Set Hearing To Approve The Debtors' |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Disclosure Statement, (B) Establishing An Objection And Reply Deadline For The Disclosure Statement, (C) Approving The Form Of Notice Of The Disclosure Statement Hearing, And (D) Establishing A Record Date In Connection With The Debtors' Plan Of Reorganization. Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Husnick, Chad) |
| 07/01/2005 | 11807 | Notice of Filing of Section 1110(b) Stipulations Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al.  (Mazza, James) |
| 07/01/2005 | 11808 | Adversary Case 04-4223 Closed .   (Beemster, Greg) |
| 07/01/2005 | 11809 | Amended Notice of Motion Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11806] Motion to Set Hearing,, ). Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Husnick, Chad) |
| 07/01/2005 | 11810 | Incamera/Seal Material:   Section 1110(b) Extension Stipulation #387 .   (Williams, Daphne) |
| 07/01/2005 | 11811 | Notice of Motion and Motion to Approve Letter of Intent Relating to Purchase of Jets 95A Aircraft Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 07/01/2005 | 11812 | Notice of Motion and Motion to Approve Suspension of Discovery and Removal of Trial Dates Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Husnick, Chad) |
| 07/01/2005 | 11813 | Notice of Motion and Motion to Approve Settlement with the Debtors Regarding Sale of JETS 95A Aircraft Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 07/01/2005 | 11814 | Notice of Motion and Motion to Approve Letter Agreement with Counter-Party Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 07/01/2005 | 11815 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by  Arnold G Kaplan   on behalf of  James D Hines . Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008
                                                                     Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2005 | 11816 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [11361]  Application for Compensation, ).   (Williams, Daphne) |
| 07/01/2005 | 11817 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [11362]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 07/05/2005 | 11818 | Transfer of Claim    from CTI  to Trade-Debt.Net.  Filed by Trade-Debt.Net.  Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11819 | Transfer of Claim    from Driessen Aircraft Interiors  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11820 | Transfer of Claim    from Royal Laundry of Texas Inc  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11821 | Transfer of Claim    from Town & Country Distributors In  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11822 | Transfer of Claim    from Ralph Regal Transportation  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11823 | Affidavit - Expense Affidavit re April 2005 Fee Application Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11554] Application for Compensation).  (Reimer, Craig) |
| 07/05/2005 | 11824 | Transfer of Claim    from City of Burlingame  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11825 | Transfer of Claim    from Electrofilm Mfg Co  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11826 | Notice and Certificate of Service re Expense Affidavit Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11823] Affidavit).  (Reimer, Craig) |
| 07/06/2005 | 11827 | Certification of No Objection - No Order Required Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11554] Application for Compensation).  (Reimer, Craig) |
| 07/05/2005 | 11828 | Transfer of Claim    from G&K Services  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11829 | Notice and Certificate of Service re Certification of No Objection Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11827] Certification of No Objection).  (Reimer, Craig) |
| 07/05/2005 | 11830 | Transfer of Claim    from MP Environmental Svcs Inc  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11831 | Transfer of Claim    from August Resources  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11832 | Transfer of Claim    from Midwest Fire & Safety Company  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11833 | Transfer of Claim    from Skokie Valley Beverage Co, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11834 | Transfer of Claim    from Master Brew Beverages, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/07/2005 | 11835 | Response to (related document(s): [11330] Objection to Claim,, [11325] Objection to Claim, ) Filed by Janice A Alwin on behalf of FLYi, Inc., Independence Air, Inc.  (Alwin, Janice) |
| 07/06/2005 | 11836 | Response  to (related document(s): [11632]  Notice, , ) Filed by Stephen A Gorman   on behalf of  Harold L Sprogis    (Rance, Gwendolyn) |
| 07/06/2005 | 11837 | Notice of Filing  Filed by  Stephen A Gorman    (RE: [11632] Notice, , ).  (Rance, Gwendolyn) |
| 07/05/2005 | 11838 | Transfer of Claim    from F.A.T.S. Auto/Truck Sply, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11839 | Transfer of Claim    from N.B. Consultants, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11840 | Transfer of Claim    from S-P-D, Inc  to Trade-Debt.Net.  Filed by Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11841 | Transfer of Claim    from Lift Parts Unlimited  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/07/2005 | 11842 | Statement Preliminary Pretrial Statement with Respect to Trustees' Motions to Compel Payment of Various Administrative Claims [Docket No. 4763, 8562, 11537 and Other Claims] Filed by Michael B Slade on behalf of UAL CORPORATION, et al.  (Attachments: # (1) Preliminary Pretrial Statement With Respect to Trustees' Motion to Compel Payment of Various Administrative Claims [Docket No. 4763, 8562, 11537, and other Claims] pt 2# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H) (Slade, Michael) |
| 07/07/2005 | 11843 | Notice of Filing Filed by Michael B Slade on behalf of UAL CORPORATION, et al (RE: [11842] Statement,, ).  (Slade, Michael) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:06/03/2008
                                                                   Run Time:07:38:39
Filing Date     No.      Entry

| 07/08/2005 | 11844 | Seventeenth Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $72,821.21, Expenses: $10,686.04. Filed by Craig E. Reimer.  (Attachments: # (1) Exhibit Exhibits A through D) (Reimer, Craig) |
| 07/08/2005 | 11845 | Cover Sheet for Professional Fees Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11846 | Notice of Filing re Mayer Brown's Seventeenth Fee Application Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11847 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11846] Notice of Filing, [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11848 | Objection to (related document(s): [11806] Motion to Set Hearing,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 07/08/2005 | 11849 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11848] Objection).  (Jacobson, Fruman) |
| 07/08/2005 | 11850 | Objection to (related document(s): [11814] Motion to Approve, ) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 07/08/2005 | 11851 | Joint Objection to (related document(s): [11806] Motion to Set Hearing,, ) Filed by Mark E Leipold on behalf of Us Bank National Association (Leipold, Mark) |
| 07/08/2005 | 11852 | Notice of Filing Protective Objection and Reservation of Rights of U.S. Bank National Association, the Bank of New York and Wells Fargo Bank Northwest, N.A., as Trustees, to the Debtors' Motion to Approve Letter Agreement with Counter-Party Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [11850] Objection). (Acker, Ann) |
| 07/07/2005 | 11853 | Response to Debtor's Twenty-Sixth Omnibus Objection to Claims (related document(s): [11632]  Notice,  ) Filed by   Harlowe N. Wright    (Rowe, Victoria) |
| 07/08/2005 | 11854 | Transfer of Claim 43653 and 43654 from Sumitomo Mitsui Banking Corporation to Goldman Sachs & Co..  Filed by Randall G. Reese on behalf of Goldman Sachs & Co..  Objections due by 7/29/2005. (Attachments: # (1) Exhibit Evidence of Transfer of Claim)(Reese, Randall) |
| 07/11/2005 | 11855 | Hearing Continued (RE: [4763] Motion U S Bnk Nat'l, Bnk N Y and Wells Fargo to Compel payment of postpetition lease obligations,). Hearing Scheduled for 07/26/2005 at 10:30 AM at Courtroom 744 219 |

U S BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|

South Dearborn, Chicago, IL, 60604. (Williams,Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2005 | 11856 | Hearing Continued (RE: [11537] Application of U S Bnk Nat'l for Administrative Expenses,). Hearing Scheduled for 07/26/2005 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) |
| 07/08/2005 | 11857 | Response to (related document(s): [11812] Motion to Approve, ) Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc (Rowe, Victoria) |
| 07/08/2005 | 11858 | Notice of Filing Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc (RE: [11857] Response). (Rowe, Victoria) |
| 07/11/2005 | 11859 | Notice of Filing Filed by Mark E Leipold on behalf of U S Bank National Association (RE: [11851] Objection). (Leipold, Mark) |
| 07/11/2005 | 11860 | Notice of Withdrawal Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9014] Application to Employ, ). (Carmel, Marc) |
| 07/11/2005 | 11861 | Certificate of Service Filed by Mark E Leipold on behalf of BNY Trust Company, Us Bank National Association (RE: [11851] Objection). (Leipold, Mark) |
| 07/11/2005 | 11862 | Objection to (related document(s): [11814] Motion to Approve, ) Filed by Kathryn Gleason on behalf of Ira Bodenstein (Gleason, Kathryn) |
| 07/12/2005 | 11863 | Stipulation Between James D. Hines and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 07/12/2005 | 11864 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11863] Stipulation). (Mazza, James) |
| 07/13/2005 | 11865 | Adversary Case 04-04275 Closed . (Henley, Mary) |
| 07/13/2005 | 11866 | Adversary Case 04-04135 Closed . (Brown, Venita) |
| 07/13/2005 | 11867 | Adversary Case 04-04125 Closed . (Brown, Venita) |
| 07/11/2005 | 11868 | Transfer of Claim from Avests.com to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11869 | Transfer of Claim from MCSI to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11870 | Transfer of Claim from Zion Luggage Co. to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11871 | Transfer of Claim from Whisperwood Apts to TradeDebt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11872 | Transfer of Claim from Precision Engine Parts to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

| | | |
|---|---|---|
| | | 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11873 | Transfer of Claim    from Speednews Inc.  to Trade-Debt.Net. Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11874 | Transfer of Claim    from Interstate Battery System of Denver  to Trade-Debt.Net.  Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11875 | Transfer of Claim    from Vargo Integrated Systems Inc.  to Trade-Debt.Net.  Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/13/2005 | 11876 | Reply in Support to (related document(s): [11632] Notice,,, [11678] Objection to Claim, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Mazza, James) |
| 07/13/2005 | 11877 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11876] Reply).  (Mazza, James) |
| 07/13/2005 | 11878 | Agenda Matters Scheduled For Hearing on July 15, 2005 at 9:30am Filed by James J. Mazza Jr on behalf of UAL Corporation.  (Mazza, James) |
| 07/13/2005 | 11879 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11878] Agenda).  (Mazza, James) |
| 07/13/2005 | 11880 | Reply to (related document(s): [11814] Motion to Approve, ) Filed by Micah Marcus on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Marcus, Micah) |
| 07/13/2005 | 11881 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [11880] Reply).  (Marcus, Micah) |
| 07/13/2005 | 11882 | Reply to (related document(s): [11806] Motion to Set Hearing,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 07/13/2005 | 11883 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11882] Reply).  (Mazza, James) |
| 07/12/2005 | 11884 | Response  to (related document(s): [11632]  Notice, , ) Filed by David A Kemna    (Rance, Gwendolyn) |
| 07/11/2005 | 11885 | Transfer of Claim    from 41,000 Feet, LLC  to Trade-Debt.Net. Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11886 | Transfer of Claim    from Contact East, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11887 | Transfer of Claim    from Hampton Inn Dulles South  to Trade-Debt.Net.  Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rance, Gwendolyn) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 07/12/2005 | 11888 | Motion to Appear Pro Hac Vice Filed by   Sharon M. Kopman on behalf of UAL  Corporation, et al .   (Rowe, Victoria) |
| 07/13/2005 | 11889 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11721] Motion to Authorize).  (Attachments: # (1) Proposed Order) (Mazza, James) |
| 07/13/2005 | 11890 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11889] Certification of No Objection).  (Mazza, James) |
| 07/13/2005 | 11891 | Affidavit of Kathryn A. Mikells in Support of Motion to Approve Letter Agreement with Counter Party Filed by Micah Marcus on behalf of UAL Corporation (RE: [11814] Motion to Approve, ). (Marcus, Micah) |
| 07/13/2005 | 11892 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation (RE: [11891] Affidavit).  (Marcus, Micah) |
| 07/13/2005 | 11893 | Emergency Notice of Motion and Motion to Approve Entry of an Order Authorizing the Twelfth Amendment to the Club DIP Facility Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Husnick, Chad) |
| 07/14/2005 | 11894 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation).  (Steege, Catherine) |
| 07/14/2005 | 11895 | Adversary Case 1-04-ap-04132 Closed .   (Roman, Felipe) |
| 07/14/2005 | 11896 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation). (Steege, Catherine) |
| 07/13/2005 | 11897 | Order Withdrawing Motion for Relief from Stay (Related Doc # [11815]).  Signed on  7/13/2005.    (Rance, Gwendolyn) |
| 07/14/2005 | 11898 | Amended Agenda Matters Scheduled for Hearing on July 15, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 07/14/2005 | 11899 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11898] Agenda).  (Mazza, James) |
| 07/11/2005 | 11900 | Transfer of Claim   from Ling Electronics  to Trade-Debt.Net. Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11901 | Transfer of Claim    from Syracuse Airport Inn  to Trade-Debt.Net. Filed by    Trade-Debt.Net .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/14/2005 | 11902 | Amended Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11899] Notice of Filing).  (Mazza, |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | James) |
| 07/12/2005 | 11903 | Order Withdrawing Application to Employ    (Related Doc # [9014]). Signed on  7/12/2005.    (Rowe, Victoria) |
| 07/14/2005 | 11904 | Report Debtors' July 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 07/14/2005 | 11905 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11904] Report).  (Mazza, James) |
| 07/15/2005 | 11906 | Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 07/15/2005 | 11907 | Hearing Continued  (RE: [10808]  Debtor's motion to reject collective bargaining agreement, ). Hearing scheduled for 7/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 07/15/2005 | 11908 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 07/15/2005 | 11909 | Hearing Continued  (RE: [8918]  Motion to Allow Claims, ). Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 07/15/2005 | 11910 | Order Granting Motion to Approve (Related Doc # [11893]).   Signed on  7/15/2005.    (Smith, Dianna) |
| 07/15/2005 | 11911 | Trial Stricken, trial was set for 9/19/2005 at 09:30 AM and 9/20/2005 at 10:30AM    (RE: [11075]  Order Scheduling, ). (Castaneda, Peter) |
| 07/15/2005 | 11912 | Order Granting Motion to Approve (Related Doc # [11811]), Granting Motion to Approve (Related Doc # [11813]).   Signed on  7/15/2005. (Smith, Dianna) |
| 07/15/2005 | 11913 | Order Granting Motion to Approve (Related Doc # [11814]).   Signed on  7/15/2005.    (Smith, Dianna) |
| 07/15/2005 | 11914 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman) |
| 07/15/2005 | 11915 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11914] Certification of No Objection).  (Jacobson, Fruman) |
| 07/15/2005 | 11916 | Twenty-Fifth Application for Compensation for Saybrook Restructuring Advisors LLC, Other Professional, Fee: $200,000.00, Expenses: $15,631.78. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                     Run Date: 06/03/2008
                                                      Run Time: 07:38:39
Filing Date    No.    Entry

| 07/15/2005 | 11917 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation).  (Jacobson, Fruman) |
|---|---|---|
| 07/15/2005 | 11918 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation, [11917] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 07/15/2005 | 11919 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation).  (Jacobson, Fruman) |
| 07/15/2005 | 11920 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11919] Affidavit).  (Jacobson, Fruman) |
| 07/14/2005 | 11921 | Certification of No Objection - No Order Required Filed by  Rachel J Mauceri  on behalf of   Rothschild Inc  (RE: [11691] Application for Compensation, ).  (Rowe, Victoria) |
| 07/14/2005 | 11922 | Affidavit  of Service Filed by   Patricia  Evans .  (Rowe, Victoria) |
| 07/15/2005 | 11923 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03135310. Payment received from A Kaplan. |
| 07/18/2005 | 11924 | Hearing Continued  (RE: [11330]  Objection to Claim, ). Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 9/14/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. Continued Trial date set for 9/15/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/18/2005 | 11925 | Hearing Continued  (RE: [11325]  Objection to Claim, ). Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 9/14/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. Continued Trial date set for 9/15/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/14/2005 | 11926 | Affidavit of Service  Filed by   Patricia  Evans  .  (Rowe, Victoria) |
| 07/18/2005 | 11927 | Memorandum of Points and Authorities Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11537] Application for Administrative Expenses, ).  (Jacobson, Fruman) |
| 07/18/2005 | 11928 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11927] Memorandum).  (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 07/18/2005 | 11929 | Brief re: of Trustees in Support of Claims for Administrative Priority Payments for Post-Petition Use of Rejected Aircraft Under Section 365(d)(10) of the Bankruptcy Code Filed by Jeffrey G Close on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Certificate of Service) (Close, Jeffrey) |
| 07/18/2005 | 11930 | Notice of Filing Filed by Jeffrey G Close on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [11929] Brief, ). (Close, Jeffrey) |
| 07/18/2005 | 11931 | Emergency Notice of Motion and Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 07/18/2005 | 11932 | Brief re: In Support Of Threshold Argument That Section 365(d)(10) Does Not Apply To Aircraft Leases Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 07/18/2005 | 11933 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11932] Brief). (Gettleman, Jeffrey) |
| 07/19/2005 | 11934 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11719] Application for Compensation). (Jacobson, Fruman) |
| 07/19/2005 | 11935 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11934] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11936 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ). (Jacobson, Fruman) |
| 07/19/2005 | 11937 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11936] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11938 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ). (Jacobson, Fruman) |
| 07/19/2005 | 11939 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11938] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11940 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 07/19/2005 | 11941 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11940] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11942 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [11757] Application for Compensation,, ). (Fruchtman, Rebecca) |
| 07/19/2005 | 11943 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [11942] Certification of No Objection). (Fruchtman, Rebecca) |
| 07/19/2005 | 11944 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [11786] Application for Compensation, ). (Russo, Allyson) |
| 07/19/2005 | 11945 | Amended Certificate of Service Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11931] Exceed Page Limitation, ). (Gettleman, Jeffrey) |
| 07/19/2005 | 11946 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11763] Application for Compensation, ). (Casey, Timothy) |
| 07/19/2005 | 11947 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11946] Certification of No Objection). (Casey, Timothy) |
| 07/19/2005 | 11948 | Certification of No Objection - No Order Required Filed by Tamara R Horton on behalf of Sperling & Slater P.C. (RE: [11749] Application for Compensation). (Rahmoun, Margie) |
| 07/18/2005 | 11949 | Notice of Appearance and Request for Notice Filed by Newstart Factors, Inc . (Rahmoun, Margie) |
| 07/20/2005 | 11950 | Second Quarterly Application for Compensation for Pricewaterhousecoopers Llp, Consultant, Fee: $4,173.00, Expenses: $0.00. Filed by Pricewaterhousecoopers Llp. (Steege, Catherine) |
| 07/20/2005 | 11951 | Order Granted (RE: [11632] Notice, ,, [11678] Objection to Claim, ). Signed on 7/20/2005 (Williams, Daphne) |
| 07/19/2005 | 11952 | Order Granting Motion to Approve (Related Doc # [11812]). Signed on 7/19/2005. (Williams, Daphne) |
| 07/19/2005 | 11953 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [11888]). Signed on 7/19/2005. (Williams, Daphne) |
| 07/20/2005 | 11954 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [11950] Application for Compensation). (Steege, Catherine) |
| 07/20/2005 | 11955 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [11950] Application for Compensation). (Steege, Catherine) |
| 07/20/2005 | 11956 | Emergency Notice of Motion and Motion to Authorize Official |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                          Run Date: 06/03/2008
                                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Committee of Unsecured Creditors to The Employment and Retention of Farr & Taranto as Special Supreme Court Counsel Effective as of July 13, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Jacobson, Fruman) |
| 07/20/2005 | 11957 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation).  (Miller, Anne) |
| 07/14/2005 | 11958 | Order Granting Motion to Authorize (Related Doc # [11721]). Signed on  7/14/2005.    (Rance, Gwendolyn) |
| 07/11/2005 | 11959 | Transfer of Claim    from Page Aerospace  to Trade-Debt.Net. Filed by     Trade-Debt.Net  .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11960 | Transfer of Claim    from Ice.Com  to Trade-Debt.Net.  Filed by Trade-Debt.Net  .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/20/2005 | 11961 | Twenty - Seventh Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $10,005.13. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) ExhibitE# (6) Exhibit F) (Mazza, James) |
| 07/20/2005 | 11962 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ).  (Mazza, James) |
| 07/20/2005 | 11963 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ).  (Mazza, James) |
| 07/20/2005 | 11964 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Tamara R Horton for Not Filing Electronically . Hearing scheduled for 9/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Daphne) |
| 07/21/2005 | 11965 | Notice of Motion and Motion to Authorize Official Committee of Unsecured Creditors to Retention of The Parthenon Group as as Economic Expert Effective July 21, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors forUAL Corporation.  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Proposed Order) (Jacobson, Fruman) |
| 07/21/2005 | 11966 | Emergency Notice of Motion and Motion to Authorize Official Committee of Unsecured Creditors to Retention of The Parthenon Group as an Economic Expert Effective July 21, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | Creditors for UAL Corporation.  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit Exhibit C Part 3# (6) Proposed Order) (Jacobson, Fruman) |
| 07/21/2005 | 11967 | Emergency Notice of Motion and Motion for Leave to File Attached Trustees' Supplement Addressing United's Change in Position Filed by Anne M Sherry on behalf of U S Bank National Association. Hearing scheduled for 7/26/2005 at 10:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Sherry, Anne) |
| 07/21/2005 | 11968 | Emergency Notice of Motion and Motion to Approve Tentative Agreement Modifying The Collective Bargaining Agreements With The International Association Of Machinists Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 7/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Mazza, James) |
| 07/22/2005 | 11969 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 07/22/2005 | 11970 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11969] Certification of No Objection). (Jacobson, Fruman) |
| 07/22/2005 | 11971 | Amended Notice of Motion Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11956] Motion to Authorize, ). Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Jacobson, Fruman) |
| 07/25/2005 | 11972 | Adversary Case 1-04-ap-04304 Closed .   (Howard, Celeste) |
| 07/22/2005 | 11973 | Order Denying Motion to Approve (Related Doc # [11968]).   Signed on  7/22/2005.    (Rowe, Victoria) |
| 07/22/2005 | 11974 | Order Striking Motion (Related Doc # [10808]).   Signed on 7/22/2005.    (Rowe, Victoria) |
| 07/25/2005 | 11975 | Adversary Case 1-04-ap-04272 Closed .   (Scott, Kelvin) |
| 02/24/2005 | 11976 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  05 C 101, Dated 2/15/2005. United's Motion to Dismiss is Granted.  (RE: [9278]  Order on Generic Motion).   Signed on 2/24/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11977 | Adversary Case 04-04186 Closed .   (Key, Veronica) |
| 07/25/2005 | 11978 | Adversary Case 04-4183 Closed .   (Bradford, Janette) |
| 06/29/2005 | 11979 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 3360, Dated 6/14/2005. Parties |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | having filed a stipulation of dismissal, this case is hereby dismissed with each party to bear its own costs. Status hearing set for 6/21/05 is vacated.  (RE: [11229]  Order on Motion to Approve).   Signed on 6/29/2005  (Rance, Gwendolyn) |
| 05/03/2005 | 11980 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 181, Dated 4/6/2005. For the reasons stated in the attached memorandum opinion and order, United's motion to dismiss is denied. The 12/9/04 order of the bankruptcy court is affirmed. Enter Memorandum Opinion and Order  (RE: [9205] Order on Generic Motion).   Signed on 5/3/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11981 | Sixteenth Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $212,762.00, Expenses: $10,477.30. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B-D) (Jacobson, Fruman) |
| 03/29/2005 | 11982 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  04 C 4075, Dated 3/29/2005. Stipulation and Order Dismissing Appeal. Case Closed, any pending dates or motions are terminated as moot  (RE: [6919]  Order on Motion to Compel).   Signed on 3/29/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11983 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11984 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11985 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11986 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11985] Declaration).  (Jacobson, Fruman) |
| 07/25/2005 | 11987 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 1202, Dated 6/22/05. for the reason stated in the attached memorandum opinion an order, United's motion to dismiss the appeal of appellants is granted.  (RE: [9933]  Order on Motion to Approve).   Signed on 7/25/2005  (Rance, Gwendolyn) |
| 07/22/2005 | 11988 | Order Vacating Order  (RE: [11973]  Order on Motion to Approve).  Signed on 7/22/2005  (Rowe, Victoria) |
| 07/25/2005 | 11989 | Adversary Case 1-04-ap-04282 Closed .   (Williams, Daphne) |
| 07/22/2005 | 11990 | Agreed Order Granting (RE: [11968]  Motion to Approve, ).   Signed on 7/22/2005  (Williams, Daphne) |
| 07/22/2005 | 11991 | Transfer of Claim from 1120 Avenue of the Americas Assoc  to Trade-Debt.Net.  Filed by    Trade-Debt.Net .  Objections due by |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                Run Date: 06/03/2008
Filing Date    No.    Entry                      Run Time: 07:38:39
_____

                            8/12/2005. (Williams, Daphne)

07/25/2005    11992    Notice of Motion and Motion To Substitute Attorney Filed by
                       Michael B Weininger on behalf of Metropolitan Airports Commission.
                       Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Weininger, Michael)

07/25/2005    11993    Adversary Case 04-04178 Closed .   (Henderson, LaToya)

07/25/2005    11994    Notice of Filing Notice of Filing DLA Piper Rudnick Gray Cary US
                       LLP's Interim Application for June 2005 for Allowance of
                       Compensation for Services Rendered and Reimbursement of Expenses
                       as Debtor's Special Labor Counsel Filed by Philip VMartino ESQ on
                       behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip)

07/25/2005    11995    Adversary Case 04-4266 Closed .   (Burton, Shenitha)

07/25/2005    11996    Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on
                       behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11994] Notice
                       of Filing, ).  (Martino, Philip)

07/25/2005    11997    Thirty-First Application for Compensation for Huron Consulting
                       Services LLC, Consultant, Fee: $893,175.00, Expenses: $18,741.93.
                       Filed by Huron Consulting Services LLC.  (Attachments: # (1)
                       Exhibit A--Huron Retention Order# (2) Exhibit B#(3) Exhibit C# (4)
                       Exhibit D# (5) Exhibit E--Supplemental Declaration Pursuant to
                       Bankruptcy Rule 2016) (Casey, Timothy)

07/25/2005    11998    Thirtieth Application for Compensation for Official Committee of
                       Unsecured Creditors for UAL Corporation, Other Professional, Fee:
                       $0.00, Expenses: $2,160.13. Filed by Official Committee of
                       Unsecured Creditors for UAL Corporation.  (Attachments: # (1)
                       Exhibit A) (Jacobson, Fruman)

07/25/2005    11999    Interim Fee Application for June 2005 Application for Compensation
                       for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee:
                       $4363.05, Expenses: $1814.10. Filed by DLA Piper Rudnick Gray Cary
                       US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3)
                       Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip)

07/25/2005    12000    Thirty-First Application for Compensation for Kirkland & Ellis,
                       LLP, Debtor's Attorney, Fee: $2,033,428.95, Expenses: $219,956.46.
                       Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A#
                       (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit
                       B-04# (6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9)
                       Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10# (12) Exhibit
                       B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14#
                       (16) Exhibit B-15) (Mazza, James)

07/25/2005    12001    Cover Sheet for Professional Fees Filed by Timothy R Casey on
                       behalf of Huron Consulting Services LLC (RE: [11997] Application
                       for Compensation, ).  (Casey, Timothy)

07/25/2005    12002    Tenth Quarterly Interim Application for Compensation for DLA Piper

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

|              |       |                                                          | Run Time: 07:38:39 |
| Filing Date  | No.   | Entry                                                    |                    |
| --- | --- | --- | --- |

|              |       |                                                                                       |
| --- | --- | --- |
|              |       | Rudnick Gray Cary US LLP, Special Counsel, Fee: $31997.40, Expenses: $2979.55. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D)(Martino, Philip) |
| 07/25/2005   | 12003 | Notice Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ).  (Mazza, James) |
| 07/25/2005   | 12004 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12002] Application for Compensation, ).  (Martino, Philip) |
| 07/25/2005   | 12005 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ).  (Casey, Timothy) |
| 07/25/2005   | 12006 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11998] Application for Compensation, ).  (Jacobson, Fruman) |
| 07/25/2005   | 12007 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12002] Application for Compensation,, [12004] Professional Fees Cover Sheet).  (Martino, Philip) |
| 07/25/2005   | 12008 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ).  (Mazza, James) |
| 07/25/2005   | 12009 | Supplemental Affidavit Pursuant to Bankruptcy Rule 2016 Regarding Expenses (June 2005) by Daniel P. Wikel Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ).  (Casey, Timothy) |
| 07/25/2005   | 12010 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12009] Affidavit).  (Casey, Timothy) |
| 07/25/2005   | 12011 | Objection to (related document(s): [11956] Motion to Authorize, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 07/25/2005   | 12012 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12011] Objection).  (Gettleman, Jeffrey) |
| 07/25/2005   | 12013 | Affidavit of Marc Kieselstein, P.C. in Support of Expenses Requested in Kirkland & Ellis LLP's Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period June 1, 2005 Through June 30, 2005 Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ).  (Mazza, James) |
| 07/25/2005   | 12014 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12013] Affidavit, ).  (Mazza, James) |
| 07/25/2005   | 12015 | Objection to (related document(s): [11956] Motion to Authorize, ) Filed by Jeffrey G Close on behalf of The Bank of New York, US |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | | Run Time: 07:38:39 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Close, Jeffrey) |
| 07/25/2005 | 12016 | Notice of Filing Filed by Jeffrey G Close on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [12015] Objection, ). (Close, Jeffrey) |
| 07/25/2005 | 12017 | Verification Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ). (Mazza, James) |
| 07/25/2005 | 12018 | Response to (related document(s): [11965] Motion to Authorize,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K) (Mazza, James) |
| 07/25/2005 | 12019 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12018] Response, ). (Mazza, James) |
| 07/25/2005 | 12020 | Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,026,970.00, Expenses: $32,881.09. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Jacobson, Fruman) |
| 07/25/2005 | 12021 | Summary of Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 07/25/2005 | 12022 | Notice of Filing of Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ). (Jacobson, Fruman) |
| 07/25/2005 | 12023 | Declaration (Expense) of Fruman Jacobson in Support of the Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ). (Jacobson, Fruman) |
| 07/25/2005 | 12024 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of the Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12023] Declaration, ). (Jacobson, Fruman) |
| 07/26/2005 | 12025 | Emergency Notice of Motion and Motion to Authorize Debtors to Enter Into a Cooperation Agreement with Citigroup Global Markets, Inc., and Citigroup North America, Inc., Outside the Ordinary Course of Business Pursuant to Section 363 of the Code withRespect to Proposed Restructuring of the 1997-1 EETC Transaction Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/03/2008
                                                              Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Slade, Michael) |
| 07/26/2005 | 12026 | Certificate of Service Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12025] Motion to Authorize,, ).  (Slade, Michael) |
| 07/26/2005 | 12027 | Emergency Notice of Motion and Motion to Authorize Debtors to File The Cooperation Agreement Between United And Citigroup Global Markets, Inc., And Citigroup North America, Inc., Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al.Hearing scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 07/26/2005 | 12028 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Application for Administrative Expenses, ). Hearing scheduled for 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/26/2005 | 12029 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet, [11744] Notice of Filing,, [11745] Application for Compensation,, [11746] Affidavit, ).  (Martino, Philip) |
| 07/26/2005 | 12030 | Affidavit Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of June 1, 2005 through June 30, 2005 Filed by Philip V Martino ESQ on behalf of DLA PiperRudnick Gray Cary US LLP (RE: [11999] Application for Compensation,, [11994] Notice of Filing,, [11996] Professional Fees Cover Sheet).  (Martino, Philip) |
| 07/26/2005 | 12031 | Twenty-Fifth Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $6,650.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 07/26/2005 | 12032 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman) |
| 07/26/2005 | 12033 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman) |
| 07/26/2005 | 12034 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman) |
| 07/26/2005 | 12035 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12034] Declaration).  (Jacobson, Fruman) |
| 07/26/2005 | 12036 | Tenth Application for Compensation for Mesirow Financial |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Consulting LLC, Consultant, Fee: $861,823.00, Expenses: $20,880.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F) (Jacobson, Fruman) |
| 07/26/2005 | 12037 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ).  (Jacobson, Fruman) |
| 07/26/2005 | 12038 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ).  (Jacobson, Fruman) |
| 07/26/2005 | 12039 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ). (Jacobson, Fruman) |
| 07/26/2005 | 12040 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12039] Affidavit).  (Jacobson, Fruman) |
| 07/26/2005 | 12041 | Notice of Hearing and Objection to Claim(s) of Walt Disney Pictures and Television Claim No. 37718 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Index # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Proposed Order # (6) Notice of Hearing)(Fruchtman, Rebecca) |
| 07/26/2005 | 12042 | Notice of Motion and Motion for Leave to File the Debtors' Objection to Claim No. 37718 in Excess of Fifteen Pages Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 07/26/2005 | 12043 | Certificate of Service Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12042] Motion for Leave, ). (Fruchtman, Rebecca) |
| 07/26/2005 | 12044 | Notice of Motion and Motion to Authorize Debtors to File Certain Exhibits to the Debtors' Objection to Claim No. 37718 Under Seal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 07/26/2005 | 12045 | Objection to (related document(s): [12025] Motion to Authorize,, ) Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Spiotto, James) |
| 07/26/2005 | 12046 | Notice of Filing Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12045] Objection).  (Spiotto, James) |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2005 | 12047 | Objection to (related document(s): [12027] Motion to Authorize, ) Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Spiotto, James) |
| 07/26/2005 | 12048 | Notice of Filing Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12047] Objection). (Spiotto, James) |
| 07/26/2005 | 12049 | Emergency Notice of Motion and Motion to Authorize Debtors to Purchase Junior Tranche Holdings with Respect to the 1997-1 EETC Transaction Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Slade, Michael) |
| 07/26/2005 | 12050 | Order Granting Motion to Authorize (Related Doc # [11965]), Granting Motion to Authorize (Related Doc # [11966]). Signed on 7/26/2005. (Williams, Daphne) |
| 07/26/2005 | 12051 | Order Granting Motion to Exceed Page Limitation (Related Doc # [11931]). Signed on 7/26/2005. (Williams, Daphne) |
| 07/26/2005 | 12052 | Debtor's Waiver of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 07/26/2005 | 12053 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [12052] Generic Document). (Williams, Daphne) |
| 07/26/2005 | 12054 | Debtor's Waiver of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 07/26/2005 | 12055 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [12054] Generic Document). (Williams, Daphne) |
| 07/26/2005 | 12056 | Order Granting Motion to Authorize effective as July 13, 2005 (Related Doc # [11956]). Signed on 7/26/2005. (Rahmoun, Margie) |
| 07/26/2005 | 12057 | Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL CORPORATION, et al . (Rahmoun, Margie) |
| 07/26/2005 | 12058 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [12057] Generic Document). (Rahmoun, Margie) |
| 07/26/2005 | 12059 | Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL CORPORATION, et al . (Rahmoun, Margie) |
| 07/26/2005 | 12060 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [12059] Generic Document). (Rahmoun, Margie) |
| 07/27/2005 | 12061 | Hearing Continued (RE: [11806] Motion to Set Hearing, , ). Hearing scheduled for 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/27/2005 | 12062 | Sixth Application for Compensation for Novare Inc, Accountant, Fee: $7600.39, Expenses: $0.00. Filed by Anne B Miller. (Attachments: # (1) Supplement) (Miller, Anne) |
| 07/27/2005 | 12063 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12062] Application for Compensation). (Miller, Anne) |
| 07/27/2005 | 12064 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [12062] Application for Compensation). (Miller, Anne) |
| 07/27/2005 | 12065 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc. (Miller, Anne) |
| 07/27/2005 | 12066 | Notice of Hearing and Objection to Claim(s) of Janice Rosengarten (Claim Nos. 16967 and 41489), ICO Investment Group (Claim No. 35450),and Canyon Springs Shopping Center (Claim No. 35449) Filed by James J. Mazza Jr on behalf of UAL Corporation, etal. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B# (4) Exhibit C-1# (5) Exhibit C-2# (6) Exhibit C-3# (7) Exhibit C-4# (8)Exhibit C-5# (9) Exhibit D-1# (10) Exhibit D-2# (11) Exhibit D-3# (12) Exhibit D-4# (13) Exhibit D-5# (14) Exhibit D-6# (15) Exhibit D-7# (16) Proposed Order # (17) Notice of Hearing)(Mazza, James) |
| 07/27/2005 | 12067 | Notice of Hearing and Twenty-Eighth Omnibus Objection to Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Insufficient Documentation, Reduce, No Liability, Wrong Debtor, Reclassify, Hotel Rejection - Reduce/Redundant - No Liability) Objection to Claim(s) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) List of 20 Largest Creditors F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Proposed Order)(Mazza, James) |
| 07/27/2005 | 12068 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mazza, James) |
| 07/27/2005 | 12069 | Notice of Hearing and Notice of Hearing on the Debtors' Twenty-Seventh Omnibus Objection to Claims (Reduce; No Liability; Reclassify; Wrong Debtor) Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Fruchtman, Rebecca) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

07/27/2005    12070    Certificate of Service Filed by Rebecca O. Fruchtman on behalf of
                       UAL Corporation, et al (RE: [12069] Objection to Claim,, ).
                       (Attachments: # (1) Certificate of Service Pt. 2# (2) Certificate
                       of Service pt. 3) (Fruchtman, Rebecca)

07/27/2005    12071    Notice of Motion and Motion for Leave to File the Debtors'
                       Twenty-Seventh Omnibus Objection to Claims (Reduce; No Liability;
                       Reclassify; Wrong Debtor) in Excess of Fifteen Pages Filed by
                       Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing
                       scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Fruchtman, Rebecca)

07/27/2005    12072    Notice of Hearing and Objection to Claim(s) of Irene Tan Cheng Hua
                       and Michael Sum - Claim #035778 Filed by Craig E. Reimer on behalf
                       of United Air Lines Inc.  Hearing scheduled for 8/26/2005 at 09:30
                       AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Exhibit EX. 1-1# (2) Exhibit EX. 1-2# (3)
                       Exhibit EX. 1-3# (4) Exhibit EX. 1-4# (5) Exhibit EX. 1-5# (6)
                       Exhibit EX. 1-6# (7) Exhibit EX. 1-7# (8) Exhibit EX. 1-8# (9)
                       Exhibit SLIPSHEET)(Reimer, Craig)

07/27/2005    12073    Exhibit(s) Exhibit 2 to Objection to Claim #035778 Filed by Irene
                       Tan Cheng Hua and Michael Sum Filed by Craig E. Reimer on behalf
                       of United Air Lines Inc (RE: [12072] Objection to Claim, ).
                       (Reimer, Craig)

07/27/2005    12074    <b>INCOMPLETE PDF DOCUMENT ALREADY RE-FILED</b>Third Notice of
                       Motion and Application to Employ Mayer, Brown, Rowe & Maw LLP as
                       Special Litigation Counsel Filed by Chad J Husnick on behalf of
                       UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30
                       AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order)
                       (Husnick, Chad) Modified on 7/28/2005 (Offord, Donna).

07/27/2005    12075    Certificate of Service Filed by Craig E. Reimer on behalf of
                       United Air Lines Inc (RE: [12072] Objection to Claim, ).  (Reimer,
                       Craig)

07/27/2005    12076    Exhibit(s) Exhibit 3 to Objection to Proof of Claim #035778 filed
                       by Irene Tan Cheng Hua and Michael Sum Filed by Craig E. Reimer on
                       behalf of United Air Lines Inc (RE: [12072] Objection to Claim, ).
                       (Attachments: # (1) Exhibit PART 2# (2) Exhibit PART 3# (3)
                       Exhibit PART4# (4) Exhibit PART 5# (5) Exhibit PART 6# (6) Exhibit
                       PART 7# (7) Exhibit PART 8# (8) Exhibit PART 9# (9) Exhibit PART
                       10# (10) Exhibit PART 11) (Reimer, Craig)

07/27/2005    12077    Third Notice of Motion and Application to Employ Mayer, Brown,
                       Rowe & Maw LLP as Special Litigation Counsel Filed by Chad J
                       Husnick on behalf of UAL Corporation, et al.  Hearing scheduled
                       for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Husnick, Chad)

07/27/2005  12078  Notice of Hearing and Objection to Claim(s) of Quest Diagnostics Incorporated - Claim #039143 Filed by Craig E. Reimer on behalf of United Air Lines Inc.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1-1# (2) Exhibit 1-2# (3) Exhibit 1-3# (4) Exhibit 1-4# (5) Exhibit 1-5# (6) Exhibit 2-1# (7) Exhibit 2-2# (8) Exhibit 2-3# (9) Exhibit 2-4# (10) Exhibit 2-5# (11) Exhibit 2-6# (12) Exhibit 2-7# (13) Exhibit 2-8# (14) Exhibit 2-9# (15) Exhibit 2-10# (16) Exhibit 3-a# (17) Exhibit 3-b)(Reimer, Craig)

07/27/2005  12079  Certificate of Service Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12078] Objection to Claim,, ). (Reimer, Craig)

07/28/2005  12080  CORRECTIVE ENTRY INCOMPLETE PDF DOCUMENT ALREADY RE-FILED  (RE: [12074]  Application to Employ, ).    (Offord, Donna)

07/27/2005  12081  Order Withdrawing Motion to Authorize (Related Doc # [12027]). Signed on  7/27/2005.    (Williams, Daphne)

07/27/2005  12082  Order Granting Motion to Authorize (Related Doc # [12049]). Signed on  7/27/2005.    (Williams, Daphne)

07/28/2005  12083  Report Monthly Operating Report For The Period June 1, 2005 Through June 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James)

07/28/2005  12084  Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12083] Report).  (Mazza, James)

06/15/2005  12085  Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 7/6/2004. USDC Case Number: 04 C 442,  USCA Case Number: 04-2704  (RE: [5013] Notice of Appeal).  (Rance, Gwendolyn)

08/11/2004  12086  Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/2/2004. USDC Case Number: 04 C 67,  USCA Case Number: 04-2705  (RE: [5013] Notice of Appeal).  (Rance, Gwendolyn)

05/11/2005  12087  Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 5/4/2005. USDC Case Number: 05 C 181,  USCA Case Number: 05-2061, 05-1093  (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn)

07/27/2005  12088  Order Withdrawing Motion to Authorize (Related Doc # [12025]). Signed on  7/27/2005.    (Flowers, Michael)

07/27/2005  12089  Affidavit of Service Filed by  Patricia Evans .  (Rahmoun, Margie)

07/28/2005  12090  Notice of Intent to Reject Contracts Filed by Allyson B Russo on

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008
                                                         Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|

behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B) (Russo, Allyson)

| | | |
|---|---|---|
| 07/28/2005 | 12091 | Notice Of Intent To Reject Leases And Contracts Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc) |
| 07/28/2005 | 12092 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [12091] Notice). (Carmel, Marc) |
| 07/28/2005 | 12093 | Certificate of Service Filed by Allyson B Russo on behalf of UAL Corporation, et al (RE: [12090] Notice). (Russo, Allyson) |
| 07/29/2005 | 12094 | Amended Notice of Appearance and Request for Notice Filed by Arthur M Scheller III, Susan  de Resendiz-Barnes , Kathrine A McLendon  on behalf of  Airbus North America Holdings, Inc . (Williams, Daphne) |
| 08/01/2005 | 12095 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12096 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12095] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12097 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12098 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12097] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12099 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12100 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12099] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12101 | Fourth Quarterly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $20,755.55, Expenses: $22.81. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 08/01/2005 | 12102 | Summary Fourth Quarterly Application of Leaf Group LLC For the Period of January 1, 2005 Through March 31, 2005 Filed by Fruman Jacobson on behalf of Leaf Group, LLC. (Jacobson, Fruman) |
| 08/01/2005 | 12103 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12101] Application for Compensation, [12102] Summary). (Jacobson, Fruman) |
| 08/01/2005 | 12104 | Fourth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $132,585.25, Expenses: $6,118.62. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D) (Jacobson, |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:39 |
|---|---|---|---|

Fruman)

| 08/01/2005 | 12105 | Summary Fourth Interim Application of GCW Consulting For the Period of June 1 Through June 30, 2005 Filed by Fruman Jacobson on behalf of GCW Consulting LLC.  (Jacobson, Fruman) |
|---|---|---|
| 08/01/2005 | 12106 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation, [12105] Summary).  (Jacobson, Fruman) |
| 08/01/2005 | 12107 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation).  (Jacobson, Fruman) |
| 08/01/2005 | 12108 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12107] Declaration).  (Jacobson, Fruman) |
| 08/01/2005 | 12109 | Affidavit May 2005 Expense Affidavit Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 08/01/2005 | 12110 | Notice of Filing Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12109] Affidavit).  (Reimer, Craig) |
| 08/01/2005 | 12111 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12109] Affidavit, [12110] Notice of Filing).  (Reimer, Craig) |
| 08/01/2005 | 12112 | Certification of No Objection - No Order Required Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 08/01/2005 | 12113 | Notice of Filing Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12112] Certification of No Objection).  (Reimer, Craig) |
| 08/01/2005 | 12114 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12112] Certification of No Objection, [12113] Notice of Filing).  (Reimer, Craig) |
| 07/27/2005 | 12115 | Certified Order By District Court Judge Samuel Der-Yeghiayan, Re: Appeal on Civil Action Number:  05 C 3172, Dated 7/21/2005. for reasons stated in the attached memorandum opinion, the court hereby affirms the ruling of the bankruptcy court. enter memorandum opinion. all pending dates and motions are hereby stricken as moot.  (RE: [11338]  Notice of Appeal, ).   Signed on 7/27/2005  (Rance, Gwendolyn) |
| 08/02/2005 | 12116 | Fourth Quarterly Application for Compensation  for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $6,956.55, Expenses: $369.77. Filed by Cynthia M Surrisi , Marr Hipp Jones & Wang LLP.  (Rahmoun, Margie) |
| 08/01/2005 | 12117 | Fourth Quarterly Cover Sheet for Professional Fees Filed by Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP   (RE: [12116]  Application for Compensation).   (Rahmoun, Margie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 06/03/2008
Filing Date      No.      Entry                                 Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/01/2005 | 12118 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP (RE: [11134]  Application for Compensation).   (Rahmoun, Margie) |
| 08/02/2005 | 12119 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/01/2005 | 12120 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP  (RE: [12116]  Application for Compensation).   (Williams, Daphne) |
| 08/02/2005 | 12121 | Hearing Continued  (RE: [11806]  Motion to Set Hearing, , ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/01/2005 | 12122 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   on behalf of   Marr Hipp Jones & Wang LLP (RE: [11801]  Application for Compensation).   (Williams, Daphne) |
| 08/02/2005 | 12123 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/11/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/02/2005 | 12124 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/02/2005 | 12125 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/02/2005 | 12126 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 8/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/02/2005 | 12127 | Notice of Hearing and Request for Payment of Administrative Expenses Filed by Richard G. Ziegler on behalf of Barclays Bank PLC.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Ziegler, Richard) |
| 08/02/2005 | 12128 | Certificate of Service Filed by Richard G. Ziegler on behalf of Barclays Bank PLC (RE: [12127] Request for Payment of Administrative Expenses, ).  (Ziegler, Richard) |
| 08/03/2005 | 12129 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/02/2005 | 12130 | Trial Order . Objections due by 10/6/2005. The court will rule on any such motions on 10/11/05 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Trial date set for 10/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 10/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 10/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (RE: [4763],[11537]) Signed on 8/2/2005  (Williams, Daphne) |
| 08/03/2005 | 12131 | Transfer of Claim   from Detroit Transmission Specialists Inc  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 8/24/2005. (Williams, Daphne) |
| 08/03/2005 | 12132 | Transfer of Claim   from Aquamatic Sprinkler Corp  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 8/24/2005. (Williams, Daphne) |
| 08/03/2005 | 12133 | Transfer of Claim   from Terminix Commercial Int'l  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 8/24/2005. (Williams, Daphne) |
| 08/03/2005 | 12134 | Transfer of Claim   from Wyndham Garden Hotel  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/24/2005. (Williams, Daphne) |
| 08/03/2005 | 12135 | Transfer of Claim from Wyndham Garden Hotels  to Trade Debt Net. Filed by    Trade-Debt.Net . Objections due by 8/24/2005. (Rahmoun, Margie) |
| 08/03/2005 | 12136 | Transfer of Claim    from LuckySurf.Com  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 8/24/2005. (Rahmoun, Margie) |
| 08/03/2005 | 12137 | Transfer of Claim  from Capital Concessions Inc DBA Burger King to Trade-Debt.Net.  Filed by Trade-Debt.Net . Objections due by 8/24/2005. (Rahmoun, Margie) |
| 08/04/2005 | 12138 | Report of the UAL Corporation Fee Review Committee With Respect to the Ninth Quarterly Interim Professional Fee Applications and Expense Requests for the Period January 1, 2005 through March 31, 2005 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 08/04/2005 | 12139 | Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Ninth Interim Fee Applications (January 1, 2005 through March 31, 2005) Filed by U.S. Trustee Ira Bodenstein (RE: [12138] Report, ).  (Wolfe, Stephen) |
| 08/04/2005 | 12140 | Emergency Notice of Motion and Motion to Authorize Debtors to (i) Purchase Senior Tranche Holdings With Respect to the 1997-1 EETC Transaction and (ii) Pay Certain Initial Fees to JPMorgan Chase Bank, N.A., Filed by Jeffrey W Gettleman on behalf of UAL Corporation.  Hearing scheduled for 8/8/2005 at 09:00 AM at 219 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

Filing Date    No.        Entry                                Run Time: 07:38:39

---

                          South Dearborn, Courtroom 644, Chicago, Illinois 60604.
                          (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
                          Proposed Order) (Gettleman, Jeffrey)

08/04/2005    12141       Brief re: Debtors' Supplemental Brief For Determination Of Tax
                          Liability That Property Distributed To Individuals Represented By
                          Debtors' Unions Is Not "Wages" Subject To Tax Withholding [Related
                          To Docket No. 6689] Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B#
                          (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F)
                          (Mazza, James)

08/04/2005    12142       Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al (RE: [12141] Brief, ).  (Mazza, James)

08/05/2005    12143       Notice of Appearance and Request for Notice Filed by Charles P
                          Schulman on behalf of City of Los Angeles Department of Airports.
                          (Schulman, Charles) Modified on 8/10/2005 to add Second Amended
                          (Offord, Donna).

08/04/2005    12144       Notice of Hearing of Rule to Show Cause with Certificate of
                          Service against Cynthia M. Surrisi for Not Filing Electronically .
                          Hearing scheduled for 9/9/2005 at 09:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Rowe, Victoria)

08/05/2005    12145       Notice of Motion and Third Quarterly Application for Compensation
                          for Novare Inc, Accountant, Fee: $16718.84, Expenses: $0.00. Filed
                          by Anne B Miller.  (Attachments: # (1) Supplement # (2) Proposed
                          Order) (Miller, Anne)

08/05/2005    12146       Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12145]
                          Application for Compensation).   (Miller, Anne)

08/05/2005    12147       Cover Sheet for Professional Fees Filed by Anne B Miller on behalf
                          of Novare Inc (RE: [12145] Application for Compensation).
                          (Miller, Anne)

08/05/2005    12148       Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al (RE: [12138] Report, ). Hearing scheduled for
                          8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A#
                          (2)Exhibit B) (Mazza, James)

08/04/2005    12149       Response  to (related document(s): [12067]  Objection to Claim, ,
                          ) Filed by  Richard A Prince  on behalf of  Joel  Prince
                          (Rowe, Victoria)

08/05/2005    12150       Emergency Notice of Motion and Motion to Approve Entry of an Order
                          (I) Authorizing the Thirteenth Amendment to the Club DIP Facility
                          in Connection with the Proposed Refinancing of the Purchase of the
                          Class A Certificates of the 1997-1 EETC Transaction, (II)
                          Authorizing the Payment of Certain Fees in Connection Therewith,
                          and (III) Modifying the Automatic Stay Filed by Jeffrey W
                          Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | for 8/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Gettleman, Jeffrey) |
| 08/05/2005 | 12151 | Certificate of Service Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12150] Motion to Approve,, ). (Gettleman, Jeffrey) |
| 08/06/2005 | 12152 | Objection to (related document(s): [12140] Motion to Authorize, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/06/2005 | 12153 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12152] Objection).  (Acker, Ann) |
| 08/04/2005 | 12154 | Letter Dated  8/1/2005 , Objection: Wrong Debtor Filed by  Thomas Powers .   (Rance, Gwendolyn) |
| 08/05/2005 | 12155 | Transfer of Claim from Mitsui & Co (USA) INC  to Qc757-2-24763 LLC.  Filed by Mitsui & Co (USA) Inc  .  Objections due by 8/26/2005. (Rahmoun, Margie) |
| 08/08/2005 | 12156 | Stipulation Scheduling Status Conference and Extending Time To Respond To Debtors' Twenty-Eighth Omnibus Objection To Claims. Filed by David E Beker on behalf of Van Ness Hotel, Inc.  (Beker, David) |
| 08/05/2005 | 12157 | Letter Dated  August 3, 2005 , Objection to the termination of creditor Filed by   John M Lyon Jr  .   (Rowe, Victoria) |
| 08/08/2005 | 12158 | Notice of Motion and Thirty-First Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Debtor's Attorney, Fee: $262,904.54, Expenses: $788.88. Filed by Vedder Price Kaufman & Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Notice# (3) Exhibit A# (4) Exhibit B (Part 1)# (5) Exhibit B (Part 2)# (6) Exhibit C# (7) Exhibit D) (Russo, Allyson) |
| 08/08/2005 | 12159 | Affidavit Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12158] Application for Compensation, ).  (Russo, Allyson) |
| 08/08/2005 | 12160 | Notice of Motion and Tenth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Debtor's Attorney, Fee: $698,447.47, Expenses: $12,707.89. Filed by Vedder Price Kaufman & Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Notice# (3) Exhibit A# (4) Exhibit B# (5) Exhibit C) (Russo, Allyson) |
| 08/08/2005 | 12161 | Order Granting Motion to Authorize (Related Doc # [12140]). Signed on  8/8/2005.    (Williams, Daphne) |
| 08/08/2005 | 12162 | Affidavit of Service Filed by  Patricia  Evans   (RE: [12131] Transfer of Claim, [12132]  Transfer of Claim, [12133]  Transfer of Claim, [12134]  Transfer of Claim, [12135]  Transfer of Claim, [12136]  Transfer of Claim, [12137]  Transfer of Claim). (Williams, Daphne) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/08/2005 | 12163 | Transfer of Claim from Qc757-2-24763, LLC to Banc of America Securities, LLC as agent for Bank of America, NA. Filed by Qc757-2-24763, LLC. Objections due by 8/29/2005. (Williams, Daphne) |
| 08/08/2005 | 12164 | Response File To Oppose Relief Requested to (related document(s): [12069] Objection to Claim, , ) Filed by Richard L Smith (Rahmoun, Margie) |
| 08/10/2005 | 12165 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11634] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12166 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11793] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12167 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11712] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12168 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (Attachments: # (1) Exhibit 1) (Berneman, Beverly) |
| 08/10/2005 | 12169 | Notice of Filing Response of Gourish Kirgis LLP Trust Account to Twenty-Eighth Omnibus Objection to Claim and Cross Motion for Other Relief Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [12168] Response). (Berneman, Beverly) |
| 08/10/2005 | 12170 | CORRECTIVE ENTRY to add Second Amended (RE: [12143] Notice of Appearance). (Offord, Donna) |
| 08/11/2005 | 12171 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Glynn R Bradley (Williams, Daphne) |
| 08/10/2005 | 12172 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Chia Chang , Linda Chichien Chang (Rahmoun, Margie) |
| 08/11/2005 | 12173 | Letter Dated August 7, 2005 , Objection To Wrong Debtor Filed by Herman Lewerke . (Rahmoun, Margie) |
| 08/11/2005 | 12174 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Robert S Tanos (Williams, Daphne) |
| 08/11/2005 | 12175 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Michael S Matlak Sr (Williams, Daphne) |
| 08/11/2005 | 12176 | Affidavit of Service Filed by Patricia Evans (RE: [12163] Transfer of Claim, [12155] Transfer of Claim). (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/11/2005 | 12177 | Objection to (related document(s): [12067] Objection to Claim, , ) Filed by  Denise M  Mercherson on behalf of  Denise M Mercherson , Paul  Cornelius    (Rahmoun, Margie) |
| 08/11/2005 | 12178 | Notice of Filing  Filed by  Denise M  Mercherson    (RE: [12177] Objection).   (Rahmoun, Margie) |
| 08/12/2005 | 12179 | Tenth Quarterly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $2,012,381.50, Expenses: $68,938.00. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Twenty-Ninth Monthly Fee Application (Part 1)# (2) Exhibit A--Twenty-Ninth Monthly Fee Application (Part 2)# (3) Exhibit A--Twenty-Ninth Monthly Fee Application (Part 3)# (4) Exhibit B--Thirtieth Monthly Fee Application (Part 1)# (5) Exhibit B--Thirtieth Monthly Fee Application (Part 2)# (6) Exhibit B--Thirtieth Monthly Fee Application (Part 3)# (7) Exhibit B--Thirtieth Monthly Fee Application (Part 4)# (8) Exhibit C--Thirty-First Monthly Fee Application (Part 1)# (9) Exhibit C--Thirty-First Monthly Fee Application (Part 2)# (10) Exhibit C--Thirty-First Monthly Fee Application (Part 3)# (11) Exhibit C--Thirty-First Monthly Fee Application (Part 4)# (12) Exhibit C--Thirty-First Monthly Fee Application (Part 5)# (13) Exhibit C--Thirty-First Monthly Fee Application (Part 6)#(14) Exhibit C--Thirty-First Monthly Fee Application (Part 7)# (15) Proposed Order) (Casey, Timothy) |
| 08/12/2005 | 12180 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12179] Application for Compensation,,,, ).  (Casey, Timothy) |
| 08/12/2005 | 12181 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12179] Application for Compensation,,,, ).  (Casey, Timothy) |
| 08/12/2005 | 12182 | Tenth Application for Compensation for UAL Corporation et al, Debtor's Attorney, Fee: $8,497,470.50, Expenses: $677,175.62. Filed by UAL Corporation et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Seligman, David) |
| 08/12/2005 | 12183 | Notice of Motion and Motion to Authorize Debtors to Deposit And Letters Of Intent Relating To Purchase Of Certain Aircraft Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 08/12/2005 | 12184 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12182] Application for Compensation, ).  (Seligman, David) |
| 08/12/2005 | 12185 | Verification Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12182] Application for Compensation, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Filing Date    No.      Entry                          Run Time: 07:38:39
_____

                        (Seligman, David)

08/12/2005    12186     Summary Verified Tenth Quarterly Application of Kirkland & Ellis
                        LLP For Allowance of Administrative Claim for Compensation and
                        Reimbursement of Expenses for the Interim Fee Period April 1, 2005
                        Through June 30, 2005 Filed by David R Seligman on behalf of UAL
                        Corporation, et al.  (Seligman, David)

08/12/2005    12187     Objection to (related document(s): [12150] Motion to Approve,, )
                        Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.
                        (Attachments: # (1) Certificate of Service) (Acker, Ann)

08/12/2005    12188     Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank
                        Northwest, N.A.  (RE: [12187] Objection).  (Acker, Ann)

08/12/2005    12189     Notice of Motion and Motion to Extend Time To File And Solicit
                        Votes On Chapter 11 Plan Filed by David A Agay on behalf of UAL
                        Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM
                        at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.
                        (Attachments: # (1) Proposed Order) (Agay, David)

08/12/2005    12190     Notice of Motion and Motion to Authorize Debtors to The filing
                        Under Seal of Certain Letters of Intent Relating to Debtors'
                        Motion for Order Authorizing Deposit and Letter of Intent Relating
                        to Purchase of Certain Aircraft Filed by David A Agay on behalf of
                        UAL Corporation.  Hearing scheduled for 8/26/2005 at 09:30 AM at
                        219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Agay, David)

08/13/2005    12191     Emergency Notice of Motion and Motion to Enforce Interim Adequate
                        Protection Stipulation Filed by Jeffrey W Gettleman on behalf of
                        UAL Corporation, et al.  Hearing scheduled for 8/16/2005 at 09:30
                        AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C#
                        Exhibit D# (5) Exhibit E# (6) Proposed Order) (Gettleman, Jeffrey)

08/12/2005    12192     Objection to (related document(s): [12069] Objection to Claim, ,
                        ) Filed by  Jaime A Geck   (Williams, Daphne)

08/12/2005    12193     Notice of Motion and Motion to Withdraw as Attorney Filed by
                        Bruce E Lithgow   on behalf of  Horace Edward Tolle .  Hearing
                        scheduled for 8/25/2005 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

08/12/2005    12194     Objection to (related document(s): [12067] Objection to Claim, ,
                        ) Filed by  William T Braswell,III   (Williams, Daphne)

08/12/2005    12195     Response to (related document(s): [12067] Objection to Claim, ,
                        ) Filed by  Susan Barnes de Resendiz   on behalf of   Airbus
                        North America Customer Services, Inc   (Williams, Daphne)

08/12/2005    12196     Response and Reservation of Rights to (related document(s):
                        [12067] Objection to Claim, , ) Filed by  Susan  Barnes de
                        Resendiz   on behalf of   Airbus Leasing VI, Inc   (Williams,
                        Daphne)

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/12/2005 | 12197 | Notice of Motion and Emergency Motion To Compel Arbitration And To Maintain Status Quo Pending Arbitration   Filed by  John Thomas Moran Jr  on behalf of   Allen et al. Hearing scheduled for 8/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 08/12/2005 | 12198 | Service List  Filed by  John Thomas Moran Jr  on behalf of Allen et al  (RE: [12197]  Motion to Compel, ).   (Rahmoun, Margie) |
| 08/01/2005 | 12199 | Response To Debtor's Objection To Claim No.18615 Filed by Lynette Thompson-Edwards on behalf of Illinois Workers Compensation Commission and the Illinois Self-Insurers Advisory Board  (Rahmoun, Margie) |
| 08/12/2005 | 12200 | Notice of Filing  Filed by Lynette Thompson-Edwards on behalf of Illinois Workers Compensation Commission and the Illinois Self-Insurers Advisory Board   (RE: [12199]  Response).  (Rahmoun, Margie) |
| 08/12/2005 | 12201 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  David A Kemna    (Williams, Daphne) |
| 08/15/2005 | 12202 | Fifth Quarterly Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $639,505.00, Expenses: $36,138.94. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E)  (Jacobson, Fruman) |
| 08/15/2005 | 12203 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12204 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation, [12203] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12205 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12206 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12205] Declaration).  (Jacobson, Fruman) |
| 08/12/2005 | 12207 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Denise M Mercherson for Not Filing Electronically . Hearing scheduled for 9/23/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) |
| 08/15/2005 | 12208 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12209 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12208] Certification of No |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

Objection).  (Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2005 | 12210 | 26th Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $5,486.62. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 08/15/2005 | 12211 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12212 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation, [12211] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12213 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12214 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12213] Affidavit).  (Jacobson, Fruman) |
| 08/15/2005 | 12215 | Verified Tenth Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $35,990.53. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-B) (Jacobson, Fruman) |
| 08/15/2005 | 12216 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12217 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation, [12216] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12218 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (Attachments: # (1) Exhibit) (Berneman, Beverly) |
| 08/15/2005 | 12219 | Notice of Filing Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [12218] Response).  (Berneman, Beverly) |
| 08/15/2005 | 12220 | Supplemental Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [8372] Application to Employ).  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 08/15/2005 | 12221 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12220] Affidavit).  (Jacobson, Fruman) |
| 08/15/2005 | 12222 | Fourth Quarterly Application for Compensation for Mesirow |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Financial Consulting LLC, Other Professional, Fee: $2,433,133.00, Expenses: $71,764.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 08/15/2005 | 12223 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12222] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12224 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12222] Application for Compensation, [12223] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12225 | Hearing Stricken  (RE: [12144]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically re: Cynthia M Surrisi, ).  (Williams, Velda) |
| 08/15/2005 | 12226 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?811577>05-01758</A> Filed by   United Air Lines, Inc.  against    Wells Fargo Bank Northwest, N.A., as Trustee of the Pass Through Trust Agreement, as Trustee of the Trust Supplement No. 19971A-1 to the Pass Through Trust Agreement, and as Subordination Agent  (Gettleman, Jeffrey) |
| 08/15/2005 | 12227 | Response to (related document(s): [12191] Enforce, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Certificate of Service) (Acker, Ann) |
| 08/15/2005 | 12228 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12227] Response).  (Acker, Ann) |
| 08/15/2005 | 12229 | Objection to (related document(s): [12197] Motion to Compel, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 08/15/2005 | 12230 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12229] Objection).  (Fruchtman, Rebecca) |
| 08/16/2005 | 12231 | Tenth Quarterly Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $825,000.00, Expenses: $24,970.61. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 08/16/2005 | 12232 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [12231] Application for Compensation).  (Alwin, Janice) |
| 08/16/2005 | 12233 | Affidavit /Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of April 1, 2005 Through June 30, 2005 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 08/15/2005 | 12234 | Letter Dated  8/9/2005 , Objection: Reclassify Filed by Donald C Connell .  (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2005 | 12235 | Response Brief to (related document(s): [12069]  Objection to Claim, , ) Filed by  Anthony C Stein  (Rance, Gwendolyn) |
| 08/15/2005 | 12236 | Letter Dated  8/9/2005 , Negotiate Settlement Filed by  Ewig International Marine Corp .   (Rance, Gwendolyn) |
| 08/15/2005 | 12237 | Letter Dated  8/15/2005 , object to a reduction in claim Filed by Donald R Mason  .   (Rance, Gwendolyn) |
| 08/16/2005 | 12238 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 08/16/2005 | 12239 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12238] Certification of No Objection). (Jacobson, Fruman) |
| 08/16/2005 | 12240 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11998] Application for Compensation, ). (Jacobson, Fruman) |
| 08/16/2005 | 12241 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12240] Certification of No Objection).  (Jacobson, Fruman) |
| 08/16/2005 | 12242 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/16/2005 | 12243 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12242] Certification of No Objection).  (Jacobson, Fruman) |
| 08/15/2005 | 12244 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/9/2005. USDC Case Number: 05 C 1202,  USCA Case Number: 05-3121 (RE: [10010] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 08/15/2005 | 12245 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Thomas V Kelly   (Rowe, Victoria) |
| 08/15/2005 | 12246 | Notice of Filing  Filed by  Thomas V Kelly   (RE: [12245] Response).  (Rowe, Victoria) |
| 08/15/2005 | 12247 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Larry D. Clark   (Rowe, Victoria) |
| 08/15/2005 | 12248 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Allan J. Gomes   (Rowe, Victoria) |
| 08/15/2005 | 12249 | Letter Dated  August 8, 2005 , Reductions in annual qualified pension.  Filed by Mark J. Gilkey  .   (Rowe, Victoria) |
| 08/15/2005 | 12250 | Letter Dated  August 12, 2005 , Reduction of my Defined Benefit Plan Claim #42096. Filed by Harry M. Hepperlen III  .   (Rowe, Victoria) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2005 | 12251 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ). (Casey, Timothy) |
| 08/16/2005 | 12252 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12251] Certification of No Objection). (Casey, Timothy) |
| 08/16/2005 | 12253 | Hearing Continued (RE: [12191] Debtors' Emergency Motion to Enforce Interim Adequate Protection Stipulation, ). Hearing scheduled for 8/23/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/16/2005 | 12254 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12000] Application for Compensation, ). (Fruchtman, Rebecca) |
| 08/16/2005 | 12255 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12254] Certification of No Objection). (Fruchtman, Rebecca) |
| 08/16/2005 | 12256 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Joel R Nathan on behalf of Equal Employment Opportunity Commission (Nathan, Joel) |
| 08/16/2005 | 12257 | Notice of Filing Filed by Joel R Nathan on behalf of Equal Employment Opportunity Commission (RE: [12256] Response). (Nathan, Joel) |
| 08/16/2005 | 12258 | Attachment(s) Amended Proposed Order to the Debtors' Emergency Motion for Entry of an Order (i) Authorizing the Thirteenth Amendment to the Club DIP Facility in Connection with the Proposed Refinancing of the Purchase of the Class A Certificates of the 1997-1 EETC, (ii) Authorizing the Payment of Fees in Connection Therewith and (iii) Modifying the Automatic Stay Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12150] Motion to Approve,, ). (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 08/16/2005 | 12259 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12258] Attachment,, ). (Gettleman, Jeffrey) |
| 08/16/2005 | 12260 | Reply to (related document(s): [12187] Objection, [12150] Motion to Approve,, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 08/16/2005 | 12261 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12260] Reply). (Gettleman, Jeffrey) |
| 08/16/2005 | 12262 | Amended Notice of Motion Filed by Henry A Efroymson on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2005 | 12263 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by John Davidson on behalf of The San Francisco Bay Regional Water Qualtiy Control Board (Rance, Gwendolyn) |
| 08/16/2005 | 12264 | Notice of Filing Filed by John Davidson on behalf of The San Francisco Bay Regional Water Qualtiy Control Board (RE: [12263] Response). (Rance, Gwendolyn) |
| 08/17/2005 | 12265 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ). (Jacobson, Fruman) |
| 08/17/2005 | 12266 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12265] Certification of No Objection). (Jacobson, Fruman) |
| 08/16/2005 | 12267 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Michael S Kogan on behalf of Ronald A Katz Technology Licensing LP (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/16/2005 | 12268 | Response to (related document(s): [12067] Objection to Claim, ,, [12069] Objection to Claim, , ) Filed by Lawrence W Fasano, Jr. (Rance, Gwendolyn) |
| 08/17/2005 | 12269 | Appearance Filed by Bryan I Schwartz on behalf of DP Leasehold (Illinois) LLC. (Schwartz, Bryan) |
| 08/17/2005 | 12270 | Response in Opposition to (related document(s): [12067] Objection to Claim,, ) Filed by Jeffrey A Chadwick on behalf of Benjamin Franklin Associates (Chadwick, Jeffrey) |
| 08/17/2005 | 12271 | Appearance Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC. (Martignon, James) |
| 08/17/2005 | 12272 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC (Martignon, James) |
| 08/17/2005 | 12273 | Notice of Filing Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC (RE: [12272] Response). (Martignon, James) |
| 08/17/2005 | 12274 | Stipulation Between UAL Corporation, Quest Diagnostics, Inc., Irene Tan Cheng Hua and Michael Sum Rescheduling Hearing and Extending Time to Respond to Objections to Claims [Docket Nos. 12072 and 12078]. Filed by Craig E. Reimer on behalf of UnitedAir Lines Inc. (Reimer, Craig) |
| 08/17/2005 | 12275 | Objection to (related document(s): [12067] Objection to Claim,, ) Filed by Ann Acker on behalf of Certain Claimants (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/17/2005 | 12276 | Notice of Filing Filed by Ann Acker on behalf of Certain Claimants (RE: [12275] Objection). (Acker, Ann) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/17/2005 | 12277 | Notice and Certificate of Service Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12274] Stipulation, ). (Reimer, Craig) |
| 08/17/2005 | 12278 | Appearance Filed by Kevin C. Driscoll on behalf of Deloitte & Touche. (Driscoll, Kevin) |
| 08/17/2005 | 12279 | Response to (related document(s): [12069] Objection to Claim,, ) Filed by Eric E. Newman on behalf of Retired Pilots Committee (Attachments: # (1) Exhibit # (2) Exhibit) (Newman, Eric) |
| 08/17/2005 | 12280 | Amended Notice of Filing to file Summary of Tenth Quarterly Application of Deloitte & Touche for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for Quarterly Fee Period April 1, 2005 through June 30, 2005 Filed by Kevin C. Driscoll on behalf of Deloitte & Touche. (Attachments: # (1) Application/Order to Pay Filing Fees in Installments Summary of Tenth Quarterly Application) (Driscoll, Kevin) |
| 08/17/2005 | 12281 | Response to (related document(s): [12069] Objection to Claim,, ) Filed by Mark E Leipold on behalf of Jack W Harper (Attachments: # (1) Exhibit Exhibit A - Settlement Agreement) (Leipold, Mark) |
| 08/17/2005 | 12282 | Answer to (related document(s): [12067] Objection to Claim,, ) Filed by Mark E Leipold on behalf of A. Steven Crown (Leipold, Mark) |
| 08/17/2005 | 12283 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Mark E Leipold on behalf of James S Crown (Leipold, Mark) |
| 08/17/2005 | 12284 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Mark E Leipold on behalf of Susan M Crown (Leipold, Mark) |
| 08/17/2005 | 12285 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Mark E Leipold on behalf of Nancy C Crown (Leipold, Mark) |
| 08/17/2005 | 12286 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Gregory K. Stern on behalf of Kambiz Adibzadeh (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Stern, Gregory) |
| 08/17/2005 | 12287 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Gregory K. Stern on behalf of Farzod R Shironi (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Stern, Gregory) |
| 08/17/2005 | 12288 | Notice of Filing Filed by Gregory K. Stern on behalf of Kambiz Adibzadeh (RE: [12286] Response). (Stern, Gregory) |
| 08/17/2005 | 12289 | Notice of Filing Filed by Gregory K. Stern on behalf of Farzod R Shironi (RE: [12287] Response). (Stern, Gregory) |
| 08/17/2005 | 12290 | Notice of Hearing and Debtors' Thirtieth Omnibus Objection To Claims (Reduce to Unliquidated/Unspecified Amounts; Reduce to Liquidated Amounts) Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Fruchtman, Rebecca) |
| 08/17/2005 | 12291 | Notice of Motion and Motion for Leave to File the Debtors' Thirtieth Omnibus Objection to Claims (Reduce to Unliquidated/Unspecified Amounts; Reduce to Liquidated Amounts) in Excess of Fifteen Pages Filed on behalf of Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 08/17/2005 | 12292 | Notice of Hearing and Debtors' Twenty-Ninth Omnibus Objection To Claims (Single Debtor Duplicate, Superseded, Insufficient Documentation, No Liability, Reclassify) Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Fruchtman, Rebecca) |
| 08/18/2005 | 12293 | Adversary Case 1-04-ap-04364 Closed .   (Marola, Rosalie) |
| 08/15/2005 | 12294 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Harlowe N. Wright   (Rowe, Victoria) |
| 08/15/2005 | 12295 | Response  to (related document(s): [12071]  Motion for Leave, ) Filed by    (Rowe, Victoria) Modified on 8/18/2005 to add Filed by David W. Ledford (Offord, Donna). |
| 08/16/2005 | 12296 | Answer  to (related document(s): [12071]  Motion for Leave, ) Filed by Bruce G. Wilkins  (Rowe, Victoria) |
| 08/18/2005 | 12297 | Adversary Case 1-04-ap-04351 Closed .   (Roman, Felipe) |
| 08/18/2005 | 12298 | CORRECTIVE ENTRY to add Filed by David W. Ledford (RE: [12295] Response).   (Offord, Donna) |
| 08/16/2005 | 12299 | Order Scheduling  (RE: [12191]  Enforce, ).  Brief due by 8/23/2005.  Signed on 8/16/2005  (Williams, Daphne) |
| 08/17/2005 | 12300 | Response to Debtors' Objection to Proofs of Claim Nos. 16967 and 41489 Filed by  Heather M McKeon   on behalf of  Janice Rosengarten   (Williams, Daphne) |
| 08/17/2005 | 12301 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  James D H Loushin  on behalf of   Great Lakes Avaition Ltd   (Williams, Daphne) |
| 08/18/2005 | 12302 | Adversary Case 04-4334 Closed .   (Pruitt, Debra) |
| 08/16/2005 | 12303 | Order Denying Motion To Compel without prejudice. (Related Doc # [12197]).  Signed on  8/16/2005.   (Rowe, Victoria) |
| 08/17/2005 | 12304 | Response  to (related document(s): [12069]  Objection to Claim, , |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 06/03/2008

Filing Date      No.       Entry                                        Run Time: 07:38:39

|  |  |  |
|---|---|---|
| | | ) Filed by   Mark Seal (Williams, Daphne) |
| 08/17/2005 | 12305 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Mirza Ahsan Baig   (Williams, Daphne) |
| 08/17/2005 | 12306 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Scott R Lewis   (Williams, Daphne) |
| 08/17/2005 | 12307 | Joinder to Debtor's Objection  Filed by  Patrick C. Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [12041]  Objection to Claim, ).   (Williams, Daphne) |
| 08/17/2005 | 12308 | Notice of Filing  Filed by  Patrick C. Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [12307]  Generic Document).   (Williams, Daphne) |
| 08/17/2005 | 12309 | Conditional Opposition to (related document(s): [12067]  Objection to Claim, , ) Filed by  Arthur R Siegel   on behalf of  Samuel J Chetcuti   (Williams, Daphne) |
| 08/18/2005 | 12310 | Adversary Case 04-4354 Closed .   (Walker, Valerie) |
| 08/17/2005 | 12311 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Donna L Lewis   (Williams, Daphne) |
| 08/18/2005 | 12312 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman) |
| 08/18/2005 | 12313 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12312] Certification of No Objection). (Jacobson, Fruman) |
| 08/17/2005 | 12314 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Harold F Biestek   (Williams, Daphne) |
| 08/16/2005 | 12315 | Letter Dated  August 10, 2005 , Basis for Objection: On Liability Filed by Wayne A. Forshey  .   (Rowe, Victoria) |
| 08/17/2005 | 12316 | Objection  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Walter Daniels   (Williams, Daphne) |
| 08/18/2005 | 12317 | Hearing Stricken  (RE: [12191]  Debtors' Motion to Enforce, ). (Williams, Velda) |
| 08/18/2005 | 12318 | Hearing Continued  (RE: [12191]  Debtors' Emergency Motion to Enforce Interim Adequate Protection Stipulation, ). Hearing scheduled for 8/24/2005 at 02:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/17/2005 | 12319 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Charles H Lootens   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 08/17/2005 | 12320 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Raemarie S Barker   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Rahmoun, Margie) |
| 08/18/2005 | 12321 | Adversary Case 04-4347 Closed .   (Ramey, Dorothy) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.      Entry

| 08/17/2005 | 12322 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by David A Dallolio (Rahmoun, Margie) |
| 08/11/2005 | 12323 | Objection To The Alteration, Disallowment, Expurging, Reclassifying, And Reduction Of Claims/Benefits. Protection From Predatory Practices. Filed by Diane Schaefer (Rahmoun, Margie) |
| 08/17/2005 | 12324 | Objection to (related document(s): [12069] Objection to Claim, , ) Filed by Lawrence W Ketteler (Rahmoun, Margie) |
| 08/18/2005 | 12325 | Adversary Case 04-4357 Closed . (Beckerman, Steve) |
| 08/18/2005 | 12326 | Adversary Case 1-04-ap-04228 Closed . (Cabrales, Claudia) |
| 08/17/2005 | 12327 | Objection to (related document(s): [12069] Objection to Claim, , ) Filed by Wesley C Bartlett (Rahmoun, Margie) |
| 08/17/2005 | 12328 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by M Favil West (Rahmoun, Margie) |
| 08/17/2005 | 12329 | Notice of Filing Filed by M Favil West (RE: [12328] Response). (Rahmoun, Margie) |
| 08/17/2005 | 12330 | Adversary Case 04-4335 Closed . (Brown, Venita) |
| 08/18/2005 | 12331 | Adversary Case 04-4355 Closed . (Simmons, Carina) |
| 08/17/2005 | 12332 | Notice Of Hearing Filed by Edward Southworth (RE: [12069] Objection to Claim, , ). (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/18/2005 | 12333 | Adversary Case 1-04-ap-4166 Closed . (Poindexter, Haley) |
| 08/17/2005 | 12334 | Summary Of Tenth Application for Compensation For Quarterly Fee Period for Deloitte & Touche , Accountant, Fee: $1,035,325.10, Expenses: $0.00. Filed by Robert P Gordon III ,Deloitte & Touche . (Rahmoun, Margie) |
| 08/17/2005 | 12335 | Cover Sheet for Professional Fees For Quarterly Fee Period April 1, 2005 Through June 30, 2005 Filed by Deloitte & Touche (RE: [12334] Application for Compensation). (Rahmoun, Margie) |
| 08/17/2005 | 12336 | Appearance Filed by Kevin C. Driscoll on behalf of Deloitte & Touche LLP . (Rahmoun, Margie) |
| 08/17/2005 | 12337 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12334] Application for Compensation). (Rahmoun, Margie) |
| 08/18/2005 | 12338 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation). (Miller, Anne) |
| 08/17/2005 | 12339 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Steven Silvern on behalf of David Lawson (Rahmoun, Margie) |
| 08/17/2005 | 12340 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Julie A Manning on behalf of Command Security |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | | Run Time: 07:38:39 |
|---|---|---|---|---|

Corporation    (Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 08/17/2005 | 12341 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Richard J Bernard on behalf of Sulzer Metco (US) Inc (Rahmoun, Margie) |
| 08/17/2005 | 12342 | Certificate of Service Filed by Richard J Bernard on behalf of Sulzer Metco (US) Inc (RE: [12341] Response). (Rahmoun, Margie) |
| 08/17/2005 | 12343 | Objection to (related document(s): [12069] Objection to Claim, , ) Filed by Vicki S Stokes (Rahmoun, Margie) |
| 08/17/2005 | 12344 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by 02-48191-249132-OMNI 27R-150 (Rahmoun, Margie) |
| 08/18/2005 | 12345 | Adversary Case 04-4269 Closed . (Rodarte, Aida) |
| 08/16/2005 | 12346 | Amended Notice of Appearance and Request for Notice Filed by David M Posner on behalf of Discover Financial Service Inc . (Rance, Gwendolyn) |
| 08/18/2005 | 12347 | Tenth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $4,346,046.50, Expenses: $84,693.12. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A1, A2, A3 - Invoices# (2) Exhibit B-Professionals Chart# (3) Exhibit C-Monthly Fee Applications Chart# (4) Exhibit D- Expenses Chart) (Jacobson, Fruman) |
| 08/18/2005 | 12348 | Summary of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 08/18/2005 | 12349 | Notice of Filing of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ). (Jacobson, Fruman) |
| 08/18/2005 | 12350 | Declaration of Fruman Jacobson in Support of Tenth Quarterly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ). (Jacobson, Fruman) |
| 08/18/2005 | 12351 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of Tenth Quarterly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12350] Declaration, ). (Jacobson, Fruman) |
| 08/18/2005 | 12352 | Adversary Case 04-4338 Closed . (Reed, Patricia) |
| 08/18/2005 | 12353 | Adversary Case 04-4353 Closed . (Green, Josephine) |
| 08/18/2005 | 12354 | Tenth Quarterly Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $15,229.65. Filed by The Members of the |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                            Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Official Committee of Unsecured Creditors.  (Attachments: # (1) Exhibit A-Part 1# (2) Exhibit A-Part 2# (3) Exhibit A-Part 3# (4) Exhibit A-Part 4# (5) Exhibit A-Part 5# (6) Exhibit A-Part 6# (7) Exhibit A-Part 7# (8) Exhibit A-Part 8) (Jacobson, Fruman) |
| 08/18/2005 | 12355 | Notice of Filing of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12354] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/18/2005 | 12356 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Romell  Owens-Foster    (Rahmoun, Margie) |
| 08/18/2005 | 12357 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Alvin C  Baer    (Rahmoun, Margie) |
| 08/19/2005 | 12358 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Stephen A Gorman for Not Filing Electronically . Hearing scheduled for 9/23/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) |
| 08/18/2005 | 12359 | Second Amended Order Granting Motion to Approve (Related Doc # [12150]).   Signed on  8/18/2005.     (Williams, Daphne) |
| 08/18/2005 | 12360 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Friedrich W Sartor    (Williams, Daphne) |
| 08/18/2005 | 12361 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Barry D Bayer   on behalf of    Fidelity And Deposit Company Of Maryland ,   Zurich American Insurance Company  (Williams, Daphne) |
| 08/19/2005 | 12362 | Amended Tenth Quarterly Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $8,497,470.50, Expenses: $677,175.62. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order)(Seligman, David) |
| 08/19/2005 | 12363 | Monthly &#40May&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of Retired Pilots Committee.  (Attachments: # (1) Affidavit) (Argionis, James) |
| 08/19/2005 | 12364 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 08/19/2005 | 12365 | Notice of Filing Filing of Joint Fee Application Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 08/19/2005 | 12366 | Monthly &#40June&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of Retired Pilots Committee.  (Attachments: # (1) Affidavit) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | | Run Time: 07:38:39 |
|---|---|---|---|---|

(Argionis, James)

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2005 | 12367 | Objection to (related document(s): [12069]  Objection to Claim, , ) Filed by  Sam E. Eugbanks    (Rance, Gwendolyn) |
| 08/19/2005 | 12368 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [12366] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 08/19/2005 | 12369 | Notice of Filing Filing of Joint Fee Application Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [12366] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 08/16/2005 | 12370 | Objection to (related document(s): [12069]  Objection to Claim, , ) Filed by  Dianae A Brauch    (Rance, Gwendolyn) |
| 08/15/2005 | 12371 | Notice of Filing  Filed by  Anthony C Stein    (RE: [12235] Response).   (Rance, Gwendolyn) |
| 08/19/2005 | 12372 | Emergency Notice of Motion and Motion To Stay <I>Proceedings Related to Motions of Trustees for Allowance and Payment of Administrative Expense Claims</I> Filed by Jeffrey G Close on behalf of The Bank of New York, The Official Committee of UnsecuredCreditors ("Committee"), UAL Coproation, et al, Us Bank National Association, Wells Fargo Bank Northwest, N.A..  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Close, Jeffrey) |
| 08/19/2005 | 12373 | Objection to (related document(s): [12189] Motion to Extend Time, ) Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (Jacobson, Fruman) |
| 08/19/2005 | 12374 | Certificate of Service Filed by Jeffrey G Close on behalf of Chapman and Cutler LLP (RE: [12372] Motion To Stay,, ).  (Close, Jeffrey) |
| 08/19/2005 | 12375 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $55,496.08, Expenses: $2,573.82. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew) |
| 08/19/2005 | 12376 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ).  (Marovitz, Andrew) |
| 08/19/2005 | 12377 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ). (Marovitz, Andrew) |
| 08/19/2005 | 12378 | Objection to (related document(s): [12127] Request for Payment of Administrative Expenses, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | (Jacobson, Fruman) |
| 08/19/2005 | 12379 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12378] Objection). (Jacobson, Fruman) |
| 08/19/2005 | 12380 | Attachment(s) The Tenth Quarterly Application for Compensation for the Members of the Official Committee Of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12354] Application for Compensation, ). (Jacobson, Fruman) |
| 08/15/2005 | 12381 | Letter Dated August 11, 2005 , Objection to Reclassify Claim Filed by Juanita J. Taylor . (Rowe, Victoria) |
| 08/19/2005 | 12382 | Response to (related document(s): [12183] Motion to Authorize, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/19/2005 | 12383 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [12382] Response). (Acker, Ann) |
| 08/19/2005 | 12384 | Objection to (related document(s): [12127] Request for Payment of Administrative Expenses, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J) (Mazza, James) |
| 08/19/2005 | 12385 | Objection to (related document(s): [12183] Motion to Authorize, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Krohn, Micah) |
| 08/19/2005 | 12386 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12384] Objection, ). (Mazza, James) |
| 08/19/2005 | 12387 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Charles F McErlean Jr (Williams, Daphne) |
| 08/19/2005 | 12388 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by John L Moran (Williams, Daphne) |
| 08/19/2005 | 12389 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Richard D Hurst (Williams, Daphne) |
| 08/22/2005 | 12390 | Sixth Interim Quarterly Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $209,200.53, Expenses: $18,986.20. Filed by Mayer Brown Rowe & Maw LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC) (Marovitz, Andrew) |
| 08/22/2005 | 12391 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12390] Application for Compensation, ). (Marovitz, Andrew) |
| 08/22/2005 | 12392 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12390] Application for Compensation, ). |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | (Marovitz, Andrew) |
| 08/19/2005 | 12393 | Objection to Reclassify (related document(s): [12069] Objection to Claim, , ) Filed by John W. Atkins (Rowe, Victoria) |
| 08/19/2005 | 12394 | Objection to Wrong Debtor (related document(s): [12069] Objection to Claim, , ) Filed by John W. Atkins (Rowe, Victoria) |
| 08/19/2005 | 12395 | Transfer of Claim from Air Serv Corporation to Contrarian Funds LLC. Filed by Alpa Jimenez . Objections due by 9/9/2005. (Rowe, Victoria) |
| 08/22/2005 | 12396 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11999] Application for Compensation, ). (Martino, Philip) |
| 08/22/2005 | 12397 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation). (Jacobson, Fruman) |
| 08/22/2005 | 12398 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12397] Certification of No Objection). (Jacobson, Fruman) |
| 08/22/2005 | 12399 | Verified Quarterly Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $61,950.00, Expenses: $5,494.29. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-B) (Jacobson, Fruman) |
| 08/22/2005 | 12400 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation). (Jacobson, Fruman) |
| 08/22/2005 | 12401 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation, [12400] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 08/22/2005 | 12402 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation). (Jacobson, Fruman) |
| 08/22/2005 | 12403 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12402] Declaration). (Jacobson, Fruman) |
| 08/22/2005 | 12404 | Notice Updated Disclosure Under Bankruptcy Rules 2091(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Counsel for the Debtors Filed by Philip V Martino ESQ on behalf ofDLA Piper Rudnick Gray Cary US LLP. (Martino, Philip) |
| 08/22/2005 | 12405 | Response to (related document(s): [12141] Brief, ) Filed by Henry J Riordan on behalf of Internal Revenue Service (Riordan, Henry) |
| 08/22/2005 | 12406 | Brief in Opposition to (related document(s): [12191] Enforce, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/22/2005 | 12407 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12406] Brief).  (Acker, Ann) |
| 08/22/2005 | 12408 | Supplemental Brief to (related document(s): [12191] Enforce,, [12227] Response) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6)Exhibit B# (7) Exhibit C) (Gettleman, Jeffrey) |
| 08/22/2005 | 12409 | Notice of Motion and Motion to Exceed Page Limitation Filed by James Heiser on behalf of Wells Fargo Bank Northwest, N.A.. Hearing scheduled for 8/24/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Proposed Order # (2) Certificate of Service# (3) Notice of Motion) (Heiser, James) |
| 08/22/2005 | 12410 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12408] Brief, ).  (Gettleman, Jeffrey) |
| 08/22/2005 | 12411 | Affidavit Sixth Supplemental Affidavit of James H.M. Sprayregen, P.C. Under 11 U.S.C. s. 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis LLP Retention Application Filed by Chad J Husnick onbehalf of UAL Corporation, et al. (Husnick, Chad) |
| 08/22/2005 | 12412 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [12411] Affidavit, ).  (Husnick, Chad) |
| 08/23/2005 | 12413 | Adversary Case 1-04-ap-04332 Closed .   (Roman, Felipe) |
| 08/18/2005 | 12414 | Order Granting Motion for Leave. Effective as of 7/26/05. (Related Doc # [11967]).   Signed on  8/18/2005.     (Williams, Daphne) |
| 08/22/2005 | 12415 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Michael G Pohl     (Williams, Daphne) |
| 08/22/2005 | 12416 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Byron Savage     (Williams, Daphne) |
| 08/22/2005 | 12417 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Gregory S  Kevakian    (Rahmoun, Margie) |
| 08/22/2005 | 12418 | Request To File Objection To Debtors No Liability Defense Via Fax and Motion To Amend Proof Of Claim Filed On January 13, 2003 Filed by Gregory S  Kevakian  .   (Rahmoun, Margie) |
| 08/22/2005 | 12419 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Naoma Susan Speck     (Rahmoun, Margie) |
| 08/22/2005 | 12420 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Ernestine  Williams    (Rahmoun, Margie) |
| 08/24/2005 | 12421 | Hearing Continued (RE: [12191] Enforce Automatic Stay,). Hearing Scheduled for 08/26/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) |
| 08/24/2005 | 12422 | Hearing Continued (RE: [12409] ,). Hearing Scheduled for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | 08/26/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) |
| 08/24/2005 | 12423 | Objection to (related document(s): [12069] Objection to Claim,, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Attachments: # (1) Exhibit Transcript of Proceedings) (Luzadder, Matthew) |
| 08/24/2005 | 12424 | Response to (related document(s): [12385] Objection) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Acker, Ann) |
| 08/24/2005 | 12425 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association (RE: [12424] Response). (Acker, Ann) |
| 08/24/2005 | 12426 | Notice of Filing Filed by Creditor Pension Benefit Guaranty Corp (RE: [12423] Objection). (Luzadder, Matthew) |
| 08/24/2005 | 12427 | Agenda Matters Scheduled For Hearing on August 26, 2005 at 9:30 a.m Filed by James J. Mazza Jr on behalf of UAL Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Mazza, James) |
| 08/24/2005 | 12428 | Reply in Support to (related document(s): [12183] Motion to Authorize, ) Filed by David A Agay on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Agay, David) |
| 08/24/2005 | 12429 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [12427] Agenda). (Mazza, James) |
| 08/24/2005 | 12430 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12428] Reply). (Agay, David) |
| 08/24/2005 | 12431 | Reply to (related document(s): [12069] Objection to Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 08/24/2005 | 12432 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12431] Reply). (Fruchtman, Rebecca) |
| 08/24/2005 | 12433 | Reply to (related document(s): [12189] Motion to Extend Time, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Chalut, Erik) |
| 08/24/2005 | 12434 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [12433] Reply). (Chalut, Erik) |
| 08/24/2005 | 12435 | Reply to (related document(s): [12066] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 08/24/2005 | 12436 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12435] Reply). (Chalut, Erik) |
| 08/24/2005 | 12437 | Reply in Support to (related document(s): [12069] Objection to |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

                                                       Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4) (Fruchtman, Rebecca) |
| 08/24/2005 | 12438 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12437] Reply).  (Fruchtman, Rebecca) |
| 08/24/2005 | 12439 | Reply in Support to (related document(s): [12067] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 08/24/2005 | 12440 | Reply to (related document(s): [12384] Objection,, [12378] Objection) Filed by Richard G. Ziegler on behalf of Barclays Bank PLC (Ziegler, Richard) |
| 08/24/2005 | 12441 | Certificate of Service Filed by Richard G. Ziegler on behalf of Barclays Bank PLC (RE: [12440] Reply).  (Ziegler, Richard) |
| 08/24/2005 | 12442 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12439] Reply).  (Chalut, Erik) |
| 08/24/2005 | 12443 | Motion to Appear Pro Hac Vice Filed by David E Beker on behalf of Van Ness Hotel, Inc.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beker, David) |
| 08/24/2005 | 12444 | Thirty-First Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $5,312.65. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A - Summaries and Receipts) (Jacobson, Fruman) |
| 08/24/2005 | 12445 | Notice of Filing of Thirty-First Monthly Application for Compensation Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [12444] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/25/2005 | 12446 | July 1, 2005 through July 31, 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $5365.20, Expenses: $40.10. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 08/25/2005 | 12447 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12446] Application for Compensation, ).  (Martino, Philip) |
| 08/25/2005 | 12448 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of July 1, 2005 through July 31,2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12446] Application for Compensation,, [12447] Notice of Filing). (Martino, Philip) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008

                                                     Run Time:07:38:39
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/24/2005 | 12449 | Affidavit of Service Filed by  Patricia  Evans  (RE: [12395] Transfer of Claim).  (Williams, Daphne) |
| 08/24/2005 | 12450 | Amended Notice of Motion Filed by  Bruce E Lithgow  on behalf of Horace Edward Tolle  (RE: [12193]  Motion to Withdraw as Attorney). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 08/24/2005 | 12451 | Amended Notice of Appearance and Request for Notice Filed by  Jay A  Selcov  on behalf of The Port Authority Of New York & New Jersey  .  (Rahmoun, Margie) |
| 08/25/2005 | 12452 | Twenty-Sixth Interim Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $30,275.00, Expenses: $2,636.31. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 08/25/2005 | 12453 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation).  (Jacobson, Fruman) |
| 08/25/2005 | 12454 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation, [12453] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/25/2005 | 12455 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12456 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12455] Declaration).  (Jacobson, Fruman) |
| 08/25/2005 | 12457 | Seventeenth Interim Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $182,797.50, Expenses: $3,006.28. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |
| 08/25/2005 | 12458 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12457] Application for Compensation).  (Jacobson, Fruman) |
| 08/25/2005 | 12459 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12457] Application for Compensation, [12458] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/25/2005 | 12460 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12457] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12461 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12460] Declaration).  (Jacobson, Fruman) |
| 08/25/2005 | 12462 | Thirty-Second Monthly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $969,342.00, Expenses: $25,220.07. Filed by Sonnenschein Nath & Rosenthal LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.       Entry                           Run Time: 07:38:39

|  |  | Exhibit C) (Jacobson, Fruman) |
|---|---|---|
| 08/25/2005 | 12463 | Summary of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 08/25/2005 | 12464 | Notice of Filing of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ). (Jacobson, Fruman) |
| 08/25/2005 | 12465 | Declaration of Fruman Jacobson in Support of the Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/25/2005 | 12466 | Notice of Filing of Expense Declaration of Fruman Jacobson In Support of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12465] Declaration).  (Jacobson, Fruman) |
| 08/25/2005 | 12467 | Incamera/Seal Material:    Letter Agreement and Supplement . (Williams, Daphne) |
| 08/25/2005 | 12468 | Notice of Filing  Filed by  Micah  Marcus   on behalf of    UAL Corporation, et al    (RE: [12467]   Incamera/Seal Material). (Williams, Daphne) |
| 08/25/2005 | 12469 | Appearance Filed by Kurt M Carlson on behalf of Comerica Bank. (Carlson, Kurt) |
| 08/25/2005 | 12470 | Statement in support Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12189] Motion to Extend Time,, [12433] Reply, [12373] Objection). (Jacobson, Fruman) |
| 08/25/2005 | 12471 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12470] Statement).  (Jacobson, Fruman) |
| 08/25/2005 | 12472 | Report Debtors' August 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 08/25/2005 | 12473 | Amended Agenda Matters Scheduled for Omnibus Hearing on August 26, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Mazza, James) |
| 08/25/2005 | 12474 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12473] Agenda, ).  (Mazza, James) |
| 08/25/2005 | 12475 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12472] Report).  (Mazza, James) |
| 08/25/2005 | 12476 | Objection to (related document(s): [12183] Motion to Authorize, ) Filed by Michael D. Lee on behalf of Walt Disney Television and |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

Pictures (Lee, Michael)

| 08/23/2005 | 12477 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/12/2005. USDC Case Number: 05 C 3172, USCA Case Number: 05-3200 (RE: [11338] Notice of Appeal, ). (Rance, Gwendolyn) |
|---|---|---|

| 08/25/2005 | 12478 | Thirty-Second Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,464,636.95, Expenses: $141,155.19. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14# (16) Exhibit B-15) (Seligman, David) |
|---|---|---|

| 08/25/2005 | 12479 | Notice Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
|---|---|---|

| 08/25/2005 | 12480 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
|---|---|---|

| 08/25/2005 | 12481 | Verification Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
|---|---|---|

| 08/26/2005 | 12482 | Adversary Case 04-4359 Closed . (Green, Charlie) |
|---|---|---|

| 08/25/2005 | 12483 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Dallas E Nelson (Rahmoun, Margie) |
|---|---|---|

| 08/26/2005 | 12484 | Monthly &#40March&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of The Segal Company. (Attachments: # (1) Affidavit Stuart Wohl Fee Affidavit# (2) Affidavit Stuart Wohl Expense Affidavit) (Argionis, James) |
|---|---|---|

| 08/19/2005 | 12485 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Jeffrey C Wisler on behalf of CIGNA Healthcare Of North Carolina Inc (Rahmoun, Margie) |
|---|---|---|

| 08/26/2005 | 12486 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Argionis, James) |
|---|---|---|

| 08/26/2005 | 12487 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Argionis, James) |
|---|---|---|

| 08/26/2005 | 12488 | Report Monthly Operating Report For The Period July 1, 2005 Through July 31, 2005 Filed by James J. Mazza Jr on behalf of UAL |
|---|---|---|

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation, et al.  (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 08/26/2005 | 12489 | Hearing Continued  (RE: [12041]  Objection to Claim, ).  Status hearing to be held on 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina) |
| 08/26/2005 | 12490 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12488] Report).  (Mazza, James) |
| 08/26/2005 | 12491 | Hearing Continued  (RE: [6689]  Motion for determination of tax liability,, [7045]  Motion of IRS to dismiss debtors' motion for an advisory opinion regarding postconfirmation tax liabilities, ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina) |
| 08/26/2005 | 12492 | Hearing Continued  (RE: [12066]  Objection to Claim, , ).  Status hearing to be held on 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina) |
| 08/26/2005 | 12493 | Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing scheduled for 10/21/2005 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina) CORRECT HEARING TIME IS 9:30 AM Modified on 8/29/2005 (Davis, Shurray). |
| 08/26/2005 | 12494 | <b> ENTERED IN ERROR </b> Hearing Continued  (RE: [12069] Objection to Claim, , ).  Status hearing to be held on 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina) Modified on 8/29/2005 (Davis, Shurray). |
| 08/26/2005 | 12495 | <b> ENTERED IN ERROR </b> Hearing Continued  (RE: [12071]  Motion for Leave, ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina) Modified on 8/29/2005 (Davis, Shurray). |
| 08/26/2005 | 12496 | Eleventh Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $611,276.00, Expenses: $15,785.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F) (Jacobson, Fruman) |
| 08/26/2005 | 12497 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12496] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/26/2005 | 12498 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12496] Application for Compensation,, [12497] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/26/2005 | 12499 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12496] Application for Compensation, ). (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| 08/26/2005 | 12500 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12499] Affidavit). (Jacobson, Fruman) |
| 08/26/2005 | 12501 | Notice of Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A.. Fee Amount $255 (RE: [12359] Order on Motion to Approve). Appellant Designation due by 9/6/2005. Transmission of Record Due by 10/5/2005. (Attachments: #(1) Certificate of Service)(Close, Jeffrey) |
| 08/26/2005 | 12502 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 4208445. Fee Amount $ 255.00 (U.S. Treasury) |
| 08/26/2005 | 12503 | Thirty-Second Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,479,543.00, Expenses: $27,296.74. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy) |
| 08/26/2005 | 12504 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ). (Casey, Timothy) |
| 08/26/2005 | 12505 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ). (Casey, Timothy) |
| 08/26/2005 | 12506 | Supplemental Affidavit Regarding Expenses (July 2005) of Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ). (Casey, Timothy) |
| 08/26/2005 | 12507 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12506] Affidavit). (Casey, Timothy) |
| 08/29/2005 | 12508 | Adversary Case 1-04-ap-04157 Closed . (Ross, Demetrius) |
| 08/29/2005 | 12509 | Hearing Continued (RE: [12067] Objection to Claim, , ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Davis, Shurray) |
| 08/29/2005 | 12510 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ). (Mazza, James) |
| 08/29/2005 | 12511 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12510] Certification of No Objection). (Mazza, James) |
| 08/29/2005 | 12512 | Thirty-Second Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $401,477.47, Expenses: $11,128.41. Filed by Douglas J. Lipke. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2005 | 12513 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12512] Application for Compensation, ).  (Lipke, Douglas) |
| 08/29/2005 | 12514 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12512] Application for Compensation, ).  (Russo, Allyson) |
| 08/29/2005 | 12515 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 08/29/2005 | 12516 | Hearing Continued.  Preliminary Pre-Trial Conference (RE: [12127] Request for Payment of Administrative Expenses, ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 08/29/2005 | 12517 | List of Witnesses Filed by Patrick C. Maxcy on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Maxcy, Patrick) |
| 08/30/2005 | 12518 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12158] Application for Compensation, ).  (Russo, Allyson) |
| 08/26/2005 | 12519 | Order Granting Application For Compensation (Related Doc # [11276]).  Jenner & Block LLP, fees awarded: $11,555.00, expenses awarded: $79.70.  Signed on 8/26/2005.  (Rahmoun, Margie) |
| 08/26/2005 | 12520 | Order Granting Application For Compensation (Related Doc # [11264]).  Huron Consulting Services LLC, fees awarded: $1,516,041.00, expenses awarded: $62,547.44.  Signed on 8/26/2005.  (Williams, Daphne) |
| 08/26/2005 | 12521 | Order Granting Application For Compensation (Related Doc # [11268]).  Kirkland & Ellis, LLP, fees awarded: $7,231,359.50, expenses awarded: $644,031.86.  Signed on 8/26/2005.  (Rahmoun, Margie) |
| 08/26/2005 | 12522 | Order Granting Application For Compensation (Related Doc # [11525]).  Kpmg Llp, fees awarded: $557,338.00, expenses awarded: $935.00.  Signed on 8/26/2005.  (Williams, Daphne) |
| 08/26/2005 | 12523 | Order Granting Application For Compensation (Related Doc # [11134]).  Marr Hipp Jones & Wang LLP, fees awarded: $40,915.55, expenses awarded: $1,501.53.  Signed on 8/26/2005.  (Rahmoun, Margie) |
| 08/26/2005 | 12524 | Order Granting Application For Compensation (Related Doc # [11361]).  Mercer Management Consulting Inc, fees awarded: $495,000.00, expenses awarded: $52,011.95.  Signed on 8/26/2005.  (Rahmoun, Margie) |
| 08/26/2005 | 12525 | Order Granting Application For Compensation (Related Doc # |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | [11435]).  Mayer Brown Rowe & Maw LLP, fees awarded: $261,793.85, expenses awarded: $26,479.90.   Signed on  8/26/2005. (Williams, Daphne) |
| 08/26/2005 | 12526 | Order Granting Application For Compensation (Related Doc # [11113]).  Novare Inc, fees awarded: $24,569.67, expenses awarded: $0.00.   Signed on  8/26/2005.   (Rahmoun, Margie) |
| 08/26/2005 | 12527 | Order Granting Application For Compensation (Related Doc # [11184]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,000.00, expenses awarded: $25,029.71.   Signed on  8/26/2005. (Rahmoun, Margie) |
| 08/26/2005 | 12528 | Order Granting Motion To Enforce (Related Doc # [12191]).   Signed on  8/26/2005.   (Rahmoun, Margie) |
| 08/26/2005 | 12529 | Order Granting Application For Compensation (Related Doc # [11236]).  Mesirow Financial Consulting LLC, fees awarded: $1,530,418.00, expenses awarded: $38,542.00.   Signed on 8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12530 | Order Granting Motion for Leave (Related Doc # [12042]).   Signed on  8/26/2005.   (Rahmoun, Margie) |
| 08/26/2005 | 12531 | Order Granting Application For Compensation (Related Doc # [11684]).  Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $38,832.52.   Signed on 8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12532 | Order Granting Motion to Authorize (Related Doc # [12190]). Signed on  8/26/2005.   (Williams, Daphne) |
| 08/25/2005 | 12533 | Order Granting Motion To Withdraw As Attorney (Related Doc # [12193]).   Signed on  8/25/2005.   (Rahmoun, Margie) |
| 08/26/2005 | 12534 | Agreed Order Granting Motion To Stay (Related Doc # [12372]). Signed on  8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12535 | Order Granting Motion to Authorize (Related Doc # [12044]). Signed on  8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12536 | Order Granting Application For Compensation (Related Doc # [11256]).  Deloitte & Touche, fees awarded: $1,207,708.90, expenses awarded: $0.00.   Signed on  8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12537 | Order Granting Application For Compensation (Related Doc # [11320]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $3,196,146.00, expenses awarded: $65,048.32.   Signed on 8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12538 | Order Withdrawing Motion To Set Hearing (Related Doc # [11806]). Signed on  8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12539 | Order Granting Application For Compensation (Related Doc # [11250]).  Sperling & Slater P.C., fees awarded: $437,660.75, expenses awarded: $18,543.02.   Signed on  8/26/2005. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date    No.    Entry                          Run Time: 07:38:39

| | | |
|---|---|---|
| | | (Williams, Daphne) |
| 08/26/2005 | 12540 | Order Granting Motion for Leave (Related Doc # [12071]).    Signed on 8/26/2005.    (Williams, Daphne) |
| 08/30/2005 | 12541 | Adversary Case 1-04-ap-4324 Closed .    (Pruitt, Debra) |
| 08/26/2005 | 12542 | Order Granting Application For Compensation (Related Doc # [11318]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $, expenses awarded: $23,725.09.    Signed on 8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12543 | Order Granting Motion to Extend Time (Related Doc # [12189]). Signed on 8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12544 | Order Granting Application For Compensation (Related Doc # [11308]).  Cognizant Associates Inc, fees awarded: $80,762.50, expenses awarded: $6,082.15.  Signed on 8/26/2005.    (Rahmoun, Margie) |
| 08/30/2005 | 12545 | Adversary Case 04-4219 Closed .    (Livermore, Corrina) |
| 08/30/2005 | 12546 | Adversary Case 1-04-ap-04358 Closed .    (Green, Ron) |
| 08/30/2005 | 12547 | Adversary Case 1-04-ap-04348 Closed .    (Green, Ron) |
| 08/29/2005 | 12548 | List of Witnesses and Exhibits Filed by Michael B Slade    on behalf of    UAL Corporation, et al .    (Williams, Daphne) |
| 08/29/2005 | 12549 | Notice of Filing Filed by Michael B Slade    on behalf of    UAL Corporation, et al   (RE: [12548] List of Witnesses and Exhibits).    (Williams, Daphne) |
| 08/30/2005 | 12550 | Adversary Case 1-04-ap-04361 Closed .    (Williams, Daphne) |
| 08/30/2005 | 12551 | Adversary Case 04-04365 Closed .    (Henley, Mary) |
| 08/30/2005 | 12552 | Transfer of Claim 33159 from Premier Catering, in the amount of $69,097.46 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12553 | Transfer of Claim from Skytronics, in the amount of $44,227.60 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12554 | Transfer of Claim from Sky Caterers Inc, in the amount of $106,714.80 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12555 | Transfer of Claim 10063 from J Frank Associates LLC, in the amount of $22,500.00 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/26/2005 | 12556 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [12443]).    Signed on 8/26/2005.    (Rahmoun, Margie) |
| 08/30/2005 | 12557 | Thirteenth Application for Compensation for The Retired Management & Salaried Employees' Committee of UAL Inc, Other Professional, Fee: $1,662.00, Expenses: $54.75. Filed by The Retired Management & Salaried Employees' Committeeof UAL Inc.  (Steege, Catherine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date    No.        Entry                        Run Time: 07:38:39

---

| Filing Date | No. | Entry |
|---|---|---|
| 08/30/2005 | 12558 | Adversary Case 1-04-ap-04176 Closed .  (Poindexter, Haley) |
| 08/30/2005 | 12559 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [12557] Application for Compensation, ). (Steege, Catherine) |
| 08/30/2005 | 12560 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [12557] Application for Compensation, ).  (Steege, Catherine) |
| 08/30/2005 | 12561 | Adversary Case 1-04-ap-04331 Closed .  (Gonzalez, Maribel) |
| 08/30/2005 | 12562 | Adversary Case 04-4336 Closed .  (Hatch-Edwards, Lashanda) |
| 08/30/2005 | 12563 | Hearing Continued  (RE: [12069]  Objection to Claim, , ). Hearing scheduled for 9/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 08/30/2005 | 12564 | Adversary Case 1-04-ap-04109 Closed .  (Weston, Carel Dell) |
| 08/30/2005 | 12565 | Joint Notice of Motion and Motion to Approve Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B Part 01# (3) Exhibit B Part 02# (4) Exhibit B Part 03# (5) Exhibit B Part 04# (6) Exhibit B Part 05# (7) Exhibit B Part 06# (8) Exhibit B Part 07# (9) Exhibit B Part 08# (10) Exhibit B Part 09# (11) Exhibit B Part 10# (12) Exhibit B Part 11# (13) Exhibit B Part 12# (14) Exhibit B Part 13# (15) Exhibit B Part 14# (16) Exhibit B Part 15# (17) Exhibit B Part 16# (18) Exhibit B Part 17# (19) Exhibit C#(20) Proposed Order) (Agay, David) |
| 08/30/2005 | 12566 | Notice of Motion and Motion for Leave to File Joint Motion for Order Approving Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft in Excess of Fifteen Pages Filed by David A Agay on behalf of UAL Corporation,et al. Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Agay, David) |
| 08/30/2005 | 12567 | Notice of Motion and Motion to Authorize Debtors to File Under Seal Certain Term Sheets Relating to Joint Motion for Order Approving Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft Filed by David A Agay onbehalf of UAL Corporation, et al.  Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Agay, David) |
| 08/30/2005 | 12568 | Application for Compensation for Mercer Mangement Consulting Inc , Consultant, Fee: $0.00, Expenses: $7,577.19. March 1, 2005 through |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

March 31, 2005.  Filed by Mercer Mangement Consulting Inc .
(Williams, Daphne)

08/26/2005    12569    Order Scheduling  (RE: [6689]  Generic Motion, ). Hearing
scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604. Reply due by: 9/2/2005
Signed on 8/26/2005  (Williams, Daphne)

08/30/2005    12570    List of Witnesses and Exhibits Filed by  Brian  Graham   on behalf
of    FLYi, Inc. ,   Independence Air, Inc.  .   (Williams,
Daphne)

08/30/2005    12571    Cover Sheet for Professional Fees From March 1, 2005 Through March
31, 2005 Filed by Mercer Mangement Consulting Inc   (RE: [12568]
Application for Compensation).   (Rahmoun, Margie)

08/30/2005    12572    Response  to (related document(s): [10567]  Objection to Claim, ,
, ) Filed by   Carolyn  Walker    (Williams, Daphne)

08/26/2005    12573    Preliminary PreTrial Order .  Pre-Trial Conference set for
9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  Pretrial Statement due by: 9/12/2005.
Signed on 8/26/2005  (Rahmoun, Margie)

08/30/2005    12574    Order Granting Application For Compensation (Related Doc #
[11181]).  Vedder Price Kaufman & Kammholz Pc, fees awarded:
$661,274.87, expenses awarded: $19,222.00.  Signed on  8/30/2005.
(Rahmoun, Margie)

08/31/2005    12575    Monthly &#40July&#41 Statement for Interim Compensation and
Expense Reimbursement Filed by James G. Argionis on behalf of
LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.
(Attachments: # (1) Affidavit # (2) Affidavit) (Argionis, James)

08/31/2005    12576    Cover Sheet for Professional Fees Filed by James G. Argionis on
behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
Tilson (RE: [12575] Monthly Statement for Interim Compensation and
Expense Reimbursement, ).  (Argionis, James)

08/31/2005    12577    Notice and Certificate of Service Filed by James G. Argionis on
behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
Tilson (RE: [12575] Monthly Statement for Interim Compensation and
Expense Reimbursement,, [12576] Professional Fees Cover Sheet).
(Argionis, James)

08/31/2005    12578    Order Granting Application For Compensation (Related Doc #
[11712]).  Meckler Bulger & Tilson, fees awarded: $10,978.50,
expenses awarded: $196.42.  Signed on 8/31/2005.   (Williams,
Daphne)

08/31/2005    12579    Order Granting Application to Employ  Mayer, Brown, Rowe & Maw LLP
for  UAL  Corporation, et al   (Related Doc # [12077]).   Signed
on  8/31/2005.    (Williams, Daphne)

09/01/2005    12580    First Quarterly Application for Compensation for GCW Consulting

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | LLC, Consultant, Fee: $666,961.25, Expenses: $23,170.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B-D) (Jacobson, Fruman) Modified on 9/9/2005 tocorrect expenses to $43,966.75 (Offord, Donna). |
| 09/01/2005 | 12581 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation). (Jacobson, Fruman) |
| 09/01/2005 | 12582 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation, [12581] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/01/2005 | 12583 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation). (Jacobson, Fruman) |
| 09/01/2005 | 12584 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12583] Declaration). (Jacobson, Fruman) |
| 08/31/2005 | 12585 | Affidavit of Service Filed by Patricia Evans (RE: [12552] Transfer of Claim, [12553] Transfer of Claim, [12554] Transfer of Claim). (Williams, Daphne) |
| 08/31/2005 | 12586 | Order Granting Motion to Substitute Attorney adding Fafinski Mark & Johnson PA and Connie A Lahn for Metropolitan Airports Commission, . (Related Doc # [11992]). Signed on 8/31/2005. (Rahmoun, Margie) |
| 09/01/2005 | 12587 | Hearing Continued (RE: [12183] Debtors' Motion to Deposit and Letters of Intent Relating to Certain Aircraft, ). Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/01/2005 | 12588 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE <B/> Notice of Motion and Motion to Exclude Expert Testimony not Disclosed in Accordance with Federal Rule 26. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduledfor 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) Modified on 9/1/2005 (Rance, Gwendolyn). |
| 09/01/2005 | 12589 | Notice of Motion and Motion in Limine to Exclude Testimony about and Written Summaries of "Projections" that Atlantic Coast Airlines (n/k/a Independence Air) Refused to Produce in Discovery. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 09/01/2005 | 12590 | Objection to (related document(s): [12548] List of Witnesses, [12517] List of Witnesses) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Graham, Brian) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/01/2005 | 12591 | Notice of Motion and Motion in Limine to Preclude Expert Testimony not Disclosed in Accordance with Federal Rule 26. Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 09/01/2005 | 12592 | Objection to (related document(s): [12570] List of Witnesses) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 09/01/2005 | 12593 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12592] Objection).  (Slade, Michael) |
| 08/26/2005 | 12594 | Order Disallowing Claim # 35450,35449,41489 and Order Scheduling (RE: [12066]  Objection to Claim, #16967 ).  Discovery due by 11/1/2005. motion for summary judgment filed on or before November 4, 2005; Reply due by: 11/16/2005 Responses due by 11/11/2005. Signed on 8/26/2005  (Rance, Gwendolyn) |
| 09/01/2005 | 12595 | Joint Response to (related document(s): [6689] Generic Motion, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International, Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL (Ceccotti, Babette) |
| 09/01/2005 | 12596 | Joint Notice of Filing Response Filed by Babette Ceccotti on behalf of Air Line Pilots Association International, Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL (RE: [12595] Response, ). (Ceccotti,Babette) |
| 09/01/2005 | 12597 | Objection to (related document(s): [12570] List of Witnesses) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 09/01/2005 | 12598 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12597] Objection).  (Jacobson, Fruman) |
| 09/01/2005 | 12599 | Notice of Motion and Motion in Limine To Exclude Testimony About and Written Summaries of Projections Relating to the Profitability of Atlantic Coast Airlines (N/K/A Independence Air). Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Jacobson, Fruman) |
| 09/01/2005 | 12600 | Notice of Motion and Motion in Limine To Preclude Expert Testimony Not Disclosed in Accordance With Federal Rule 26. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 09/02/2005 | 12601 | in Support Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [6689] Generic Motion, ).  (Jacobson, Fruman) |
| 09/02/2005 | 12602 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12601] Statement).  (Jacobson, Fruman) |
| 09/02/2005 | 12603 | Response to (related document(s): [6689] Generic Motion, ) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Attachments: # (1) Certificate of Service) (Gelman, Arlene) |
| 09/02/2005 | 12604 | Notice of Motion and Motion to Extend Time Within Which Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property Filed by Micah Marcus on behalf of UAL Corporation. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 09/02/2005 | 12605 | Twenty-Eighth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000, Expenses: $4,898.35. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)Bankruptcy Involuntary Summons Issued F) (Mazza, James) |
| 09/02/2005 | 12606 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ).  (Mazza, James) |
| 09/02/2005 | 12607 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ).  (Mazza, James) |
| 09/02/2005 | 12608 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ).  (Mazza, James) |
| 09/02/2005 | 12609 | Brief re: Debtors' Summary Explanation of Why This Court has Jurisdiction Over, and Should Hear, Debtors' Motion for Determination of Tax Liability that Property Distributed to Individuals Represented by Debtors' Unions Is Not "Wages" Subject to Tax Withholding [Related to Docket No. 6689] Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G#(8) Exhibit H) (Chalut, Erik) |
| 09/02/2005 | 12610 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12609] Brief,, ).  (Chalut, Erik) |
| 09/02/2005 | 12611 | Notice of Motion and Motion to Approve Letter Agreement With GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

Proposed Order) (Marcus, Micah)

| | | |
|---|---|---|
| 09/02/2005 | 12612 | Notice of Motion and Motion to Authorize Debtors to To File The Letter Agreement With GECAS Under Seal (Relates to Docket No. 12611) Filed by Micah Marcus on behalf of UAL Corporation. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 09/02/2005 | 12613 | Notice of Motion and Motion to Approve Letter Agreement with Pegasus Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 08/31/2005 | 12614 | Order Granting Application For Compensation (Related Doc # [11244]).  Babcock & Brown Lp, fees awarded: $800000.00, expenses awarded: $35996.21.   Signed on  8/31/2005.      (Rowe, Victoria) |
| 09/02/2005 | 12615 | Notice of Motion and Motion to Authorize Debtors to File the Letter Agreement with Pegasus Under Seal (Relates to Docket No. 12613) Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 09/02/2005 | 12616 | Notice of Motion and Motion to Approve The Rejection of Certain Unexpired Leases of Non-Residential Real Property, Notice of Motion and Motion to Authorize Debtors to Abandon Certain Personal Property Filed by Jeffrey W Gettleman on behalf of UAL Corporation.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Schedule A# (2) Proposed Order Re: Rejection# (3) Proposed Order Abandonment) (Gettleman, Jeffrey) |
| 09/02/2005 | 12617 | Notice of Motion and Motion to Authorize Debtors to Implement A Key Employee Retention Program For Select MyPoints Employees Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Husnick, Chad) |
| 09/03/2005 | 12618 | Notice of Motion and Motion to Approve (A) The Scheduling of Certain Hearing Dates and Deadlines in Connection With Proposed Confirmation of Debtors' Plan; (B) Establishing a Record Date in Connection With the Debtors' Plan of Reorganization; and (C) Establishing a Process to Resolve Certain Claims. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Mazza, James) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008
                                                                     Run Time:07:38:39
Filing Date     No.     Entry

| 09/03/2005 | 12619 | Notice of Motion and Motion to Withdraw /Removal from Notice Lists Filed by Jill L Murch on behalf of Jill L. Murch.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Murch, Jill) |
|---|---|---|

09/06/2005     12620     Hearing Concluded  (RE: [11964]  Notice of Hearing of Rule to Show
                         Cause for Not Filing Electronically).    (Williams, Velda)

09/02/2005     12621     Order Granting in Part, Continuing Motion to Authorize (Related
                         Doc # [12183]).  Signed on  9/2/2005.       (Rahmoun, Margie)

09/02/2005     12622     Order Granting The Relief Sought In The Debtors' Twenty-Eight
                         Omnibus Objection To Claims  (RE: [12067]  Objection to Claim, ,
                         ).   Signed on 9/2/2005 (Attachments: # (1) Exhibit) (Rahmoun,
                         Margie)

09/02/2005     12623     Agreed Order and Stipulation By And Between Chevron Environmental
                         Mangement Company Chevron USA Inc And United Air Lines Inc  (RE:
                         [12067]  Objection to Claim, , ).   Signed on 9/2/2005  (Rahmoun,
                         Margie)

09/02/2005     12624     Interim Order Granting in Part, Continuing Motion to Authorize to
                         10/21/05. (Related Doc # [12183]).   Signed on  9/2/2005.
                         (Williams, Daphne)

09/02/2005     12625     Order Granting Application For Compensation (Related Doc #
                         [10993]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded:
                         $74,971.70, expenses awarded: $1,810.77.   Signed on  9/2/2005.
                         (Williams, Daphne)

09/02/2005     12626     Agreed Order Claim of AMI Wines, LLC Debtors' Twenty-Eight Omnibus
                         Objection to Claims (RE:[12067]).  Signed on 9/2/2005  (Williams,
                         Daphne)

09/02/2005     12627     Order Granting The Relief Sought In The Debtors Twenty-Seventh
                         Omnibus Objection To Claims   (RE: [12069]  Objection to Claim, ,
                         ).   Signed on 9/2/2005 (Attachments: # (1) Exhibit # (2) Exhibit
                         # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)
                         Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Rahmoun,
                         Margie)

09/06/2005     12628     Request for Service of Notices.  WestLB AG, Tokyo Branch, ATTN:
                         Michael Kramer, Roppongi Hills Mori Tower, 6-10-1, Roppongi,
                         Minato-ku, Tokyo 106-6137 Japan. Filed by Ronald Peterson on
                         behalf of WestLB AG, Tokyo Branch.  (Peterson, Ronald)

09/06/2005     12629     Seventeenth Application for Compensation for James G. Argionis,
                         Special Counsel, Fee: $0.00, Expenses: $0.00, for LeBoeuf, Lamb,
                         Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses:
                         $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee:
                         $9697.00, Expenses: $0.00. Filed by LeBoeuf, Lamb, Greene &
                         MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit
                         # (2) Affidavit # (3) Exhibit) (Argionis, James)

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

                                                               Run Time: 07:38:39
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/06/2005 | 12630 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12629] Application for Compensation, ).  (Argionis, James) |
| 09/06/2005 | 12631 | Statement of Issues on Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A..  (RE: [12501] Notice of Appeal, ).  (Attachments: # (1) Certificate of Service)(Close, Jeffrey) |
| 09/06/2005 | 12632 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A..  (RE: [12501] Notice of Appeal, ).  (Attachments: # (1) Certificate of Service)(Close, Jeffrey) |
| 09/06/2005 | 12633 | Notice of Filing Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12631] Statement of Issues on Appeal).  (Close, Jeffrey) |
| 09/06/2005 | 12634 | Notice of Filing Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12632] Appellant Designation).  (Close, Jeffrey) |
| 09/06/2005 | 12635 | Notice of Motion and Motion to Amend Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A..  (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B-1# (4) Exhibit B-2# (5) Exhibit C# (6) Exhibit D-1# (7) Exhibit D-2# (8) ExhibitD-3# (9) D-4# (10) Certificate of Service) (Acker, Ann) |
| 09/06/2005 | 12636 | Notice of Motion Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12635] Motion to Amend, ).  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Acker, Ann) |
| 09/06/2005 | 12637 | Notice of Motion and Motion in Limine to Preclude Testimony From David Ross. Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Slade, Michael) |
| 09/07/2005 | 12638 | Chapter 11 Plan of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 09/07/2005 | 12639 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [12638] Chapter 11 Plan).  (Husnick, Chad) |
| 09/07/2005 | 12640 | Disclosure Statement Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Appendix A# (2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix E)(Chalut, Erik) |
| 09/07/2005 | 12641 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12640] Disclosure Statement).  (Chalut, Erik) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 12642 | Notice of Motion and Motion to Approve (A) Disclosure Statement, and (B) Approving the Solicitation Procedures Filed by David A Agay on behalf of UAL Corporation, et al. Hearing scheduled for 10/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit A- Ex 1# (3) Exhibit A- Ex 2# (4) Exhibit A- Ex 3# (5) Exhibit A- Ex 4# (6) Exhibit A- Ex 5# (7) Exhibit A- Ex 6# (8) Exhibit A- Ex 7# (9) Exhibit A- Ex 8# (10) Exhibit A- Ex9# (11) Exhibit A- Ex 10# (12) Exhibit A- Ex 11# (13) Exhibit A- Ex 12# (14) Exhibit A- Ex 13# (15) Exhibit A- Ex 14# (16) Exhibit A- Ex 15) (Agay, David) |
| 09/07/2005 | 12643 | Notice of Motion and Motion for Leave to File Debtors' Motion for Order (A) Approving Disclosure Statement, and (B) Approving the Solicitation Procedures and Form of Solicitation Documents and Notices in Excess Of Fifteen Pages Filed by DavidA Agay on behalf of UAL Corporation, et al. Hearing scheduled for 10/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Agay, David) |
| 09/07/2005 | 12644 | Notice of Hearing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12640] Disclosure Statement). Hearing scheduled for 10/11/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Agay, David) |
| 09/07/2005 | 12645 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12644] Notice of Hearing). (Agay, David) |
| 09/07/2005 | 12646 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Lee, Michael) |
| 09/07/2005 | 12647 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Proposed Order) (Krohn, Micah) |
| 09/07/2005 | 12648 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?815992>05-01884</A> Filed by    United Air Lines Inc  against    U.S. Bank National Association, as Trustee (Seligman, David) |
| 09/07/2005 | 12649 | Response to (related document(s): [12600] Motion In Liminie,, [12591] Motion In Liminie, ) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C & D) (Graham, Brian) |
| 09/07/2005 | 12650 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Kurt M Carlson on behalf of Comerica Bank (Carlson, Kurt) |
| 09/07/2005 | 12651 | Response to (related document(s): [12599] Motion In Liminie,, [12589] Motion In Liminie, ) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Attachments: # (1) Exhibit A thru D# (2) Exhibit E thru F# (3) Exhibit H thru J# (4) Exhibit G |

*U. S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|
| | | - 1# (5) Exhibit G - 2) (Graham, Brian) | |
| 09/07/2005 | 0 | Terminating Motion 20 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 260 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2528 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2529 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2533 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2536 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2541 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2546 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2552 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2567 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2575 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2661 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 306 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2726 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2777 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2791 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2794 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2795 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2808 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2809 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2825 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2827 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2829 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 307 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2832 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2881 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2886 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2921 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2924 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2972 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2974 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2975 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2976 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 489 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 3053 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 3055 (auto) | |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 3058 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3071 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3080 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3108 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3116 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3133 (auto) |
| 09/07/2005 | 0 | Terminating Motion 533 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3144 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3146 (auto) |
| 09/07/2005 | 0 | Terminating Motion NULL (auto) |
| 09/07/2005 | 0 | Terminating Motion 3157 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3176 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3177 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3242 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3260 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3347 (auto) |
| 09/07/2005 | 0 | Terminating Motion 534 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3359 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3370 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3372 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3376 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3381 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3385 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3387 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3388 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3400 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3404 (auto) |
| 09/07/2005 | 0 | Terminating Motion 535 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3411 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3418 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3439 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3479 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3524 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3526 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3615 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3631 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3642 (auto) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                          Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 3678 (auto) |
| 09/07/2005 | 0 | Terminating Motion 556 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3696 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3712 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3724 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3727 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3736 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3739 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3741 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3745 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3789 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3860 (auto) |
| 09/07/2005 | 0 | Terminating Motion 600 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3865 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3885 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3898 (auto) |
| 09/07/2005 | 0 | Terminating Motion NULL (auto) |
| 09/07/2005 | 0 | Terminating Motion 4047 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4062 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4068 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4072 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4075 (auto) |
| 09/07/2005 | 0 | Terminating Motion 632 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4077 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4086 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4093 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4099 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4101 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4114 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4122 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4131 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4137 (auto) |
| 09/07/2005 | 0 | Terminating Motion 100 (auto) |
| 09/07/2005 | 0 | Terminating Motion 710 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4144 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4151 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4154 (auto) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 4184 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4266 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4271 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4302 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4304 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4317 (auto) |
| 09/07/2005 | 0 | Terminating Motion 724 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4357 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4360 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4363 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4367 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4374 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4380 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4381 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4411 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4414 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4427 (auto) |
| 09/07/2005 | 0 | Terminating Motion 811 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4431 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4456 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4529 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4539 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4542 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4574 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4600 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4602 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4649 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4715 (auto) |
| 09/07/2005 | 0 | Terminating Motion 868 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4717 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4719 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4721 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4726 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4763 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4764 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4767 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4775 (auto) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 4779 (auto) |
| 09/07/2005 | 0 | Terminating Motion 883 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4901 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4946 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4990 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4991 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4996 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5003 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5017 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5019 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5021 (auto) |
| 09/07/2005 | 0 | Terminating Motion 896 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5029 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5039 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5042 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5055 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5074 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5117 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5315 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5321 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5357 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5390 (auto) |
| 09/07/2005 | 0 | Terminating Motion 898 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5419 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5422 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5465 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5479 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5488 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5519 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5549 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5559 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5561 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5571 (auto) |
| 09/07/2005 | 0 | Terminating Motion 970 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5572 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5575 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5578 (auto) |

*U. S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date: 06/03/2008
                                                                        Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 5581 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5612 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5643 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5761 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5859 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5862 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5865 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1025 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5877 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5920 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5998 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6005 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6020 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6022 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6025 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6027 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6030 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6047 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1084 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6083 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6123 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6177 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6210 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6301 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6323 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6327 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6335 (auto) |
| 09/07/2005 | 0 | Terminating Motion 113 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1100 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6337 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6343 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6349 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6351 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6360 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6362 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6367 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6369 (auto) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 6455 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1106 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6519 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6527 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6528 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6558 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6577 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6578 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6584 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6599 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6602 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1114 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6604 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6609 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6622 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6625 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6649 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6650 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6659 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6666 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6674 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6689 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1115 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6698 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6758 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6765 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6776 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6779 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6782 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6796 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6835 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6839 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6843 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1159 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6847 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6930 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6932 (auto) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 6935 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6937 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6941 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6943 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6947 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6952 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6959 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1214 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6962 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6976 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6982 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6992 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7023 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7045 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7058 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7066 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7105 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7142 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1249 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7144 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7147 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7223 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7240 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7243 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7245 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7248 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7251 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7253 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7255 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1266 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7258 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7265 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7271 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7274 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7281 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7282 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7299 (auto) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                      Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 7314 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7317 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7319 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1324 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7321 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1327 (auto) |
| 09/07/2005 | 0 | Terminating Motion 217 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1343 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1349 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1392 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1438 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1475 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1477 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1598 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1615 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1629 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1639 (auto) |
| 09/07/2005 | 0 | Terminating Motion 218 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1647 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1656 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1664 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1670 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1673 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1716 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1717 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1725 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1751 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1809 (auto) |
| 09/07/2005 | 0 | Terminating Motion 221 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1836 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1875 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1877 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1883 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1901 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1944 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1948 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1959 (auto) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 1977 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2008 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 222 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2050 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2107 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2158 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2185 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2207 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2219 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2223 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2225 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2227 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2233 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 223 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2236 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2241 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2248 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2249 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2251 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2279 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2285 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2295 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2324 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2331 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 224 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2333 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2338 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2349 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2457 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2475 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2509 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2520 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2522 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2524 (auto) | |
| 09/07/2005 | 0 | Terminating Motion 2527 (auto) | |
| 09/07/2005 | 12652 | Joinder Of Aircraft Mechanics Fraternal Association Filed by James   Dykehouse   on behalf of Aircraft Mechanics Fraternal | |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Association    (RE: [6689]  Generic Motion, ).    (Rahmoun, Margie)

| 09/08/2005 | 12653 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12160] Application for Compensation, ).  (Russo, Allyson) |
|---|---|---|
| 09/07/2005 | 12654 | Objection  to Debtors' Motion for an Order Approving Claims Estimation Procedures; and Joinder in Certain Previously Filed Objections  Filed by  Elizabeth Fegan Hartweg   on behalf of George T Lenormand , Jerry R Summers    (Williams, Daphne) |
| 09/07/2005 | 12655 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [12652]  Generic Document).   (Williams, Daphne) |
| 09/08/2005 | 12656 | Appearance Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman) |
| 09/08/2005 | 12657 | Appearance Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman) |
| 09/08/2005 | 12658 | Notice of Motion and Motion to Intervene Limited Intervention with Respect to Debtors' Objection to Claim No. 37718 (Docket No. 12041) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Krohn, Micah) |
| 09/08/2005 | 12659 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 09/08/2005 | 12660 | Letter Dated 9/8/05, Courtesy copies of Letter to Judge Wedoff Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 09/08/2005 | 12661 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [12660] Letter).  (Marcus, Micah) |
| 09/08/2005 | 12662 | Seventh Application for Compensation for Novare Inc, Accountant, Fee: $1875.00, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 09/08/2005 | 12663 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12662] Application for Compensation).  (Miller, Anne) |
| 09/08/2005 | 12664 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 09/08/2005 | 12665 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [12662] Application for Compensation). (Miller, Anne) |
| 09/09/2005 | 12666 | CORRECTIVE ENTRY to correct expenses to $43,966.75  (RE: [12580] Application for Compensation, ).    (Offord, Donna) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

| 09/08/2005 | 12667 | Notice of Motion and Motion to Continue/Reschedule Hearing  Filed by Ben T Caughey  on behalf of   The Indianapolis Airport Authority .  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE:[4122]) (Rahmoun, Margie) |
| 09/08/2005 | 12668 | Notice and  Application for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $0.00, Expenses: $7,577.19. For March 1, 2005 through March 31, 2005. Filed by    Mercer Management Consulting Inc .   (Williams, Daphne) |
| 09/08/2005 | 12669 | Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc  (RE: [12668]  Application for Compensation). (Williams, Daphne) |
| 09/09/2005 | 12670 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Mark E Leipold on behalf of U S Bank National Association (Leipold, Mark) |
| 09/09/2005 | 12671 | Objection to (related document(s): [12617] Motion to Authorize, ) Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (Jacobson, Fruman) |
| 09/09/2005 | 12672 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 09/09/2005 | 12673 | Hearing Concluded (RE: [12358]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ).   (McCoy, Patricia) |
| 09/09/2005 | 12674 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [12672] Objection).  (Luzadder, Matthew) |
| 09/09/2005 | 12675 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 09/09/2005 | 12676 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12675] Objection).  (Jacobson, Fruman) |
| 09/09/2005 | 12677 | Objection to (related document(s): [12604] Motion to Extend Time, ) Filed by Derek L Wright on behalf of Consortium Of Airports (Wright, Derek) |
| 09/09/2005 | 12678 | Objection to (related document(s): [12616] Motion to Approve,, Motion to Authorize, ) Filed by Derek L Wright on behalf of Detroit Metropolitan Wayne County Airport (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Wright, Derek) |
| 09/09/2005 | 12679 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (Hebbeln, Mark) |
| 09/09/2005 | 12680 | Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [12679] Objection).  (Hebbeln, Mark) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 09/09/2005 | 12681 | Amended Certificate of Service Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [12672] Objection). (Luzadder, Matthew) |
| 09/09/2005 | 12682 | Amended Notice of Motion Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12642] Motion to Approve,, ). Hearing scheduled for 10/11/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Agay, David) |
| 09/09/2005 | 12683 | Objection to (related document(s): [12611] Motion to Approve,, [12613] Motion to Approve, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 09/12/2005 | 12684 | Hearing Continued  (RE: [6348] Debtor's Objection to claim of American Airlines docket entry no. 6349). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/12/2005 | 0 | Terminating Schedule 6597 (auto) |
| 09/12/2005 | 12685 | Response to (related document(s): [12617] Motion to Authorize, ) Filed by Charles P Schulman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Schulman, Charles) |
| 09/12/2005 | 12686 | Hearing Continued  (RE: [6348]  Debtors' Objection to claim of American Airlines). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/12/2005 | 12687 | Supplemental List of Exhibits, Supplemental List of Witnesses Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc..  (Graham, Brian) |
| 09/12/2005 | 12688 | Certificate of Service Filed by David A Agay on behalf of UAL Corporation (RE: [12644] Notice of Hearing).  (Agay, David) |
| 09/12/2005 | 12689 | Notice of Filing of Certificate of Service Regarding Notice of (A) Disclosure Statement Hearing and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation (RE: [12688] Certificate of Service).  (Agay, David) |
| 09/12/2005 | 12690 | Affidavit of Miller Advertising Agency, Inc., Regarding Publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12644] Notice ofHearing).  (Agay, David) |
| 09/12/2005 | 12691 | Notice of Filing of Affidavit of Miller Advertising Agency, Inc., Regarding Publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12690] Affidavit, ).  (Agay, David) |
| 09/12/2005 | 12692 | Joint Pretrial Statement Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12127] Request for Payment of |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Administrative Expenses,, [12384] Objection,, [12378] Objection). (Mazza, James) |
| 09/12/2005 | 12693 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12692] Pretrial Statement). (Mazza, James) |
| 09/13/2005 | 12694 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12695 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12694] Certification of No Objection). (Jacobson, Fruman) |
| 09/13/2005 | 12696 | 27th Interim Application Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $14,393.55. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 09/13/2005 | 12697 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12698 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation, [12697] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/13/2005 | 12699 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12700 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12699] Affidavit). (Jacobson, Fruman) |
| 09/13/2005 | 12701 | Statement in connection with 9/16/05 Continued Status Conference on Debtors' Objection to Claim of American Airlines, Inc. Filed by Stacy J Flanigan on behalf of American Airlines Inc. (Flanigan, Stacy) |
| 09/13/2005 | 12702 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12179] Application for Compensation,,,, ). (Casey, Timothy) |
| 09/13/2005 | 12703 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12702] Certification of No Objection). (Casey, Timothy) |
| 09/13/2005 | 12704 | Supplemental List of Exhibits Filed by Michael B Slade on behalf of UAL Corporation, et al. (Slade, Michael) |
| 09/13/2005 | 12705 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12704] List of Exhibits). (Slade, Michael) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/14/2005 | 12706 | Agenda Matters Scheduled for Hearing on September 16, 2005 At 9:30 A.M. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 09/14/2005 | 12707 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12706] Agenda).  (Mazza, James) |
| 09/14/2005 | 12708 | Reply to (related document(s): [12290] Objection to Claim,, [12292] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 09/14/2005 | 12709 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12708] Reply).  (Chalut, Erik) |
| 09/14/2005 | 12710 | Reply to (related document(s): [12678] Objection) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 09/14/2005 | 12711 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12710] Reply).  (Chalut, Erik) |
| 09/14/2005 | 12712 | Reply in Support to (related document(s): [12617] Motion to Authorize, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Husnick, Chad) |
| 09/14/2005 | 12713 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [12712] Reply).  (Husnick, Chad) |
| 09/14/2005 | 12714 | Omnibus Reply in Support to (related document(s): [12618] Motion to Approve,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 09/14/2005 | 12715 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12714] Reply).  (Mazza, James) |
| 09/14/2005 | 12716 | Supplemental Objection to (related document(s): [12618] Motion to Approve,,, [12675] Objection) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 09/14/2005 | 12717 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12716] Objection, ).  (Jacobson, Fruman) |
| 09/14/2005 | 12718 | Reply in Support to (related document(s): [12041] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 09/14/2005 | 12719 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12718] Reply).  (Fruchtman, Rebecca) |
| 09/14/2005 | 12720 | Affidavit of Service by Poorman-Douglas Corporation Regarding Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit I#(2) Exhibit II - Part 1# (3) Exhibit II - Part 2# (4) Exhibit Part II - Part |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:39
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | 3# (5) Exhibit II - Part 4# (6) Exhibit II - Part 5# (7) Exhibit II - Part 6# (8) Exhibit III# (9) Exhibit IV# (10) Exhibit V - Part 1# (11) Exhibit V - Part 2# (12) Exhibit V - Part 3# (13) Exhibit VI# (14) Exhibit VII - Part 1# (15) Exhibit VII - Part 2# (16) Exhibit VII - Part 3# (17) Exhibit VII - Part 4# (18) Exhibit VII - Part 5# (19) Exhibit VII - Part 6) (Agay, David) |
| 09/14/2005 | 12721 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12720] Affidavit,, ). (Agay, David) |
| 09/14/2005 | 12722 | <b> INCORRECT EVENT ENTERED </B> Brief to (related document(s): [12701] Statement) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) Modified on 9/15/2005 (Rance, Gwendolyn). |
| 09/14/2005 | 12723 | Response in Opposition to (related document(s): [12658] Motion to Intervene,, [12659] Response) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 09/14/2005 | 12724 | <b> INCORRECT EVENT ENTERED </B> Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12722] Brief). (Mazza, James) Modified on 9/15/2005 (Rance, Gwendolyn). |
| 09/14/2005 | 12725 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12723] Response). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 09/14/2005 | 12726 | Reply to (related document(s): [12701] Statement) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 09/14/2005 | 12727 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12726] Reply). (Mazza, James) |
| 09/15/2005 | 12728 | Letter Dated 09-15-2005, Debtors' Letter to Judge Wedoff Regarding the Appropriate Discount Rate for Discounting ACA's Claim Filed by Michael B Slade on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 09/15/2005 | 12729 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12728] Letter, ). (Slade, Michael) |
| 09/15/2005 | 12730 | Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C. (RE: [12202] Application for Compensation). (Horton, Tamara) |
| 09/15/2005 | 12731 | Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C. (RE: [12457] Application for Compensation). (Horton, Tamara) |
| 09/13/2005 | 12732 | Stipulation Resolving (RE: [12067] Objection to Claim, , ). Signed on 9/13/2005 (Williams, Daphne) |
| 09/14/2005 | 12733 | Objection to (related document(s): [12640] Disclosure Statement) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Filed by    Paul S Temple    (Williams, Daphne)

| 09/15/2005 | 12734 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ).  (Jacobson, Fruman) |
|---|---|---|
| 09/15/2005 | 12735 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12734] Certification of No Objection).  (Jacobson, Fruman) |
| 09/15/2005 | 12736 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12444] Application for Compensation, ).  (Jacobson, Fruman) |
| 09/15/2005 | 12737 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12736] Certification of No Objection).  (Jacobson, Fruman) |
| 09/14/2005 | 12738 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Richard D, ttee Faytinger   (Rahmoun, Margie) |
| 09/15/2005 | 12739 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [12722]  Brief). (Rance, Gwendolyn) |
| 09/15/2005 | 12740 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [12724]  Notice of Filing).   (Rance, Gwendolyn) |
| 09/15/2005 | 12741 | Amended Agenda Matters Scheduled for Hearing on September 16, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 09/15/2005 | 12742 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12741] Agenda).  (Mazza, James) |
| 09/15/2005 | 12743 | Certificate of Service Filed by Anne M Sherry on behalf of Us Bank National Association (RE: [12565] Motion to Approve,,, ). (Sherry, Anne) |
| 09/15/2005 | 12744 | Notice of Intent to Reject Leases and Contracts Filed September 15, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Mazza, James) |
| 09/15/2005 | 12745 | Memorandum in Support Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (RE: [12565] Motion to Approve,,, ).  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 09/15/2005 | 12746 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank National Association (RE: [12745] Memorandum).  (Acker, Ann) |
| 09/15/2005 | 12747 | Notice of Motion and Motion for Leave to File a Brief in Excess of 15 Pages Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association. Hearing scheduled for 9/26/2005 at 09:30 AM at 219 South Dearborn, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) Modified on 9/20/2005 Corrective Entry: changed Hearing date to reflect 09/27/2005 (Key, Veronica).

09/15/2005    12748    Report Debtors' September 2005 Report On Status Of Reorganization Filed by David R Seligman on behalf of UAL Corporation, et al. (Seligman, David)

09/15/2005    12749    Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12748] Report).  (Seligman, David)

09/15/2005    12750    Notice of Hearing Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12274] Stipulation,, [12072] Objection to Claim,, [12078] Objection to Claim,, ). Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Reimer, Craig)

09/15/2005    12751    Exhibit(s) Amended Status Chart Of Responses To The Debtors' Twenty-Eighth, Twenty-Ninth, And Thirtieth Omnibus Objections To Claims Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,,, [12290] Objection to Claim, ).  (Mazza, James)

09/15/2005    12752    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12751] Exhibit, ).  (Mazza, James)

09/14/2005    12753    Motion to Appear Pro Hac Vice Filed by  Mike  Stenglein   on behalf of   Walt Disney Television and Pictures .   (Williams, Daphne)

09/16/2005    12754    Transmittal of Record to The U.S. District Court. Civil Case Number: 05C 5298 Assigned to District Court Judge: Darrah  (RE: [12501]  Notice of Appeal, ).  (Rance, Gwendolyn)

09/16/2005    12755    Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12496] Application for Compensation, ).  (Jacobson, Fruman)

09/16/2005    12756    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12755] Certification of No Objection).  (Jacobson, Fruman)

09/16/2005    12757    Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ).  (Fruchtman, Rebecca)

09/16/2005    12758    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12757] Certification of No Objection). (Fruchtman, Rebecca)

09/16/2005    12759    Correcting Notice Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12750] Notice of Hearing, ).  (Reimer, Craig)

09/16/2005    12760    Hearing Continued  (RE: [12067]  Objection to Claim, , ). Hearing continued on 10/21/2005 at 09:30 AM .   (Castaneda, Peter)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date     No.      Entry

| 09/16/2005 | 12761 | Hearing Continued  (RE: [12041]  Objection to Claim, ). Hearing continued on 11/18/2005 at 09:30 AM  at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
|---|---|---|
| 09/16/2005 | 12762 | Hearing Continued (RE: [6689] Generic Motion,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12763 | Hearing Continued (RE: [7045] Generic Motion,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12764 | Hearing Continued (RE: [12127] Administrative Expenses,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12765 | Hearing Continued (RE: [6349] Objection to Claim,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) |
| 09/16/2005 | 12766 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Hearing on Adequacy of Disclosure Statement to be held on 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 09/16/2005 | 12767 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ).  (Casey, Timothy) |
| 09/16/2005 | 12768 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12767] Certification of No Objection).  (Casey, Timothy) |
| 09/16/2005 | 12769 | Stipulation Between Claimant Charles Cooluris and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 09/16/2005 | 12770 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12769] Stipulation).  (Mazza, James) |
| 09/16/2005 | 12771 | Stipulation Between Claimants Wilson Oliveira and Paula Seixas and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 09/16/2005 | 12772 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12771] Stipulation).  (Mazza, James) |
| 09/16/2005 | 12773 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12772] Notice of Filing).  (Mazza, James) |
| 09/16/2005 | 12774 | Stipulation Between Claimants Robert McBride and Kayon McBride and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 09/16/2005 | 12775 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12774] Stipulation).  (Mazza, James) |

<div align="center">

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date      No.        Entry

| | | |
|---|---|---|
| 09/16/2005 | 12776 | Agreed Order Scheduling  (RE: [12067]  Objection to Claim, , ).  Hearing continued on 10/21/2005 at 09:30 AM .Reply due by: 10/19/2005 Responses due by 10/12/2005.  Signed on 9/16/2005 (Williams, Daphne) |
| 09/16/2005 | 12777 | Order Granting Motion to Approve (Related Doc # [12611]).   Signed on  9/16/2005.    (Williams, Daphne) |
| 09/16/2005 | 12778 | Order Granting Motion to Authorize (Related Doc # [12617]).  Signed on  9/16/2005.    (Williams, Daphne) |
| 09/16/2005 | 12779 | Order Granting Motion to Approve (Related Doc # [12613]).   Signed on  9/16/2005.    (Williams, Daphne) |
| 09/19/2005 | 12780 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation).  (Jacobson, Fruman) |
| 09/19/2005 | 12781 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12780] Certification of No Objection).  (Jacobson, Fruman) |
| 09/16/2005 | 12782 | Order Granting Motion to Authorize (Related Doc # [12615]).  Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/16/2005 | 12783 | Order Granting Motion to Authorize (Related Doc # [12612]).  Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/16/2005 | 12784 | Order Granting Motion to Withdraw (Related Doc # [12619]).  Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/19/2005 | 12785 | Hearing Continued  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/19/2005 | 12786 | Affidavit of Publication Regarding Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines ( Affidavit of Terry Foldenauer re publication of Debtors Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Los Angeles Times) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12644] Notice of Hearing).  (Attachments: # (1) Affidavit of Judith King re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the International Herald Tribune.# (2) Affidavit Chicago Tribune Company re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Chicago Tribune newspaper.# (3) Affidavit of Cheryl Schmid re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Rocky Mountain News.# (4) Affidavit of Lance Roberts re publicationof Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the San Francisco Chronicle.# (5) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|
| | | Affidavit of Rosalind Croucher re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B)Objection and Reply Deadlines in the Toronto Star.# (6) Affidavit of Lisa White re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in USA Today (Domestic).# (7) Affidavit of Lisa White re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in USA Today (International).# (8) Affidavit of Anne Nichols re publication of Debtors' Notice of (A) Disclosure Statement Hearing,and (B) Objection and Reply Deadlines in the Wall Street Journal.# (9) Affidavit of Kate M. Davey re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Washington Post.) (Mazza, James) |
| 09/19/2005 | 12787 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12786] Affidavit,,,,,,,, ).  (Mazza, James) |
| 09/19/2005 | 12788 | Supplemental Affidavit (Third) of Daniel P. Wikel in Support of Application for Order Under Section 327(a) and 328 of the Bankruptcy Code and Pursuant to Fed. R. Bankr. P. 2014(a), 2016 and5002 Authorizing the Employment and Retention of Huron Consulting Services LLC as Restructuring Consultant for the Debtors Filed by Timothy R Casey on behalf of Huron Consulting Services LLC.  (Casey, Timothy) |
| 09/19/2005 | 12789 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12788] Affidavit, ).  (Casey, Timothy) |
| 09/15/2005 | 12790 | Order Scheduling  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Brief due by 10/6/2005. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 10/17/2005.  Signed on 9/15/2005  (Rahmoun, Margie) |
| 09/19/2005 | 12791 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [12753]).  Signed on  9/19/2005.     (Rahmoun, Margie) |
| 09/19/2005 | 12792 | Transfer of Claim from Advanced Ground Systems Engineer  to Newstart Factors Inc.  Filed by Newstart Factors, Inc. Objections due by 10/11/2005. (Rahmoun, Margie) |
| 09/20/2005 | 12793 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [12747]  Motion for Leave, ). Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.   (Key, Veronica) |
| 09/20/2005 | 12794 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ).  (Marovitz, Andrew) |
| 09/20/2005 | 12795 | Notice and Certificate of Service Filed by Andrew S Marovitz on |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:39
Filing Date     No.      Entry

behalf of Mayer Brown Rowe & Maw LLP (RE: [12794] Certification of No Objection).  (Marovitz, Andrew)

09/20/2005      12796    Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ). (Marovitz, Andrew)

09/20/2005      12797    5th Quarterly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $15,049.50, Expenses: $17,306.48. Filed by Fruman Jacobson.  (Jacobson, Fruman)

09/20/2005      12798    Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12797] Application for Compensation).  (Jacobson, Fruman)

09/20/2005      12799    Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12797] Application for Compensation, [12798] Professional Fees Cover Sheet).  (Jacobson, Fruman)

09/20/2005      12800    Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12796] Affidavit). (Marovitz, Andrew)

09/20/2005      12801    14th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $1,382.50, Expenses: $17,306.48. Filed by Fruman Jacobson.  (Jacobson, Fruman)

09/20/2005      12802    Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12801] Application for Compensation).  (Jacobson, Fruman)

09/20/2005      12803    Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12801] Application for Compensation).  (Jacobson, Fruman)

09/20/2005      12804    Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12803] Affidavit).  (Jacobson, Fruman)

09/20/2005      12805    15th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $10,704.50, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman)

09/20/2005      12806    Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12805] Application for Compensation).  (Jacobson, Fruman)

09/20/2005      12807    16th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $2,962.50, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman)

09/20/2005      12808    Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12807] Application for Compensation).  (Jacobson, Fruman)

09/20/2005      12809    17th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $9,816.50, Expenses: $17.94. Filed by Fruman Jacobson.  (Jacobson, Fruman)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/20/2005 | 12810 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12809] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12811 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12809] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12812 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12811] Affidavit). (Jacobson, Fruman) |
| 09/20/2005 | 12813 | Certificate of Service Filed by Anne M Sherry on behalf of Us Bank National Association (RE: [12745] Memorandum). (Sherry, Anne) |
| 09/20/2005 | 12814 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [12512] Application for Compensation, ). (Russo, Allyson) |
| 09/20/2005 | 12815 | Response to objection from UAL Corporation Filed by Celestine Onleise   (Rahmoun, Margie) |
| 09/20/2005 | 12816 | Order Denying Motion In Limine (Related Doc # [12637]).  Signed on  9/20/2005.    (Williams, Daphne) |
| 09/20/2005 | 12817 | Order Striking Motion In Limine (Related Doc # [12600]).  Signed on  9/20/2005.    (Williams, Daphne) |
| 09/20/2005 | 12818 | Waiver Of Preliminary Injunction Filed by James Sprayregen on behalf of   UAL Corporation, et al  .  (Rahmoun, Margie) |
| 09/20/2005 | 12819 | Notice of Filing  Filed by James  Sprayregen  on behalf of UAL  Corporation, et al   (RE: [12818]  Generic Document). (Rahmoun, Margie) |
| 09/20/2005 | 12820 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Marc  Cloutier    (Williams, Daphne) |
| 09/20/2005 | 12821 | Order Granting Motion In Limine (Related Doc # [12589]).  Signed on  9/20/2005.    (Rahmoun, Margie) |
| 09/20/2005 | 12822 | Order Striking Motion In Limine for reason stated in open court on September 9, 2005 (Related Doc # [12599]).  Signed on  9/20/2005. (Rahmoun, Margie) |
| 09/20/2005 | 12823 | Order Withdrawing as moot Motion In Limine (Related Doc # [12591]).  Signed on  9/20/2005.    (Rahmoun, Margie) |
| 09/21/2005 | 12824 | Fifth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $141,565.09, Expenses: $7,741.59. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |
| 09/21/2005 | 12825 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application for Compensation). (Jacobson, Fruman) |
| 09/21/2005 | 12826 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application for Compensation, [12825] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/21/2005 | 12827 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

LLC (RE: [12824] Application for Compensation).  (Jacobson, Fruman)

09/21/2005   12828   Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12827] Declaration).  (Jacobson, Fruman)

09/21/2005   12829   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ).  (Jacobson, Fruman)

09/21/2005   12830   Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12829] Certification of No Objection).  (Jacobson, Fruman)

09/21/2005   12831   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12354] Application for Compensation, ).  (Jacobson, Fruman)

09/21/2005   12832   Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12831] Certification of No Objection).  (Jacobson, Fruman)

09/21/2005   12833   Hearing Continued  (RE: [3083]  Indianapolis Airport Authority's Supplemental application for allowance and payment of administrative expense, ).  Status hearing to be held on 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.   (Williams, Velda)

09/21/2005   12834   Hearing Continued  (RE: [10723]  Debtors' Motion for Judgment with regards to the application of Indianapolis Airport Authority for allowance and payment of administrative expense, [10712]  Motion of Bank of New York for Judgment with regards tothe application of Indianapolis Airport Authority for allowance and payment of administrative expense, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

09/21/2005   12835   Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [12232] Professional Fees Cover Sheet, [12233] Affidavit,, [12231] Application for Compensation).  (Alwin, Janice)

09/21/2005   12836   Adversary Case 04-4349 Closed .   (Molina, Nilsa)

09/21/2005   12837   Report Monthly Operating Report for the Period August 1, 2005 Through August 31, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James)

09/21/2005   12838   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12837] Report).  (Mazza, James)

09/21/2005   12839   Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

Filing Date     No.      Entry                                 Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | [12446] Application for Compensation,, [12447] Notice of Filing, [12448] Affidavit, ).  (Martino, Philip) |
| 09/21/2005 | 12840 | Certificate of Service Service List (Part 1 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection).  (Martino, Philip) |
| 09/21/2005 | 12841 | Certificate of Service Service List (Part 2 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service).  (Martino, Philip) |
| 09/21/2005 | 12842 | Certificate of Service Service List (Part 3 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service, [12841] Certificate of Service).  (Martino,Philip) |
| 09/21/2005 | 12843 | Hearing Continued  (RE: [12069]  Debtors' 27th Omnibus Objection to Claims, , ).  Status hearing to be held on 9/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/21/2005 | 12844 | Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 09/21/2005 | 12845 | Omnibus Notice of Hearing and Thirty-First Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Notice of Hearing# (4) Proposed Order)(Chalut, Erik) |
| 09/20/2005 | 12846 | Substitution of Attorney J Thomas Beckett in place of R David Grant Filed by Thomas B King. (Williams, Daphne) |
| 09/21/2005 | 12847 | Agreed Order Scheduling  (RE: [12067]  Objection to Claim, , ). Hearing continued on 10/21/2005 at 09:30 AM .Reply due by: 10/19/2005 Responses due by 10/12/2005.  Signed on 9/21/2005 (Williams, Daphne) |
| 09/21/2005 | 12848 | Order Granting Motion to Approve (Related Doc # [12616]).   Signed on  9/21/2005.     (Williams, Daphne) |
| 09/21/2005 | 12849 | Order Granting Motion to Authorize (Related Doc # [12616]).  Signed on  9/21/2005.     (Williams, Daphne) |
| 09/21/2005 | 12850 | Order  Granting  (RE: [12290]  Objection to Claim, ).   Signed on 9/21/2005 (Williams, Daphne) |
| 09/21/2005 | 12851 | Order Granting Motion to Extend Time (Related Doc # [12604]). Signed on  9/21/2005.     (Rahmoun, Margie) |
| 09/21/2005 | 12852 | Order  Granted  (RE: [12292]  Objection to Claim, , ).   Signed on 9/21/2005  (Rahmoun, Margie) |
| 09/22/2005 | 12853 | Order Granting Motion for Leave (Related Doc # [12291]).    Signed |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/03/2008
Filing Date     No.        Entry                       Run Time:07:38:39
_____

                                on  9/22/2005.      (Rahmoun, Margie)

09/22/2005     12854     Partial Objection to (related document(s): [12565] Motion to
                         Approve,,, ) Filed by Michael D. Lee on behalf of Walt Disney
                         Television and Pictures (Lee, Michael)

09/22/2005     12855     Partial Objection to (related document(s): [12565] Motion to
                         Approve,,, ) Filed by Michael D. Lee on behalf of MS Financing,
                         Inc.  (Lee, Michael)

09/22/2005     12856     <b>Incorrect Event Entered-Filer Notified to Refile</b> Monthly
                         (August) Statement for Interim Compensation and Expense
                         Reimbursement Filed by Tamara R. Horton on behalf of Sperling &
                         Slater P.C.. (Attachments: # (1) Exhibit A-D) (Horton, Tamara)
                         Modified on 9/23/2005 (Key, Veronica).

09/22/2005     12857     Cover Sheet for Professional Fees Filed by Tamara R. Horton on
                         behalf of Sperling & Slater P.C.  (RE: [12933] Application
                         Compensation and Expense Reimbursement).  (Horton, Tamara)
                         Modified on 9/28/2005 to correct related document #[12933] (Rance,
                         Gwendolyn).

09/22/2005     12858     Declaration Filed by Tamara R. Horton on behalf of Sperling &
                         Slater P.C.  (RE: [12933] Application Compensation and Expense
                         Reimbursement).  (Horton, Tamara) Modified on 9/28/2005 to correct
                         related document # [12933] (Rance, Gwendolyn).

09/22/2005     12859     Notice of Filing Filed by Tamara R. Horton on behalf of Sperling &
                         Slater P.C.  (RE: [12933] Application Compensation and Expense
                         Reimbursement, [12857] Professional Fees Cover Sheet, [12858]
                         Declaration).  (Horton, Tamara) Modified on 9/28/2005 tocorrect
                         related document # [12933] (Rance, Gwendolyn).

09/22/2005     12860     Notice of Allocation for the Distribution of the Settlement of the
                         Administrative Claims for Pre-1997 Public Debt Aircraft Filed by
                         Ann Acker on behalf of The Bank of New York, Us Bank National
                         Association, Wells Fargo Bank Northwest, N.A..  (Attachments: #
                         (1) Certificate of Service) (Acker, Ann)

09/21/2005     12861     Transfer of Claim  33918  from UFJ Bank Limited  to Morgan Stanley
                         Senior Funding, Inc.  Filed by     Morgan Stanley Senior Funding,
                         Inc .  Objections due by 10/13/2005. (Williams, Daphne) Modified
                         on 9/29/2005 to correct Filed Date  (Gonzalez, Maribel).

09/22/2005     12862     Hearing Continued  (RE: [12069]  Debtors' 27th Omnibus Objection
                         to Claims, , ).  Status hearing to be held on 9/27/2005 at 10:00
                         AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Williams, Velda)

09/22/2005     12863     Partial Objection to (related document(s): [12565] Motion to
                         Approve,,, ) Filed by Stacy J Flanigan on behalf of The
                         Northwestern Mutual Life Insurance Company, Sallie Mae, Inc.,
                         Pacific Harbour Capital, Inc., MarCap Corporation, SBC Capital
                         Services(Attachments: # (1) Certificate of Service) (Flanigan,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Stacy) |
| 09/22/2005 | 12864 | Notice of Intent to Reject Leases and Contracts Filed September 22, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc) |
| 09/23/2005 | 12865 | Adversary Case 05-2002 Closed . (Roman, Felipe) |
| 09/22/2005 | 12866 | Order Granting Motion to Approve (Related Doc # [12618]). Signed on 9/22/2005. (Rahmoun, Margie) |
| 09/22/2005 | 12867 | Response to (related document(s): [12640] Disclosure Statement) Filed by Jeffrey A Talon (Williams, Daphne) |
| 09/23/2005 | 12868 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation). (Jacobson, Fruman) |
| 09/23/2005 | 12869 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12868] Certification of No Objection). (Jacobson, Fruman) |
| 09/23/2005 | 12870 | Hearing Concluded (RE: [12207] Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (McCoy, Patricia) |
| 09/23/2005 | 12871 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $66,509.09, Expenses: $7,301.07. Filed by Mayer Brown Rowe & Maw LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew) |
| 09/23/2005 | 12872 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ). (Marovitz, Andrew) |
| 09/23/2005 | 12873 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ). (Marovitz, Andrew) |
| 09/23/2005 | 12874 | Objection to (related document(s): [12866] Order on Motion to Approve) Filed by Eric E. Newman on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Newman, Eric) |
| 09/23/2005 | 12875 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [12874] Objection). (Newman, Eric) |
| 09/23/2005 | 12876 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank National Association (RE: [12565] Motion to Approve,,, ). (Acker, Ann) |
| 09/23/2005 | 12877 | Notice of Hearing and Objection to Claim(s) of PBGC Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | B)(Jacobson, Fruman) |
| 09/23/2005 | 12878 | Amended Notice of Motion Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12642] Motion to Approve,,, [12643] Motion for Leave, ). Hearing scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mazza, James) |
| 09/23/2005 | 12879 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12878] Notice of Motion, ). (Mazza, James) |
| 09/23/2005 | 12880 | Attachment(s) Entry of Order (A) Scheduling Certain Hearing Dates and Deadlines in Connection with Proposed Confirmation of Debtors' Plan of Reorganization; (B) Establishing a Record Date in Connection with the Debtors' Plan of Reorganization; and (C) Establishing a Process to Resolve Certain Claims [Docket No. 12866] Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12618] Motion to Approve,, ). (Mazza, James) |
| 09/23/2005 | 12881 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12880] Attachment, ). (Mazza, James) |
| 09/23/2005 | 12882 | Certificate of Service Filed by Ann Acker on behalf of The Bank of New York (RE: [12565] Motion to Approve,,, ). (Acker, Ann) |
| 09/23/2005 | 12883 | Thirty-Second Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $11,639.44. Filed by The Members of the Official Committee of Unsecured Creditors. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 09/23/2005 | 12884 | Notice of Filing of the Thirty-Second Application for Compensation of the Members of the Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12883] Application for Compensation, ). (Jacobson, Fruman) |
| 09/23/2005 | 12885 | Objection to (related document(s): [12880] Attachment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 09/23/2005 | 12886 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [12885] Objection). (Ceccotti, Babette) |
| 09/26/2005 | 12887 | Twelfth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $729,734.00, Expenses: $8,763.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2#(4) Exhibit F) (Jacobson, Fruman) |
| 09/26/2005 | 12888 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation, ). (Jacobson, Fruman) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/26/2005 | 12889 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation,, [12888] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/26/2005 | 12890 | August 1, 2005 through August 31, 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $21018.80, Expenses: $1915.29. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 09/26/2005 | 12891 | Thirty-Third Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,431,440.50, Expenses: $8,862.94. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Exhibit C) (Jacobson, Fruman) |
| 09/26/2005 | 12892 | Reply to (related document(s): [12565] Motion to Approve,,, ) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (Attachments: # (1) Affidavit of Michael Stern in Support# (2) Certificate of Service) (Acker, Ann) |
| 09/26/2005 | 12893 | Summary /Coversheet of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 09/26/2005 | 12894 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (RE: [12892] Reply, ). (Acker, Ann) |
| 09/26/2005 | 12895 | Notice of Filing of Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ). (Jacobson, Fruman) |
| 09/26/2005 | 12896 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ). (Jacobson, Fruman) |
| 09/26/2005 | 12897 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12896]Declaration, ). (Jacobson, Fruman) |
| 09/26/2005 | 12898 | Thirty-Third Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,193,213.00, Expenses: $19,420.21. Filed by Huron Consulting Services LLC. (Attachments: |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                              Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|

# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy)

| | | |
|---|---|---|
| 09/26/2005 | 12899 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ). (Casey, Timothy) |
| 09/26/2005 | 12900 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ). (Casey, Timothy) |
| 09/26/2005 | 12901 | Supplemental Affidavit Regarding Expenses (August 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ). (Casey, Timothy) |
| 09/26/2005 | 12902 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12901] Affidavit). (Casey, Timothy) |
| 09/26/2005 | 12903 | Twenty-Ninth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $16,503.53. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 09/26/2005 | 12904 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ). (Mazza, James) |
| 09/26/2005 | 12905 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ). (Mazza, James) |
| 09/26/2005 | 12906 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ). (Mazza, James) |
| 09/26/2005 | 12907 | Tenth Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $31,407.01. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) ExhibitE# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James) |
| 09/26/2005 | 12908 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ). (Mazza, James) |
| 09/26/2005 | 12909 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ). (Mazza, James) |
| 09/26/2005 | 12910 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ). (Mazza, James) |
| 09/26/2005 | 12911 | Thirty-Third Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,280,265.20, Expenses: $126,444.96. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14) (Seligman, David) |
| 09/26/2005 | 12912 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David) |
| 09/26/2005 | 12913 | Notice Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David) |
| 09/26/2005 | 12914 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David) |
| 09/26/2005 | 12915 | Affidavit in Support of Expenses Requested Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David) |
| 09/26/2005 | 12916 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12915] Affidavit).  (Seligman, David) |
| 09/27/2005 | 12917 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005 | 12918 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005 | 12919 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of August 1, 2005 through August 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12918] Notice of Filing, [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005 | 12920 | Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service, [12841] Certificate of Service, [12842] Certificate of Service, ).  (Martino, Philip) |
| 09/23/2005 | 12921 | Response  to (related document(s): [12640]  Disclosure Statement) Filed by  Jeffrey A Talon     (Williams, Daphne) |
| 09/26/2005 | 12922 | Transfer of Claim from Express Small Business Funding Inc to Trade-Debt Net.  Filed by Trade-Debt.Net  .  Objections due by 10/17/2005. (Rahmoun, Margie) |
| 09/27/2005 | 12923 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation, ). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date      No.      Entry                          Run Time: 07:38:39

---

                            (Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 09/27/2005 | 12924 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12923] Affidavit). (Jacobson, Fruman) |
| 09/27/2005 | 12925 | Hearing Continued (RE: [12069] Debtors' Twenty-Seventh Omnibus Objection to Claims, , ). Status hearing to be held on 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/27/2005 | 12926 | Order Granting Motion to Authorize (Related Doc # [12567]). Signed on 9/27/2005. (Williams, Daphne) |
| 09/27/2005 | 12927 | Order Granting Motion to Approve (Related Doc # [12565]). Signed on 9/27/2005. (Rahmoun, Margie) |
| 09/27/2005 | 12928 | Order Granting Motion for Leave (Related Doc # [12747]). Signed on 9/27/2005. (Williams, Daphne) |
| 09/27/2005 | 12929 | Order Granting Motion for Leave (Related Doc # [12566]). Signed on 9/27/2005. (Rahmoun, Margie) |
| 09/26/2005 | 12930 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Nicholas Hyland (Rahmoun, Margie) |
| 09/28/2005 | 12931 | Hearing Stricken (RE: [4763] Motion to Compel, ,, [12130] Trial Order, ,, [11537] Request for Payment of Administrative Expenses, ). (Williams, Velda) |
| 09/28/2005 | 12932 | Fourteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $728.00, Expenses: $8.86. Filed by Jenner & Block LLP. (Steege, Catherine) |
| 09/28/2005 | 12933 | Eighteenth Application for Compensation for Sperling & Slater P.C., Special Counsel, Fee: $180,592.50, Expenses: $7,749.77. Filed by Sperling & Slater P.C.. (Horton, Tamara) |
| 09/28/2005 | 12934 | CORRECTIVE ENTRY to correct related document #[12933] (RE: [12857] Professional Fees Cover Sheet, ). (Rance, Gwendolyn) |
| 09/28/2005 | 12935 | CORRECTIVE ENTRY to correct related document # [12933] (RE: [12858] Declaration). (Rance, Gwendolyn) |
| 09/28/2005 | 12936 | CORRECTIVE ENTRY to correct related document # [12933] (RE: [12859] Notice of Filing, ). (Rance, Gwendolyn) |
| 09/28/2005 | 12937 | Twenty-Seventh Monthly Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $39,725.00, Expenses: $3,232.31. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 09/28/2005 | 12938 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation). (Jacobson, Fruman) |
| 09/28/2005 | 12939 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation, [12938] Professional Fees Cover Sheet). (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/28/2005 | 12940 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation). (Jacobson, Fruman) |
| 09/28/2005 | 12941 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12940] Declaration).  (Jacobson, Fruman) |
| 09/28/2005 | 12942 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation).  (Steege, Catherine) |
| 09/28/2005 | 12943 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation). (Steege, Catherine) |
| 09/28/2005 | 12944 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12557] Application for Compensation, ).  (Steege, Catherine) |
| 09/28/2005 | 12945 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12944] Certification of No Objection). (Steege, Catherine) |
| 09/28/2005 | 12946 | Affidavit Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12557] Application for Compensation, ).  (Steege, Catherine) |
| 09/28/2005 | 12947 | Eighth Application for Compensation for Novare Inc, Accountant, Fee: $590.63, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 09/28/2005 | 12948 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation).  (Miller, Anne) |
| 09/28/2005 | 12949 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 09/28/2005 | 12950 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation). (Miller, Anne) |
| 09/28/2005 | 12951 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [11537]).  Signed on  9/28/2005.   (Rahmoun, Margie) |
| 09/28/2005 | 12952 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Anthony C  Stein Joinder To United Pilots Benefit Protection Association    (Rahmoun, Margie) |
| 09/28/2005 | 12953 | Notice of Filing  Filed by Anthony C Stein Joinder To United Pilots Benefit Protection Association  (RE: [12952]  Objection). (Rahmoun, Margie) |
| 09/28/2005 | 12954 | Joinder to United Pilots Benefit Protection Association's Objection/Response to Disclosure Statement Filed by   Thomas V Kelly  (RE: [12952]  Objection).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 09/28/2005 | 12955 | Notice of Filing  Filed by    Thomas V Kelly   (RE: [12954] Generic Document).   (Williams, Daphne) |
| 09/28/2005 | 12956 | Affidavit of Service  Filed by    Patricia  Evans   (RE: [12792] ([12861]) Transfer of Claim).   (Williams, Daphne) |
| 09/28/2005 | 12957 | Order  Withdrawing  (RE: [4763]  Motion to Compel, , ).   Signed on 9/28/2005  (Williams, Daphne) |
| 09/29/2005 | 12958 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12334] Application for Compensation).  (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 09/29/2005 | 12959 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12958] Certification of No Objection).  (Driscoll, Kevin) |
| 09/29/2005 | 12960 | Attachment(s) Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation).  (Miller, Anne) |
| 09/29/2005 | 12961 | CORRECTIVE ENTRY: to correct Filed Date  (RE: [12861]  Transfer of Claim, ).   (Gonzalez, Maribel) |
| 09/30/2005 | 12962 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 09/30/2005 | 12963 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12366] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 09/30/2005 | 12964 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12629] Application for Compensation, ).  (Argionis, James) |
| 09/30/2005 | 12965 | Fifth Quarterly Application for Compensation for The Segal Company, Consultant, Fee: $17,435.40, Expenses: $115.02. Filed by James G. Argionis.  (Attachments: # (1) Affidavit) (Argionis, James) |
| 09/30/2005 | 12966 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [12965] Application for Compensation).  (Argionis, James) |
| 09/30/2005 | 12967 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The Segal Company (RE: [12966] Professional Fees Cover Sheet, [12962] Certification of No Objection,, [12963] Certification of No Objection,, [12964] Certification of No Objection, [12965] Application for Compensation).  (Argionis, James) |
| 09/30/2005 | 12968 | Affidavit of David R. Seligman in Support of Expenses Requested in |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39
Filing Date    No.      Entry

---

|  |  |  |
|---|---|---|
|  |  | Kirkland & Ellis, LLP' s Verified Application for Allowance of Administrative Claim for Compensation And Reimbursement of Expenses for The Interim Period July 1, 2005 Filed byDavid R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12478] Application for Compensation, ). (Seligman, David) |
| 09/30/2005 | 12969 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12968] Affidavit, ). (Seligman, David) |
| 09/30/2005 | 12970 | Notice of Motion and Motion for Relief from Stay  Fee Amount $150, Filed by  Janet A  Flynn  on behalf of   The McClier Corporation . Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 09/30/2005 | 12971 | Preliminary Pretrial Order Trial Order . Pre-Trial Conference set for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 10/19/2005 (RE: [12877]). Signed on 9/30/2005  (Williams, Daphne) |
| 10/03/2005 | 12972 | Certification of No Objection - No Order Required Filed by  Roger Lehman   on behalf of   Mercer Management Consulting Inc   (RE: [12568]  Application for Compensation). (Rahmoun, Margie) |
| 10/03/2005 | 12973 | Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Coproation, et al.   (Rahmoun, Margie) |
| 10/03/2005 | 12974 | Notice of Filing  Filed by  Micah  Marcus  on behalf of    UAL Corporation, et al   (RE: [12973]  Generic Document).   (Rahmoun, Margie) |
| 10/03/2005 | 12975 | Affidavit of Service  Filed by   Patricia  Evans   (RE: [12922] Transfer of Claim).  (Williams, Daphne) |
| 10/03/2005 | 12976 | Notice of Attorney Substitution  Filed by  William J McCabe   . (Williams, Daphne) |
| 10/04/2005 | 12977 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Linda  Fessler   on behalf of  Timothy  Hafir (Rahmoun, Margie) |
| 10/04/2005 | 12978 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by   Susannamma  Varghese , Thomas  Varghese   (Rahmoun, Margie) |
| 10/04/2005 | 12979 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Francis J DeFrancesca   (Williams, Daphne) |
| 10/05/2005 | 12980 | Emergency Notice of Motion and Motion to Compel Debtors to Continued Processing of Pilot Pension Applications and Payments of Non-Qualified Benefits Filed by Jack J. Carriglio on behalf of Air Line Pilots Association International, Retired Pilots Committee. Hearing scheduled for 10/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Carriglio, Jack) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/05/2005 | 12981 | Emergency Notice of Motion, Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of Retired Pilots Committee (RE: [12980] Motion to Compel, ). Hearing scheduled for 10/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carriglio, Jack) |
| 10/04/2005 | 12982 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by Frank  Karsnak (Rahmoun, Margie) |
| 10/05/2005 | 12983 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Carol  Hankwitz    (Rahmoun, Margie) |
| 10/05/2005 | 12984 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Patricia M Olson & Haley A Herron.   (Williams, Daphne) |
| 10/05/2005 | 12985 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Michael  Cuddy    (Rahmoun, Margie) |
| 10/05/2005 | 12986 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Wesley C  Bartlett    (Rahmoun, Margie) |
| 10/05/2005 | 12987 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Allan L  Holmes   (Rahmoun, Margie) |
| 10/05/2005 | 12988 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by James A  Sorensen    (Rahmoun, Margie) |
| 10/05/2005 | 12989 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Diana L Raymond   (Williams, Daphne) |
| 10/05/2005 | 12990 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  George G Raymond    (Williams, Daphne) |
| 10/05/2005 | 12991 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Lawrence C Becker    (Williams, Daphne) |
| 10/06/2005 | 12992 | Transfer of Claim 40921 from Shefsky & Froelich Ltd. (Amount $25,049.05) to Revenue Management.  Filed by Revenue Management. Objections due by 10/27/2005. (Minkoff, Robert) |
| 10/05/2005 | 12993 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  John N O'hara    (Williams, Daphne) |
| 10/06/2005 | 12994 | Amended Objection to (related document(s): [12880] Attachment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 10/05/2005 | 12995 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  William A Mullen    (Williams, Daphne) |
| 10/06/2005 | 12996 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [12994] Objection). (Ceccotti, Babette) |
| 10/05/2005 | 12997 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Robert Neill Gilbert    (Williams, Daphne) |
| 10/03/2005 | 12998 | Waiver Of Preliminary Injunction Filed by  Micah  Marcus   on behalf of    UAL  Corporation, et al .   (Rahmoun, Margie) |

# U. S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 10/03/2005 | 12999 | Notice of Filing  Filed by  Micah  Marcus  on behalf of    UAL Corporation, et al   (RE: [12998]  Generic Document).   (Rahmoun, Margie) |
| 10/03/2005 | 13000 | Waiver Of Preliminary Injunction Filed by  Micah  Marcus   on behalf of    UAL  Corporation, et al  .   (Rahmoun, Margie) |
| 10/03/2005 | 13001 | Notice of Filing  Filed by  Micah  Marcus  on behalf of    UAL Corporation, et al   (RE: [13000]  Generic Document).   (Rahmoun, Margie) |
| 10/06/2005 | 13002 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </B> Notice of Motion and Motion to/for Joinder of Union BANCAL Leasing Corporation in Responses of (1) Walt Disney Pictures and Television and (2) Verizon Capital Corp. to Debtor's Objection to Claim No. 37718.. Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Voorhees, John) Modified on 10/7/2005(Rance, Gwendolyn). |
| 10/06/2005 | 13003 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [12662] Application for Compensation).   (Miller, Anne) |
| 10/06/2005 | 13004 | Certificate of Service Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13002] Motion to Join, ). (Attachments: # (1) Part 2) (Voorhees, John) |
| 10/06/2005 | 13005 | Letter Dated 9/29/2005, to Gibson Dunn & Crutcher LLP Regarding Issue Discussed at Trial on the Debtors' and the Official Committee of Unsecured Creditors' May 18, 2005 Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines (N/K/A Independence Air, Inc.) Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael) |
| 10/06/2005 | 13006 | Brief re: Post-Trial Brief in Support of Its Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. (Jacobson, Fruman) |
| 10/06/2005 | 13007 | Certificate of Service Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13006] Brief, ).  (Jacobson, Fruman) |
| 10/06/2005 | 13008 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13005] Letter, ).  (Slade, Michael) |
| 10/06/2005 | 13009 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13006] Brief,, [13007] Certificate of Service).  (Jacobson, Fruman) |
| 10/06/2005 | 13010 | Notice of Motion and Motion for Leave to To File Brief in Excess of Fifteen Pages Related to The Official Committee of Unsecured Creditors Post-Trial Brief in Support of Its Objections to Proof |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                            Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Jacobson, Fruman) |
| 10/06/2005 | 13011 | Brief in Support to (related document(s): [11330] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation et al (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 10/06/2005 | 13012 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation et al (RE: [13011] Brief). (Slade, Michael) |
| 10/06/2005 | 13013 | Notice of Motion and Motion for Leave to File Post-Trial Brief in Support of Its Objection to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines in Excess of Fifteen Pages Filed by Michael B Slade on behalf of UAL Corporation et al. Hearingscheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Slade, Michael) |
| 10/06/2005 | 13014 | Notice of Motion and Motion to Exceed Page Limitation Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Graham, Brian) |
| 10/06/2005 | 13015 | Brief re: Post-Trial Brief in Response to the Cliam Objections Filed by the Debtors and the Official Committee of Unsecured Creditors Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. (Graham, Brian) |
| 10/06/2005 | 13016 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Terry J. Malik on behalf of Sempra Energy, Jpmorgan Chase Bank, MarCap Corporation, Pacific Harbour Capital, Inc., SBC Capital Services, Sallie Mae, Inc., The Northwestern Mutual Life Insurance Company (Attachments: # (1) Certificate of Service) (Malik, Terry) |
| 10/06/2005 | 13017 | Certificate of Service Filed by Terry J. Malik on behalf of Sempra Energy, Jpmorgan Chase Bank, MarCap Corporation, Pacific Harbour Capital, Inc., SBC Capital Services, Sallie Mae, Inc., The Northwestern Mutual Life Insurance Company (RE: [13016] Response, ). (Malik, Terry) |
| 10/07/2005 | 13018 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Related to The Official Commitee of Unsecured Creditors Post-Trial Brief in Support of Its Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                    Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|

Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order) (Jacobson, Fruman)

| 10/06/2005 | 13019 | Order Granting Motion To Compel effective 10/7/05 at 5:00 p.m. (Related Doc # [12980]).   Signed on  10/6/2005.      (Rahmoun, Margie) |

| 10/06/2005 | 13020 | Request For Relief Filed by Karola Sartor for Friedrich Wilhelm Sartor .   (Williams, Daphne) |

| 10/07/2005 | 13021 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE  (RE: [13002]  Motion to Join, , ).    (Rance, Gwendolyn) |

| 10/07/2005 | 0 | Motions terminated.  (RE: [13002]  Motion to Join, , ).     (Rance, Gwendolyn) |

| 10/07/2005 | 13022 | Statement Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (RE: [12041] Objection to Claim, ). (Voorhees, John) |

| 10/07/2005 | 13023 | Notice and Certificate of Service Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (RE: [13022] Statement). (Voorhees, John) |

| 10/07/2005 | 13024 | Notice of Hearing and Objection to Claim(s) of 9/11 Claims For Personal Injury/Wrongful Death Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E Part 1# (6) Exhibit E Part 2# (7) Exhibit F# (8) Exhibit G) (Jacobson, Fruman) |

| 10/07/2005 | 13025 | Notice of Motion and Motion for Leave to File Supplemental Response in Excess of Fifteen Pages Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order Proposed Order) (Lee, Michael) |

| 10/07/2005 | 13026 | Brief re: Supplental Response to Debtors' Objection to Claim No. 37718 Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures.  (Lee, Michael) |

| 10/07/2005 | 13027 | Response to (related document(s): [12041] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Voorhees, John) |

| 10/07/2005 | 13028 | Response in Support to (related document(s): [13004] Certificate of Service) Filed by Eric J Dorkin on behalf of CIT Leasing Corporation (Attachments: # (1) Exhibit Certificate of Service) (Dorkin, Eric) |

| 10/07/2005 | 13029 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Marc O. Beem on behalf of Public Service Resources Corporation (Beem, Marc) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/07/2005 | 13030 | Notice of Hearing and Objection to Claim(s) of 9/11 Claims For Personal Injury/Wrongful Death Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 11/18/2005 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A)(Jacobson, Fruman) |
| 10/07/2005 | 13031 | Notice and Certificate of Service Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13027] Response). (Voorhees, John) |
| 10/07/2005 | 13032 | Notice of Motion and Motion to Authorize Debtors to Reject Leased Aircraft and Engines (N343UA) Filed by David A Agay on behalf of UAL Corporation et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 10/07/2005 | 13033 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 10/07/2005 | 13034 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the New Jersey Department of Treasury Division of Taxation (Hearing only if objected to. Objection Deadline: October 27, 2005 at 4:00 p.m. Central Time) Filed by Erik W. Chalut on behalf of UAL Corporation et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 10/07/2005 | 13035 | Response in Support to (related document(s): [12646] Response, [12647] Response) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Lee, Michael) |
| 10/07/2005 | 13036 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?827533>05-02166</A> Filed by  Mumtaz Lalani  against   UAL Coporation   (Delgado, Ramon) |
| 10/07/2005 | 13037 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Ann Acker on behalf of U S Bank National Association.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Exhibit C, Part 1 of 2# (2) Exhibit C, Part 2 of 2# (3) Exhibit E# (4) Exhibit F# (5) Certificate of Service) (Acker, Ann) |
| 10/07/2005 | 13038 | Notice of Motion and Motion for Leave to File a Brief in Excess of 15 Pages Filed by Ann Acker on behalf of US Bank National Association.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) |
| 10/07/2005 | 13039 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Claims of Barclays Bank PLC Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 60604.  (Attachments: # (1) Proposed Order) (Mazza, James) |
| 10/07/2005 | 13040 | Response in Support to (related document(s): [13033] Response) Filed by Ronald Peterson on behalf of Kbc Bank Nv (Peterson, Ronald) |
| 10/07/2005 | 13041 | Notice of Filing Filed by Ronald Peterson on behalf of Kbc Bank Nv (RE: [13040] Response).  (Peterson, Ronald) |
| 10/07/2005 | 13042 | Response in Support to (related document(s): [13033] Response) Filed by Ronald Peterson on behalf of Bank of America Lenders (Peterson, Ronald) |
| 10/07/2005 | 13043 | Notice of Filing Filed by Ronald Peterson on behalf of Bank of America Lenders (RE: [13042] Response).  (Peterson, Ronald) |
| 10/07/2005 | 13044 | Notice of Hearing and Objection to Claim(s) of 9/11 Claims Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Proposed Order # (3) Notice of Hearing)(Mazza, James) |
| 10/07/2005 | 13045 | Notice of Motion and Motion to Approve Entry of an Order Authorizing Debtors' Assumption of Amended United/PMCC Agreements Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 04:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) Modified on 10/12/2005 to correct hearing time (Rance, Gwendolyn). |
| 10/07/2005 | 13046 | Notice of Motion and Motion to Authorize Debtors to Enter into Exit Financing Commitment Letter and Related Indemnification and other Obligations Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 10/07/2005 | 13047 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Claims of Vx Capital Partners LLC Regarding Aircraft N320UA, N343UA, N383UA, N385UA, N386UA and N173UA Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduledfor 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 10/07/2005 | 13048 | Notice of Motion and Motion to Approve Credit Card Processing Agreement and Co-Branded Agreement Amendment with Chase and JP Morgan Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/07/2005 | 13049 | Notice of Motion and Motion to Authorize Debtors' to File Credit |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Card Processing Agreement and Co-Branded Marketing Agreement with Chase and JP Morgan Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/10/2005 | 13050 | Request for Service of Notices.  Douglas Hacker, Katten Muchin Rosenman LLP, 525 W. Monroe St., Chicago, IL 60661. Filed by Joseph B DiRago on behalf of Douglas Hacker.  (DiRago, Joseph) |
| 10/10/2005 | 13051 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13052 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13051] Certification of No Objection).  (Jacobson, Fruman) |
| 10/10/2005 | 13053 | Notice of Filing Filed by Joseph B DiRago on behalf of Douglas Hacker (RE: [13050] Request for Service of Notices).  (DiRago, Joseph) |
| 10/10/2005 | 13054 | Twenty-Eighth Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $15,808.06. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 10/10/2005 | 13055 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13056 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation, [13055] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 10/10/2005 | 13057 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13058 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13057] Affidavit).  (Jacobson, Fruman) |
| 10/10/2005 | 13059 | Amended Declaration pursuant to Rule 2019 Filed by Joseph B DiRago on behalf of Katten Muchin Rosenman LLP.  (DiRago, Joseph) |
| 10/10/2005 | 13060 | Notice of Filing Filed by Joseph B DiRago on behalf of Katten Muchin Rosenman LLP (RE: [13059] Declaration).  (DiRago, Joseph) |
| 10/10/2005 | 13061 | Thirty-Third Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $384638.17, Expenses: $12563.16. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B Part 1# (4) Exhibit B Part 2# (5) Exhibit C# (6) Exhibit D) (Lipke, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | | | Run Time: 07:38:39 |
|---|---|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Douglas) |
| 10/10/2005 | 13062 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13061] Application for Compensation, ). (Russo, Allyson) |
| 10/07/2005 | 13063 | Objection to (related document(s): [12638] Chapter 11 Plan, [12640] Disclosure Statement) Filed by Rose A Houk on behalf of Workers' Compensation Agency , State Of Michigan (Williams, Daphne) |
| 10/07/2005 | 13064 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Bruce G Wilkins (Rahmoun, Margie) |
| 10/07/2005 | 13065 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Bruce R Munroe (Rahmoun, Margie) |
| 10/07/2005 | 13066 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Michael Bodiu (Rahmoun, Margie) |
| 10/11/2005 | 13067 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Everett E Wiggins (Rahmoun, Margie) |
| 09/26/2005 | 13068 | Objection And Request For Relief to (related document(s): [12640] Disclosure Statement) Filed by Jimella Martin Harris (Rahmoun, Margie) |
| 10/07/2005 | 13069 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Jinyun Lee (Rahmoun, Margie) |
| 10/11/2005 | 13070 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Richard L Smith (Rahmoun, Margie) |
| 10/07/2005 | 13071 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Steven Silvern on behalf of David Lawson (Rahmoun, Margie) |
| 10/11/2005 | 13072 | Affidavit of Service Filed by Patricia Evans (RE: [12992] Transfer of Claim). (Williams, Daphne) |
| 10/07/2005 | 13073 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Joseph L Farrell (Williams, Daphne) |
| 10/07/2005 | 13074 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Pamela L Jennings (Williams, Daphne) |
| 10/07/2005 | 13075 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Jerry R Summers (Williams, Daphne) |
| 10/07/2005 | 13076 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Margaret V Gravette (Williams, Daphne) |
| 10/07/2005 | 13077 | Objection to (related document(s): [12640] Disclosure Statement) Filed by James Renschler (Williams, Daphne) |
| 10/11/2005 | 13078 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Robert Gosin (Williams, Daphne) |
| 10/11/2005 | 13079 | Request for Claim Classification Review/Change Filed by Richard L Smith . (Williams, Daphne) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 10/11/2005 | 13080 | Notice of Appearance and Request for Notice Filed by  Jay  Hurst on behalf of   The Texas Comptroller of Public Accounts  . (Williams, Daphne) |
| 10/12/2005 | 13081 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers Guaranty Association (Attachments: # (1) Exhibit A# (2) Exhibit B) (Gansberg, Jeffrey) |
| 10/12/2005 | 13082 | Notice and Certificate of Service Filed by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers Guaranty Association (RE: [13081] Objection).  (Gansberg, Jeffrey) |
| 10/12/2005 | 13083 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by David E Beker on behalf of Van Ness Hotel, Inc.  (Beker, David) |
| 10/12/2005 | 13084 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Beverly A Berneman on behalf of Dorothy Abercrombie (Berneman, Beverly) |
| 10/12/2005 | 13085 | Notice of Filing Filed by Beverly A Berneman on behalf of Dorothy Abercrombie (RE: [13084] Objection).  (Berneman, Beverly) |
| 10/12/2005 | 13086 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Beverly A Berneman on behalf of Daniel w Osband (Berneman, Beverly) |
| 10/12/2005 | 13087 | Notice of Filing Filed by Beverly A Berneman on behalf of Daniel w Osband (RE: [13086] Objection).  (Berneman, Beverly) |
| 10/12/2005 | 13088 | Motion to Appear Pro Hac Vice Filed by David E Beker on behalf of Van Ness Hotel, Inc..  (Beker, David) |
| 10/12/2005 | 13089 | Supplemental Response to (related document(s): [12067] Objection to Claim,, ) Filed by John R Weiss on behalf of Benjamin Franklin Associates (Weiss, John) |
| 10/11/2005 | 13090 | Motion to Appear Pro Hac Vice Filed by  Litt, Daniel M on behalf of Van Ness Hotel, Inc .   (Rahmoun, Margie) |
| 10/13/2005 | 13091 | Appearance Filed by Courtney E Barr on behalf of Allegheny County Airport Authority.  (Barr, Courtney) |
| 10/13/2005 | 13092 | Request for Service of Notices.  Allegheny County Airport Authority, c/o Winston & Strawn. Filed by Courtney E Barr on behalf of Allegheny County Airport Authority.  (Barr, Courtney) |
| 10/13/2005 | 13093 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/13/2005 | 13094 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13093] Certification of No Objection). (Jacobson, Fruman) |
| 10/13/2005 | 13095 | Certification of No Objection - No Order Required Filed by Fruman |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|

Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application for Compensation).  (Jacobson, Fruman)

10/13/2005   13096   Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13095] Certification of No Objection). (Jacobson, Fruman)

10/13/2005   13097   Objection to (related document(s): [12640] Disclosure Statement) Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (Carriglio, Jack)

10/13/2005   13098   Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [13097] Objection).  (Carriglio, Jack)

10/13/2005   13099   Objection to (related document(s): [12640] Disclosure Statement) Filed by Catherine L Steege ESQ on behalf of Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committeeof UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO (Steege, Catherine)

10/13/2005   13100   Notice of Filing Filed by Catherine L Steege ESQ on behalf of Aerodex Company, Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committee of UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO (RE: [13099] Objection, ).  (Steege, Catherine) Modified on 10/18/2005 to correct parties to Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committee of UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO (Offord, Donna).

10/13/2005   13101   Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) ExhibitH) (Hebbeln, Mark)

10/13/2005   13102   Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [13101] Objection, ).  (Hebbeln, Mark)

10/13/2005   13103   Emergency Notice of Motion and Motion to Exceed Page Limitation Filed by Mark F Hebbeln on behalf of HSBC BAnk USA.  Hearing scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Hebbeln, Mark)

10/13/2005   13104   Objection to (related document(s): [12640] Disclosure Statement) Filed by Courtney E Barr on behalf of Allegheny County Airport Authority (Barr, Courtney)

10/13/2005   13105   Notice and Certificate of Service Notice of Filing Filed by

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtney E Barr on behalf of Allegheny County Airport Authority (RE: [13104] Objection).  (Barr, Courtney) |
| 10/13/2005 | 13106 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13061] Application for Compensation, ).  (Lipke, Douglas) |
| 10/13/2005 | 13107 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Matthew Gensburg on behalf of City Of Chicago (Gensburg, Matthew) |
| 10/13/2005 | 13108 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Mark F Hebbeln on behalf of The Bank of New York Trust Company, N.A.  (Attachments: # (1) Exhibit A) (Hebbeln, Mark) |
| 10/13/2005 | 13109 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (Jacobson, Fruman) |
| 10/13/2005 | 13110 | Notice of Filing Filed by Mark F Hebbeln on behalf of The Bank of New York Trust Company, N.A.  (RE: [13108] Objection).  (Hebbeln, Mark) |
| 10/13/2005 | 13111 | Joint Answer to (related document(s): [12642] Motion to Approve,, ) Filed by Miles W Hughes on behalf of UAL CORPORATION, et al (Hughes, Miles) |
| 10/13/2005 | 13112 | Statement With Respect to Debtors' Motion For Order (A) Approving Disclosure Statement and (B) Approving the Solicitation Procedures and Form of Solicitation Documents and Notices Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12642] Motion to Approve,, ).  (Jacobson, Fruman) |
| 10/13/2005 | 13113 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13112] Statement, ).  (Jacobson, Fruman) |
| 10/13/2005 | 13114 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Mark E Leipold on behalf of U S Bank National Association (Attachments: # (1) Exhibit A and B) (Leipold, Mark) |
| 10/13/2005 | 13115 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Paula K. Jacobi Esq.  on behalf of Suntrust Bank (Jacobi, Paula) |
| 10/13/2005 | 13116 | Notice of Filing Filed by Paula K. Jacobi Esq.  on behalf of Suntrust Bank (RE: [13115] Objection).  (Jacobi, Paula) |
| 10/13/2005 | 13117 | Joint Answer to (related document(s): [12642] Motion to Approve,, ) Filed by Miles W Hughes on behalf of UAL CORPORATION, et al (Hughes, Miles) |
| 10/13/2005 | 13118 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Rosanne Ciambrone on behalf of Vignette Corporation (Ciambrone, Rosanne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 10/13/2005 | 13119 | Notice of Filing of Filing of Vignette Corporation's Objection to Disclosure Statement Filed by Rosanne Ciambrone on behalf of Vignette Corporation (RE: [13118] Objection).  (Ciambrone, Rosanne) |
| 10/13/2005 | 13120 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 10/13/2005 | 13121 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13120] Objection).  (Acker, Ann) |
| 10/13/2005 | 13122 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by David B. Goroff on behalf of Consortium Of Airports, The City of Phoenix (Goroff, David) |
| 10/13/2005 | 13123 | Notice of Filing Filed by David B. Goroff on behalf of Consortium Of Airports, The City of Phoenix (RE: [13122] Objection). (Attachments: # (1) Service Lists) (Goroff, David) |
| 10/13/2005 | 13124 | Certificate of Service Filed by Mark E Leipold on behalf of U S Bank National Association (RE: [13114] Objection).  (Attachments: # (1) Supplement Continuation of Certificate of Service) (Leipold, Mark) |
| 10/13/2005 | 13125 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 10/13/2005 | 13126 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13125] Objection).  (Luzadder, Matthew) |
| 10/13/2005 | 13127 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (Rexroat, Christopher) |
| 10/13/2005 | 13128 | Notice of Filing filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [13127] Objection). (Rexroat, Christopher) |
| 10/13/2005 | 13129 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of Denver International Airport (Rexroat, Christopher) |
| 10/13/2005 | 13130 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Denver International Airport (RE: [13129] Objection).  (Rexroat, Christopher) |
| 10/13/2005 | 13131 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of Sacramento County (Rexroat, Christopher) |
| 10/13/2005 | 13132 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Sacramento County (RE: [13131] Objection).  (Rexroat, Christopher) |
| 10/13/2005 | 13133 | Order Granting Motion To Intervene (Related Doc # [12658]). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 10/13/2005.    (Williams, Daphne) |
| 10/13/2005 | 13134 | Motion to Appear Pro Hac Vice Filed by Dennis J Raterink on behalf of Michigan Workers' Compensation Agency .    (Williams, Daphne) |
| 10/13/2005 | 13135 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Barnita P Vann    (Williams, Daphne) Modified on 10/18/2005 to correct the Filed Date (Gonzalez, Maribel). |
| 10/13/2005 | 13136 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13088]).    Signed on 10/13/2005.    (Rahmoun, Margie) |
| 10/13/2005 | 13137 | Notice of Filing  Filed by  Barnita P Vann    (RE: [13135] Objection).    (Rahmoun, Margie) |
| 10/12/2005 | 13138 | Order withdrawn as moot    (RE: [13024] Objection to Claim, ). Signed on 10/12/2005  (Rahmoun, Margie) |
| 10/14/2005 | 13139 | Notice of Motion and Motion to Exceed Page Limitation Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Krohn, Micah) |
| 10/14/2005 | 13140 | Objection to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 10/14/2005 | 13141 | Response to (related document(s): [12877] Objection to Claim, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 10/14/2005 | 13142 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13140] Objection).  (Jacobson, Fruman) |
| 10/14/2005 | 13143 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ).  (Marovitz, Andrew) |
| 10/14/2005 | 13144 | Objection to (related document(s): [13046] Motion to Authorize, ) Filed by Matthew Gensburg on behalf of City Of Chicago (Gensburg, Matthew) |
| 10/14/2005 | 13145 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13141] Response).  (Luzadder, Matthew) |
| 10/14/2005 | 13146 | Adversary Case 04-4329 Closed .    (Molina, Nilsa) |
| 10/14/2005 | 13147 | Notice of Filing Of Certificate Of No Objection To Mayer, Brown, Rowe & Maw, LLP's Interim Application For July 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation CounselFiled by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13143] Certification of No Objection).  (Marovitz, Andrew) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

                                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2005 | 13148 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Ann Acker on behalf of U S Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 10/14/2005 | 13149 | Notice of Filing Filed by Ann Acker on behalf of U S Bank National Association (RE: [13148] Objection). (Acker, Ann) |
| 10/14/2005 | 13150 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Attachments: # (1) Certificate of Service) (Gelman, Arlene) |
| 10/14/2005 | 13151 | Notice of Filing Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [13144] Objection). (Gensburg, Matthew) |
| 10/14/2005 | 13152 | Affidavit In Support Of Mayer, Brown, Rowe & Maw, LLP's Interim Application For July 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ). (Marovitz, Andrew) |
| 10/14/2005 | 13153 | Notice of Filing Re: Expense Affidavit In Support of Mayer, Brown, Rowe & Maw, LLP's Interim Application For July 2005 For Allowance Of Compensation For Services Rendered and Reimbursement of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13152] Affidavit, ). (Marovitz, Andrew) |
| 10/14/2005 | 13154 | <b>INCORRECT EVENT ENTERED FILER TO RE-FILE</b>  Notice of Motion and Motion to Object to Debtors' Motion for Order Authorizing and Approving The Debtors' Assumption of Amended United/PMCC Agreements (related document(s): [13045] Motion toApprove, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation, General Foods Credit Investor No 3, Philip Morris Capital Corp.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Voorhees, John) Modified on 10/17/2005 (Offord, Donna). |
| 10/14/2005 | 13155 | Notice of Motion and Motion to Extend Time Respond to Objection to the Claim of DP Leasehold, LLC Filed by Bryan I Schwartz on behalf of DP Leasehold (Illinois) LLC.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Schwartz, Bryan) |
| 10/14/2005 | 13156 | Objection to (related document(s): [13045] Motion to Approve, ) Filed by Anne M Sherry on behalf of US Bank National Association (Sherry, Anne) |
| 10/14/2005 | 13157 | Notice of Motion and Motion to/for Join of Wilmington Trust Company in Limited Objection of the PMCC Holders to Debtors' Motion for Order Authorizing and Approving the Debtors' Assumption |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | of Amended United/PMCC Agreements. Filed by SajidaA Mahdi on behalf of Wilmington Trust Company.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mahdi, Sajida) |
| 10/14/2005 | 13158 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Kathryn Gleason on behalf of Ira Bodenstein (Gleason, Kathryn) |
| 10/15/2005 | 13159 | Response to (related document(s): [12635] Motion to Amend, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 10/15/2005 | 13160 | Objection to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James) |
| 10/15/2005 | 13161 | Notice and Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation, General Foods Credit Investor No 3, Philip Morris Capital Corp (RE: [13154] Motion to Object,, ).  (Voorhees, John) |
| 10/15/2005 | 13162 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13160] Objection).  (Mazza, James) |
| 10/15/2005 | 13163 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $72,527.10, Expenses: $6,043.15. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit C# (2) Exhibit D) (Marovitz, Andrew) |
| 10/15/2005 | 13164 | Notice of Appeal Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [13019] Order on Motion to Compel).  Appellant Designation due by 10/25/2005. Transmission of Record Due by 11/25/2005. (Mazza, James) |
| 10/15/2005 | 13165 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4589787.  Fee Amount $ 255.00  (U.S. Treasury) |
| 10/15/2005 | 13166 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 10/15/2005 | 13167 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13159] Response).  (Gettleman, Jeffrey) |
| 10/15/2005 | 13168 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 10/15/2005 | 13169 | Notice and Certificate of Service Filed by Sajida A Mahdi on behalf of Wilmington Trust Company (RE: [13157] Motion to Join, ). (Mahdi, Sajida) |
| 10/15/2005 | 13170 | Notice of Intent to Reject Leases and Contracts Filed October 14, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
| | | 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc) |
| 10/15/2005 | 13171 | Response to (related document(s): [13047] Motion to Authorize, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 10/14/2005 | 13172 | Motion to Appear Pro Hac Vice Filed by  Eric T  Smith   on behalf of   Allegheny County Airport Authority .   (Rahmoun, Margie) |
| 10/14/2005 | 13173 | Motion to Appear Pro Hac Vice Filed by  David E Holliday   on behalf of   The Allegheny County Airport Authority . (Williams, Daphne) |
| 10/17/2005 | 13174 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [13164] Notice of Appeal).  (Rance, Gwendolyn) |
| 10/17/2005 | 13175 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (Kerr, Alexander) |
| 10/17/2005 | 13176 | Notice of Filing Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13175] Objection).  (Kerr, Alexander) |
| 10/17/2005 | 13177 | Brief Official Committee of Unsecured Creditors' Post-Trial Reply Brief in Support of Its Objection to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman) |
| 10/17/2005 | 13178 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13177] Brief, ).  (Jacobson, Fruman) |
| 10/17/2005 | 13179 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED FILER TO RE-FILE   (RE: [13154]  Motion to Object, , ).   (Offord, Donna) |
| 10/17/2005 | 13180 | Objection to (related document(s): [13045] Motion to Approve, ) Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (Attachments: # (1) Exhibit) (Voorhees, John) |
| 10/17/2005 | 13181 | Certificate of Service Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (RE: [13180] Objection).  (Voorhees, John) |
| 10/17/2005 | 13182 | Brief Post-Trial Reply Brief in Support of Its Objection to Proof of Claim No. 43738, Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings (N/K/A Independence Air, Inc. and FLYi, Inc.) Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 10/17/2005 | 13183 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13182] Brief, ).  (Slade, Michael) |
| 10/17/2005 | 13184 | Brief Atlantic Coast Airlines' Consolidated Reply to the |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Post-Trial Briefs of United and the Unsecured Creditors' Committee Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. (Graham, Brian) |
| 10/17/2005 | 13185 | Notice of Motion and Motion to Exceed Page Limitation Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Graham, Brian) |
| 10/17/2005 | 13186 | Notice of Motion and Motion to Exceed Page Limitation Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Slade, Michael) |
| 10/17/2005 | 13187 | Response in Support to (related document(s): [12642] Motion to Approve,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 10/17/2005 | 13188 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13187] Response). (Chalut, Erik) |
| 10/17/2005 | 13189 | Notice of Motion and Motion to Exceed Page Limitation Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mazza, James) |
| 09/16/2005 | 13190 | Order Scheduling (RE: [12041] Objection to Claim, ). Set for ruling on 11/18/2005 at 9:30 a.m. Reply due by: 10/21/2005 Responses due by 10/7/2005. Signed on 9/16/2005 (Rahmoun, Margie) |
| 10/17/2005 | 13191 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13134]). Signed on 10/17/2005. (Rahmoun, Margie) |
| 10/14/2005 | 13192 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Mary Ellen Riccardo (Williams, Daphne) |
| 10/14/2005 | 13193 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Joe E Hardy III (Rahmoun, Margie) |
| 10/14/2005 | 13194 | Notice of Withdrawal Filed by Janet A Flynn on behalf of The McClier Corporation (RE: [12970] Motion for Relief Stay, ). (Williams, Daphne) |
| 10/14/2005 | 13195 | Notice of Filing Filed by Janet A Flynn on behalf of The McClier Corporation (RE: [13194] Notice of Withdrawal). (Williams, Daphne) |
| 10/18/2005 | 13196 | Amended Notice and Certificate of Service Interim Application for August 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of MayerBrown Rowe & Maw LLP (RE: [13163] Application for Compensation). (Marovitz, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Andrew) |
| 10/18/2005 | 13197 | Exhibit(s) Exhibit A to Mayer, Brown, Rowe & Maw LLP's Interim Application for August 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 10/18/2005 | 13198 | Exhibit(s) Exhibit B to Mayer, Brown, Rowe & Maw LLP's Interim Application for August 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 10/18/2005 | 13199 | Notice and Certificate of Service Exhibit A and Exhibit B Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13197] Exhibit,, [13198] Exhibit, ).  (Marovitz, Andrew) |
| 10/18/2005 | 13200 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/18/2005 | 13201 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13200] Certification of No Objection).  (Jacobson, Fruman) |
| 10/18/2005 | 13202 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/18/2005 | 13203 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13202] Certification of No Objection).  (Jacobson, Fruman) |
| 10/18/2005 | 13204 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12883] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/18/2005 | 13205 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13204] Certification of No Objection).  (Jacobson, Fruman) |
| 10/18/2005 | 13206 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ).  (Argionis, James) |
| 10/18/2005 | 13207 | Sixth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $9,892.50, Expenses: $375.72. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

|  |  | Affidavit) (Argionis, James) |
|---|---|---|
| 10/18/2005 | 13208 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13207] Application for Compensation, ).  (Argionis, James) |
| 10/18/2005 | 13209 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13208] Professional Fees Cover Sheet, [13206] Certification of No Objection, [13207] Application for Compensation, ).  (Argionis, James) |
| 10/18/2005 | 13210 | CORRECTIVE ENTRY:  to correct the Filed Date (RE: [13135] Objection).    (Gonzalez, Maribel) |
| 10/18/2005 | 13211 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12911] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 10/18/2005 | 13212 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13211] Certification of No Objection).  (Fruchtman, Rebecca) |
| 10/18/2005 | 13213 | Response in Opposition to (related document(s): [13171] Response) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 10/18/2005 | 13214 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13213] Response).  (Jacobson, Fruman) |
| 10/18/2005 | 13215 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12918] Notice of Filing, [12919] Affidavit,, [12890] Application for Compensation, ).  (Martino, Philip) |
| 10/18/2005 | 13216 | CORRECTIVE ENTRY  to correct parties to Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committee of UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO  (RE: [13100]  Notice of Filing, , ).    (Offord, Donna) |
| 10/18/2005 | 13217 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ).  (Casey, Timothy) |
| 10/18/2005 | 13218 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13217] Certification of No Objection).  (Casey, Timothy) |
| 10/18/2005 | 13219 | Transfer of Claim 035753 from Norddeutsche Landesbank Girozentrale to Aircraft N351UA Trust c/o Wilmington Trust Company, as Trustee. Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:06/03/2008

                                                                 Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | Girozentrale.  Objections due by 11/8/2005. (Schwartz, Jeffrey) |
| 10/18/2005 | 13220 | Transfer of Claim 035504 from US Bank National Association, not in its individual capacity but solely as Trustee to Aircraft N351UA Trust c/o Wilmington Trust Company, as Trustee.  Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale. Objections due by 11/8/2005. (Schwartz, Jeffrey) |
| 10/18/2005 | 13221 | Amended Response in Support to (related document(s): [12642] Motion to Approve,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Appendix A to Exhibit A# (3) Exhibit B) (Chalut, Erik) |
| 10/18/2005 | 13222 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13221] Response).  (Chalut, Erik) Modified on 10/25/2005 to add amended to text (Offord, Donna). |
| 10/18/2005 | 13223 | Response  to (related document(s): [10567]  Objection to Claim, , , ) Filed by  Carolyn  Walker  (Williams, Daphne) |
| 10/18/2005 | 13224 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13172]).  Signed on  10/18/2005.   (Williams, Daphne) |
| 10/17/2005 | 13225 | Order Granting Application For Compensation (Related Doc # [11262]).  The Segal  Company, fees awarded: $4,746.00, expenses awarded: $0.00.   Signed on  10/17/2005.   (Williams, Daphne) |
| 10/18/2005 | 13226 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13173]).  Signed on  10/18/2005.   (Rahmoun, Margie) |
| 10/18/2005 | 13227 | Order Withdrawing Motion for Relief from Stay (Related Doc # [12970]).  Signed on  10/18/2005.   (Rahmoun, Margie) |
| 10/19/2005 | 13228 | Supplemental Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12642] Motion to Approve,, ).  (Jacobson, Fruman) |
| 10/19/2005 | 13229 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13228] Statement).  (Jacobson, Fruman) |
| 10/19/2005 | 13230 | Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application for Compensation).  (Horton, Tamara) |
| 10/19/2005 | 13231 | Reply in Support to (related document(s): [13046] Motion to Authorize, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 10/19/2005 | 13232 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [13231] Reply).  (Agay, David) |
| 10/19/2005 | 13233 | Response to (related document(s): [13180] Objection) Filed by Micah Marcus on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Marcus, Micah) |
| 10/19/2005 | 13234 | Reply in Support to (related document(s): [13047] Motion to |

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Authorize, ) Filed by David A Agay on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Agay, David) |
| 10/19/2005 | 13235 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [13234] Reply).  (Agay, David) |
| 10/19/2005 | 13236 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13233] Response).  (Marcus, Micah) |
| 10/19/2005 | 13237 | Agenda Matters Scheduled for Hearing on October 21, 2005 at 9:30 A.M Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Mazza, James) |
| 10/19/2005 | 13238 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13237] Agenda).  (Mazza, James) |
| 10/19/2005 | 13239 | Hearing Continued  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 11/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/19/2005 | 13240 | Hearing Continued  (RE: [13185]  Exceed Page Limitation,, [13186] Exceed Page Limitation). Hearing scheduled for 11/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 10/19/2005 | 13241 | Hearing Continued  (RE: [13013]  Motion for Leave,, [13014] Exceed Page Limitation,, [13010]  Motion for Leave, ,, [13018] Motion for Leave, , ). Hearing scheduled for 11/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 10/19/2005 | 13242 | Reply in Support to (related document(s): [12635] Motion to Amend, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 10/19/2005 | 13243 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13242] Reply).  (Acker, Ann) |
| 10/19/2005 | 13244 | Letter Dated 10/19/2005, Courtesy copies of proposed Processing Agreement and proposed Co-Branded Agreement Amendment to Judge Wedoff. Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 10/19/2005 | 13245 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13244] Letter).  (Marcus, Micah) |
| 10/19/2005 | 13246 | Joint Pretrial Statement Filed by Fruman Jacobson on behalf of Air Line Pilots Association International, Official Committee of Unsecured Creditors for UAL Corporation, Pension Benefit Guaranty Corp, United Retired Pilots Benefit Protection. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 10/19/2005 | 13247 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13246] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Pretrial Statement, ).  (Jacobson, Fruman) |
| 10/19/2005 | 13248 | Appearance Filed by Sheldon L Solow ESQ on behalf of Paymentech LP.  (Solow, Sheldon) |
| 10/19/2005 | 13249 | Reply to (related document(s): [12270] Response, [12067] Objection to Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B) (Fruchtman, Rebecca) |
| 10/19/2005 | 13250 | Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [13127] Objection).  (Rexroat, Christopher) |
| 10/19/2005 | 13251 | Notice of Filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [13250] Notice of Withdrawal).  (Rexroat, Christopher) |
| 10/19/2005 | 13252 | Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of Sacramento County (RE: [13131] Objection).  (Rexroat, Christopher) |
| 10/19/2005 | 13253 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Sacramento County (RE: [13252] Notice of Withdrawal).  (Rexroat, Christopher) |
| 10/19/2005 | 13254 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13249] Reply).  (Fruchtman, Rebecca) |
| 10/19/2005 | 13255 | Reply to (related document(s): [13083] Response) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Fruchtman, Rebecca) |
| 10/19/2005 | 13256 | Summary of Reorganizing Debtors'Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 10/19/2005 | 13257 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13256] Summary).  (Chalut, Erik) |
| 10/19/2005 | 13258 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13255] Reply).  (Fruchtman, Rebecca) |
| 10/19/2005 | 13259 | Certificate of Service Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13255] Reply, [13258] Notice of Filing).  (Fruchtman, Rebecca) |
| 10/19/2005 | 13260 | Reply in Support to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by Ann Acker on behalf of U S Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 10/19/2005 | 13261 | Notice of Filing Filed by Ann Acker on behalf of U S Bank National Association (RE: [13260] Reply).  (Acker, Ann) |
| 10/19/2005 | 13262 | Brief Objection to Hotel Rejection Claim Nos. 036131 and 036146 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:39
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | (Attachments: # (1) Exhibit A# (2) Exhibit B - Part 1# (3) Exhibit B - Part 2# (4) Exhibit C# (5) Exhibit D# (6) Proposed Order) (Fruchtman, Rebecca) |
| 10/19/2005 | 13263 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13262] Brief, ). (Fruchtman, Rebecca) |
| 10/19/2005 | 13264 | Reply in Support to (related document(s): [12845] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 10/19/2005 | 13265 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13264] Reply). (Chalut, Erik) |
| 10/19/2005 | 13266 | <b>INCORRECT EVENT FILER TO RE-FILE</b>Omnibus Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13) Notice of Hearing# (14) Proposed Order) (Chalut, Erik) Modified on 10/20/2005 (Offord, Donna). |
| 10/19/2005 | 13267 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by  Robert M Gibson    (Williams, Daphne) |
| 10/19/2005 | 13268 | Motion to Appear Pro Hac Vice Filed by  Michael G  Menkowitz    on behalf of    Paymentech LP .   (Rahmoun, Margie) |
| 10/20/2005 | 13269 | Report Debtors' October, 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 10/20/2005 | 13270 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13269] Report). (Mazza, James) |
| 10/20/2005 | 13271 | Amended Agenda Matters Scheduled for Omnibus Hearing on October 21, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Mazza, James) |
| 10/20/2005 | 13272 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13271] Agenda). (Mazza, James) |
| 10/20/2005 | 13273 | CORRECTIVE ENTRY INCORRECT EVENT FILER TO RE-FILE (RE: [13266] Notice of Hearing, , ). (Offord, Donna) |
| 10/20/2005 | 13274 | Supplement Filed by Terry J. Malik on behalf of Bank of America Leasing (RE: [13016] Response, ). (Attachments: # (1) Certificate of Service) (Malik, Terry) |
| 10/20/2005 | 13275 | Omnibus Notice of Hearing and Thirty-Second Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13) Notice of Hearing# (14) Proposed Order)(Chalut, Erik) |
| 10/20/2005 | 13276 | Notice of Motion and Motion to Approve Entry of an Order Authorizing Debtors' Assumption of Unexpired Leases with Consortium Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 10/20/2005 | 13277 | First Amended Chapter 11 Plan.  Unsecured Creditors to be paid 4 to 8 percent. Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 10/20/2005 | 13278 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13277] Amended Chapter 11 Plan). (Husnick, Chad) |
| 10/20/2005 | 13279 | First Amended Disclosure Statement Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Appendix A# (2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix E)(Chalut, Erik) |
| 10/20/2005 | 13280 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13279] Amended Disclosure Statement). (Chalut, Erik) |
| 10/20/2005 | 13281 | Amended Exhibit(s) 3, 4, and 8 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 4# (2) Exhibit 8) (Marcus, Micah) |
| 10/20/2005 | 13282 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13281] Exhibit, ).  (Marcus, Micah) |
| 10/20/2005 | 13283 | Motion To Appear Pro Hac Vice Filed by Eric R Markus on behalf of Chase Bank USA NA .   (Rahmoun, Margie) |
| 10/20/2005 | 13284 | Motion To Appear Pro Hac Vice Filed by  Jay T  Blount   on behalf of   Massachusetts Port  Authority .   (Rahmoun, Margie) |
| 10/21/2005 | 13285 | Order Granting Motion to Approve (Related Doc # [12642]).   Signed on  10/21/2005.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 10/20/2005 | 13286 | Response to (related document(s): [13187]  Response) Filed by Dennis J Raterink  on behalf of   State Of Michigan ,   Workers' Compensation Agency   (Williams, Daphne) |
| 10/21/2005 | 13287 | Memorandum Committee's Memorandum in Support of Objection to Claim No. 37718 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 10/21/2005 | 13288 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13287] Memorandum).  (Jacobson, Fruman) |
| 10/21/2005 | 13289 | Hearing Continued  (RE: [12877]  Objection to Claim, ). Hearing continued on 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 10/21/2005 | 13290 | Hearing Continued  (RE: [12067]  Objection to Claim, , ). Hearing continued on 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 10/21/2005 | 13291 | Hearing Continued (RE: [8918] Allow Claims,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/21/2005 | 13292 | Hearing Continued (RE: [12635] Amend,). Hearing Scheduled for 10/25/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/21/2005 | 13293 | Hearing Continued (RE: [13037] Administrative Expenses,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/21/2005 | 13294 | Hearing Continued (RE: [3347] Relief Stay,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/21/2005 | 13295 | Supplemental Reply in Support to (related document(s): [13016] Response,, [13035] Response, [13042] Response, [12659] Response, [13026] Brief, [13040] Response, [12646] Response, [12647] Response) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 10/21/2005 | 13296 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13295] Reply, ).  (Fruchtman, Rebecca) |
| 10/21/2005 | 13297 | Notice of Motion and Emergency Motion to Approve Letter Agreement with Q Aviation Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/24/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/21/2005 | 13298 | Emergency Notice of Motion and Motion to Authorize Debtors to File the Letter Agreement with Q Aviation Under Seal (Relates to Docket No. 13297) Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/24/2005 at 01:30 PMat 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/24/2005 | 13299 | Letter Dated October 24, 2005, Proposed Letter Agreement with Q Aviation Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 10/24/2005 | 13300 | Notice of Filing Filed by Micah Marcus on behalf of UAL |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Corporation, et al (RE: [13299] Letter).  (Marcus, Micah)

10/21/2005   13301   Order Withdrawing Motion to Extend Time (Related Doc # [13155]). Signed on 10/21/2005.   (Rowe, Victoria)

10/21/2005   13302   Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [12127]).  Signed on 10/21/2005.   (Rowe, Victoria)

10/21/2005   13303   Order Granting Motion for Leave (Related Doc # [13038]).  Signed on 10/21/2005.   (Rowe, Victoria)

10/21/2005   13304   Order Granting Motion to Authorize (Related Doc # [13032]). Signed on 10/21/2005.   (Rowe, Victoria)

10/24/2005   13305   Order Granting Motion to Authorize (Related Doc # [13298]). Signed on 10/24/2005.   (Rance, Gwendolyn)

10/24/2005   13306   Order Granting Motion to Approve (Related Doc # [13297]).  Signed on 10/24/2005.   (Rance, Gwendolyn)

10/21/2005   13307   Appearance Filed by Eric R Markus  on behalf of  Chase Bank USA NA .  (Rance, Gwendolyn)

10/21/2005   13308   Order Granting Motion to Authorize (Related Doc # [13047]). Signed on 10/21/2005.   (Rance, Gwendolyn)

10/21/2005   13309   Order  Granting the Relief Sought in the debtors' Thirty-First Omnibus Objections to Claims (Superseded) (RE: [12845] Objection to Claim, ).  Signed on 10/21/2005 (Rance, Gwendolyn)

10/20/2005   13310   Order Granting Motion for Leave (Related Doc # [12643]).  Signed on 10/20/2005.   (Rance, Gwendolyn)

10/21/2005   13311   Order Granting Motion to Approve (Related Doc # [13045]).  Signed on 10/21/2005.   (Rance, Gwendolyn)

10/20/2005   13312   Order Granting Motion to Exceed Page Limitation (Related Doc # [13103]).  Signed on 10/20/2005.   (Rance, Gwendolyn)

10/21/2005   13313   Response and amended status chart to (related document(s): [12067] Objection to Claim, , ) Filed by  Chia  Chang , Linda Chichien Chang  (Rance, Gwendolyn)

10/21/2005   13314   Order Granting Motion to Authorize (Related Doc # [13049]). Signed on 10/21/2005.   (Rowe, Victoria)

10/21/2005   13315   Order Granting Motion to Approve (Related Doc # [13048]).  Signed on 10/21/2005.   (Rowe, Victoria)

10/21/2005   13316   Order Granting Motion to Authorize (Related Doc # [13039]). Signed on 10/21/2005.   (Rowe, Victoria)

10/21/2005   13317   Order Granting Motion to Authorize (Related Doc # [13046]). Signed on 10/21/2005.   (Rowe, Victoria)

10/20/2005   13318   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13268]).  Signed on 10/20/2005.   (Rowe, Victoria)

10/24/2005   13319   Appellant Designation of Contents for Inclusion in Record and

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | Statement of Issue On Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (RE: [13164] Notice of Appeal). (Husnick, Chad) |
| 10/24/2005 | 13320 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13319] Appellant Designation and Statement of Issue).  (Husnick, Chad) |
| 10/24/2005 | 13321 | First Amended Disclosure Statement Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Attachments: # (1) Appendix A# (2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix E)(Husnick, Chad) |
| 10/24/2005 | 13322 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13321] Amended Disclosure Statement). (Husnick, Chad) |
| 10/25/2005 | 13323 | CORRECTIVE ENTRY to add amended to text  (RE: [13222]  Notice of Filing).   (Offord, Donna) |
| 10/25/2005 | 13324 | Adversary Case 04-4327 Closed .   (Ramey, Dorothy) |
| 10/24/2005 | 13325 | Joinder in Responses of (1) Walt Disney Pictures and Television and (2) Verizon Capital Corp to Debtors' Objection to Claim No. 37718 Filed by  David M LeMay  on behalf of   Whirlpool Financial Corporation  .   (Williams, Daphne) |
| 10/24/2005 | 13326 | Notice of Filing  Filed by David M LeMay  on behalf of Whirlpool Financial Corporation   (RE: [13325]  Generic Document). (Williams, Daphne) |
| 10/24/2005 | 13327 | Certificate of Service  Filed by  Seven Rivera    (RE: [13325] Generic Document, [13326]  Notice of Filing).   (Williams, Daphne) |
| 10/24/2005 | 13328 | Motion To Make A Section 1111(b) Election Filed by Barnita P Vann .   (Rahmoun, Margie) |
| 10/24/2005 | 13329 | Motion To Extend Time To Make A Section 1111(b) Election, MotionFor Reconsideration Of Objection To Debtors' Disclosure Statement, and Motion nFor The Opportunity To Be Heard Filed by Barnita P Vann .   (Rahmoun, Margie) |
| 10/24/2005 | 13330 | Notice of Filing  Filed by  Barnita P Vann   (RE: [13328] Generic Motion, [13329]  Motion to Extend Time, Generic Motion). (Rahmoun, Margie) |
| 10/24/2005 | 13331 | Affidavit of Service  Filed by   Patricia  Evans  .  (Rahmoun, Margie) |
| 10/25/2005 | 13332 | Thirty-Third Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $3,576.88. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A-Summaries and Receipts) (Jacobson, Fruman) |
| 10/25/2005 | 13333 | Notice of Filing of Thirty-Third Application for Compensation for |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                         Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13332] Application forCompensation, ). (Jacobson, Fruman) |
| 10/25/2005 | 13334 | Final Order Granting Motion to Authorize (Related Doc # [12183]). Signed on 10/25/2005. (Rahmoun, Margie) |
| 10/25/2005 | 13335 | Fifteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $2,968.00, Expenses: $84.27. Filed by Jenner & Block LLP. (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 10/25/2005 | 13336 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation). (Steege, Catherine) |
| 10/25/2005 | 13337 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation). (Steege, Catherine) |
| 10/21/2005 | 13338 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13283]). Signed on 10/21/2005. (Rahmoun, Margie) |
| 10/25/2005 | 13339 | 11th Quarterly Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $33197.60, Expenses: $2064.99. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D) (Martino,Philip) |
| 10/25/2005 | 13340 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13339] Application for Compensation, ). (Martino, Philip) |
| 10/25/2005 | 13341 | Notice Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13339] Application for Compensation,, [13340] Professional Fees Cover Sheet). (Martino, Philip) |
| 10/25/2005 | 13342 | September 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $6813.60, Expenses: $109.60. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 10/25/2005 | 13343 | Thirty-Fourth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,485,924.25, Expenses: $30,929.46. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-Invoice# (2) Exhibit B-Professionals Chart# (3) Exhibit C-Expense Chart) (Jacobson, Fruman) |
| 10/25/2005 | 13344 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation, ). (Martino, Philip) |
| 10/25/2005 | 13345 | Notice Filed by Philip V Martino ESQ on behalf of DLA Piper |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation,, [13344] Professional Fees Cover Sheet). (Martino, Philip) |
| 10/25/2005 | 13346 | Summary of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 10/25/2005 | 13347 | Notice of Filing of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13343] Application for Compensation, ). (Jacobson, Fruman) |
| 10/25/2005 | 13348 | Declaration of Fruman Jacobson in Support of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13343] Application for Compensation, ). (Jacobson, Fruman) |
| 10/25/2005 | 13349 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13348] Declaration). (Jacobson, Fruman) |
| 10/25/2005 | 13350 | Application for Compensation for Cognizant Associates, Inc., Consultant, Fee: $26,862.50, Expenses: $1,625.38. Filed by Cognizant Associates, Inc.. (Jacobson, Fruman) |
| 10/25/2005 | 13351 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation). (Jacobson, Fruman) |
| 10/25/2005 | 13352 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation). (Jacobson, Fruman) |
| 10/25/2005 | 13353 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation). (Jacobson, Fruman) |
| 10/25/2005 | 13354 | Thirty-Fourth Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $918,970.30, Expenses: $21,773.46. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part 1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy) |
| 10/25/2005 | 13355 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ). (Casey, Timothy) |
| 10/25/2005 | 13356 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ). (Casey, Timothy) |
| 10/25/2005 | 13357 | Supplemental Affidavit Regarding Expenses (September 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R |

<div align="center">

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008

Filing Date    No.    Entry                              Run Time: 07:38:39

---

|  |  |  |
|---|---|---|
| | | Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ).  (Casey, Timothy) |
| 10/25/2005 | 13358 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13357] Affidavit).  (Casey, Timothy) |
| 10/25/2005 | 13359 | Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,092,081.50, Expenses: $162,878.79. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2# (4) Exhibit B3# (5) Exhibit B4# (6) Exhibit B5# (7) Exhibit B6# (8) Exhibit B7# (9) Exhibit B8# (10) Exhibit B9# (11) Exhibit B10# (12) Exhibit B11# (13) Exhibit B12# (14) Exhibit B13) (Seligman, David) |
| 10/25/2005 | 13360 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ).  (Mazza, James) |
| 10/25/2005 | 13361 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/25/2005 | 13362 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/25/2005 | 13363 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13360] Certification of No Objection).  (Mazza, James) |
| 10/25/2005 | 13364 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/25/2005 | 13365 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/25/2005 | 13366 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13365] Affidavit).  (Seligman, David) |
| 10/25/2005 | 13367 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ).  (Mazza, James) |
| 10/25/2005 | 13368 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13367] Certification of No Objection).  (Mazza, James) |
| 10/25/2005 | 13369 | Thirtieth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $5027.07. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 10/25/2005 | 13370 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                            Run Date: 06/03/2008
                                                                             Run Time: 07:38:39
Filing Date     No.      Entry

|   |   |   |
|---|---|---|
| | | behalf of Rothschild Inc (RE: [13369] Application for Compensation, ). (Mazza, James) |
| 10/25/2005 | 13371 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ). (Mazza, James) |
| 10/25/2005 | 13372 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ). (Mazza, James) |
| 10/26/2005 | 13373 | Affidavit Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation,, [13344] Professional Fees Cover Sheet, [13345] Notice). (Martino, Philip) |
| 10/25/2005 | 13374 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Jimella Harris (Martin)   (Williams, Daphne) |
| 10/26/2005 | 13375 | Thirteenth Monthly Application of mesirow Financial Consulting, LLC For Compensation and Reimbursement of Expenses as Restructuring Advisors to The Official Committee of Unsecured Creditors For the Period September 1, 2005 Through September 30, 2005 Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $505,544.00, Expenses: $16,176.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E Part 1# (6) Exhibit E Part 2# (7) Exhibit F) (Jacobson, Fruman) |
| 10/26/2005 | 13376 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,, ). (Jacobson, Fruman) |
| 10/26/2005 | 13377 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,,, [13376] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 10/26/2005 | 13378 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,, ). (Jacobson, Fruman) |
| 10/26/2005 | 13379 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13378] Affidavit). (Jacobson, Fruman) |
| 10/25/2005 | 13380 | Withdrawal of Claim(s):of The City And County Of San Franciso Filed by  Kim  Chow  .  (Rahmoun, Margie) |
| 10/26/2005 | 13381 | Hearing Continued (RE: [12635] Amend,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/26/2005 | 13382 | Amended Exhibit(s) B-7 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/26/2005 | 13383 | Amended Exhibit(s) B-8 Filed by David R Seligman on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008

Filing Date      No.       Entry                                     Run Time:07:38:39

|  |  |  |
|---|---|---|
|  |  | Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/26/2005 | 13384 | Exhibit(s) B-11 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/26/2005 | 13385 | Notice of Settlement of Proofs of Claim Filed by Janice Rosengarten, et al. (nos. 16967 and 41489) Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12066] Objection to Claim,, ). (Slade, Michael) |
| 10/26/2005 | 13386 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13385] Notice). (Slade, Michael) |
| 10/26/2005 | 13387 | Response to (related document(s): [13279] Amended Disclosure Statement) (RE: [12642] Motion to Approve , ,) Filed by Jimella Martin Harris (Williams, Daphne). |
| 10/27/2005 | 13388 | Hearing Continued (RE: [12877] Objection to Claim, ). Status hearing to be held on 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 10/27/2005 | 13389 | Eighteenth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $10,050.00, Expenses: $247.05. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Exhibit Fee Affidavit) (Argionis, James) |
| 10/27/2005 | 13390 | Affidavit Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ). (Argionis, James) |
| 10/27/2005 | 13391 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ). (Argionis, James) |
| 10/27/2005 | 13392 | Nineteenth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $7,090.00, Expenses: $46.80. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Exhibit A Fee Affidavit) (Argionis, James) |
| 10/27/2005 | 13393 | Affidavit Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13392] Application for Compensation, ). (Argionis, James) |
| 10/27/2005 | 13394 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13392] Application for Compensation, ). (Argionis, James) |
| 10/27/2005 | 13395 | Notice and Certificate of Service Filed by James G. Argionis on |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13389] Application for Compensation,, [13390] Affidavit, [13391] Professional Fees Cover Sheet, [13392] Application for Compensation,, [13393] Affidavit, [13394] Professional Fees Cover Sheet). (Argionis, James) |
| 10/27/2005 | 13396 | Supplemental Affidavit (Seventh) of James H.M. Sprayregen, P.C. Under 11 U.S.C. 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis LLP Retention Application Filed by Chad J Husnick on behalf ofKirkland & Ellis, LLP. (Husnick, Chad) |
| 10/27/2005 | 13397 | Notice of Filing Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP (RE: [13396] Affidavit, ). (Husnick, Chad) |
| 10/28/2005 | 13398 | Report of the UAL Corporation Fee Review Committee With Respect to the Tenth Quarterly Interim Professional Fee Applications and Expense Requests for the Period April 1, 2005 through June 30, 2005 Filed by U.S. Trustee Ira Bodenstein. (Wolfe, Stephen) |
| 10/28/2005 | 13399 | Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Tenth Interim Fee Applications (April 1, 2005 through June 30, 2005) Filed by U.S. Trustee Ira Bodenstein (RE: [13398] Report, ). (Wolfe, Stephen) |
| 10/28/2005 | 13400 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 6220 Assigned to District Court Judge: Darrah (RE: [13164] Notice of Appeal). (Rance, Gwendolyn) |
| 10/28/2005 | 13401 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13398] Report, ). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2)Exhibit B) (Mazza, James) |
| 10/28/2005 | 13402 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13401] Notice of Hearing, ). (Mazza, James) |
| 10/28/2005 | 13403 | Notice of Motion and Emergency Motion to Approve Amended Letter Agreement with GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 11/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/28/2005 | 13404 | Notice of Motion and Motion for Leave to File Supplemental Brief Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey) |
| 10/28/2005 | 13405 | Emergency Notice of Motion and Motion to Authorize Debtors to File the Amended Letter Agreement With GECAS Under Seal (Relates To Docket No. 13403) Filed by Micah Marcus on behalf of UAL |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation, et al.  Hearing scheduled for 11/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/31/2005 | 13406 | Report Monthly Operating Report for the Period September 1, 2005 through September 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation et al.  (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 10/31/2005 | 13407 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation et al (RE: [13406] Report).  (Mazza, James) |
| 10/20/2005 | 13408 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13189]).   Signed on  10/20/2005.     (Rance, Gwendolyn) |
| 10/21/2005 | 13409 | Order Granting Motion to File Brief in Excess of 15 Pages . Signed on 10/21/2005  (Rance, Gwendolyn) |
| 11/01/2005 | 13410 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13061] Application for Compensation, ).  (Russo, Allyson) |
| 10/28/2005 | 13411 | Change of Name and or Address  for Kathy Bailey To: Bailey Law Group, PC, 1615 L Street, NW, Suite 1350, Washington, DC 20036 Filed by  Kathy  Bailey.   (Williams, Daphne) |
| 11/03/2005 | 13412 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13034] Motion to Authorize, ).  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 11/03/2005 | 13413 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13412] Certification of No Objection). (Chalut, Erik) |
| 11/04/2005 | 13414 | Hearing Continued  (RE: [1]  Pre-Trial Conference with regards to confirmation hearing). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/04/2005 | 13415 | Adversary Case 05-1402 Closed .   (Roman, Felipe) |
| 11/04/2005 | 13416 | Adversary Case 04-04193 Closed .   (Lyon, Peggy) |
| 11/03/2005 | 13417 | Notice of Appearance and Request for Notice Filed by  Hugh Shull behalf of  City of New York.  (Rowe, Victoria) |
| 11/03/2005 | 13418 | Response  to (related document(s): [13275]  Objection to Claim, , ) Filed by   Edward G Southworth    (Rowe, Victoria) |
| 11/04/2005 | 13419 | Letter Dated November 4, 2005, Courtesy Copies of the Proposed Amended Letter Agreement with GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 11/04/2005 | 13420 | Notice of Motion and Motion to Approve Settlements with Preference Parties Filed by Rebecca O. Fruchtman on behalf of UAL Corporation.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order)
(Fruchtman, Rebecca)

11/04/2005    13421    Notice of Motion and Motion for Leave to File Supplemental Brief
In Support Of Objection Of United Air Lines, Inc. To Motion Of
U.S. Bank National Association As Trustee for Payment of
Administrative Expense Claims and Adequate Protection in
Connection With N316UA and N317UA Filed by James J. Mazza Jr on
behalf of UAL Corporation, et al.  Hearing scheduled for
11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
Exhibit A-1#(3) Proposed Order) (Mazza, James)

11/04/2005    13422    Notice of Motion and Motion to Authorize Debtors to File the
Auction Pool 737-300 Payment Chart Under Seal Filed by James J.
Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled
for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
(Mazza, James)

11/04/2005    13423    Letter Dated 11/04/05, Letter to Judge Wedoff regarding a) Motion
for Leave to File Supplemental Brief in Support of Objection of
United Air Lines, Inc. to Motion of U.S. Bank National Association
as Trustee for Payment of Administrative Expense Claims and
Adequate Protection in Connection with N316UA and N317UA and b)
Motion for Entry of an Order Authorizing United Air Lines, Inc. to
File the Auction Pool 737-300 Payment Chart Under Seal Filed by
James J. Mazza Jr on behalf of UAL Corporation.(Mazza, James)

11/04/2005    13424    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
Corporation (RE: [13423] Letter,, ).  (Mazza, James)

11/04/2005    13425    Objection to (related document(s): [13287] Memorandum) Filed by
Micah R Krohn on behalf of Verizon Capital Corp and its affiliates
(Krohn, Micah)

11/04/2005    13426    Notice of Motion and Motion for Leave to File Rebuttal to
Committee's Memorandum in Support of Debtors' Objection to Claim
No. 37718 Filed by Micah R Krohn on behalf of Verizon Capital Corp
and its affiliates.  Hearing scheduled for 11/18/2005 at 09:30 AM
at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit A# (2) Proposed Order) (Krohn, Micah)

11/04/2005    13427    Amended Notice of Motion Filed by  Barnita P Vann   (RE: [13328]
Generic Motion, [13329]  Motion to Extend Time, Generic Motion).
Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Rahmoun,Margie)

11/04/2005    13428    Affidavit of Service  Filed by   Patricia L Doctor   (RE: [13283]
Motion to Appear Pro Hac Vice).   (Williams, Daphne)

11/04/2005    13429    Debtor's Waiver Of Preliminary Injunction Filed by  Micah  Marcus

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|

on behalf of UAL Corporation, et al .  (Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 11/04/2005 | 13430 | Notice of Filing  Filed by  Micah Marcus   on behalf of    UAL Corporation   (RE: [13429] Generic Document).   (Rahmoun, Margie) |
| 11/04/2005 | 13431 | Debtors Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of  UAL Corporation, et al .  (Rahmoun, Margie) |
| 11/04/2005 | 13432 | Notice of Filing  Filed by  Micah Marcus   on behalf of    UAL Corporation, et al   (RE: [13431] Generic Document).   (Rahmoun, Margie) |
| 11/03/2005 | 13433 | Notice of Request for Removal From the Court's Electronic Service List Filed by  Bernadette Brennan .  (Williams, Daphne) |
| 11/07/2005 | 13434 | Hearing Continued (RE: [11330] Objection to Claim, [11325] Objection to Claim, ).  Status hearing to be held on 11/29/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 11/07/2005 | 13435 | Amended Order Granted  (RE: [12845] Objection to Claim, ). Signed on 11/7/2005  (Rahmoun, Margie) |
| 11/07/2005 | 13436 | Order Granting Motion to Authorize (Related Doc # [13034]). Signed on  11/7/2005.  (Williams, Daphne) |
| 11/07/2005 | 13437 | Motion to Appear Pro Hac Vice Filed by  Christian D Hughes   on behalf of   Pitney Bowes Credit Corporation .  (Williams, Daphne) |
| 11/07/2005 | 13438 | Appearance Filed by  Christian D Hughes   on behalf of    Pitney Bowes Credit Corporation .  (Williams, Daphne) |
| 11/07/2005 | 13439 | Notice of Withdrawal and Substitution of Counsel Filed by  Matthew J Gryzlo   on behalf of    Pitney Bowes Credit Corporation . (Williams, Daphne) |
| 11/08/2005 | 13440 | Transfer of Claim from RTC Express Inc, in the amount of $18,264.00 to Revenue Management.  Filed by Revenue Management. Objections due by 11/29/2005. (Minkoff, Robert) |
| 11/08/2005 | 13441 | Omnibus Notice of Hearing and Objection to Claim(s) of Aircraft and Tax Indemnity Claims Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 11/08/2005 | 13442 | Notice of Motion and Motion For Summary Judgment Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Affidavit Declaration of Stephanie Thomas) (Luzadder, Matthew) |
| 11/08/2005 | 13443 | Certificate of Service Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13442] Motion for Summary |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

Judgment, ).  (Luzadder, Matthew)

| 11/08/2005 | 13444 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
|---|---|---|
| 11/08/2005 | 13445 | Order Granting Motion for Leave (Related Doc # [13018]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13446 | Order Granting Motion for Leave (Related Doc # [13013]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13447 | Order Granting Motion for Leave (Related Doc # [13010]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13448 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13014]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13449 | Order Granting Motion to Approve (Related Doc # [13403]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13450 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13185]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13451 | Order Granting Motion to Authorize (Related Doc # [13405]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/09/2005 | 13452 | Response in Opposition to (related document(s): [13263] Notice of Filing) Filed by Kurt M Carlson on behalf of Comerica Bank (Carlson, Kurt) |
| 11/09/2005 | 13453 | Notice and Certificate of Service Filed by Kurt M Carlson on behalf of Comerica Bank (RE: [13452] Response).  (Carlson, Kurt) |
| 11/09/2005 | 13454 | Response  to (related document(s): [13262]  Brief, ) Filed by Kurt M Carlson  on behalf of  Comerica Bank   (Rahmoun, Margie) |
| 11/09/2005 | 13455 | Notice of Filing  Filed by  Kurt M Carlson   on behalf of Comerica Bank   (RE: [13454]  Response).  (Rahmoun, Margie) |
| 11/09/2005 | 13456 | Transfer of Claim  36310 as amended by 044713  from Cumberland Leasing Company  to Morgan Stanley Senior Funding, Inc.  Filed by Donna M Souza  .  Objections due by 11/30/2005. (Williams, Daphne) |
| 11/09/2005 | 13457 | Notice of Withdrawal of Appearance Filed by Jonathan G  Bunge on behalf of  Independent Fiduciary Services Inc  .  (Williams, Daphne) |
| 11/09/2005 | 13458 | Notice of Filing  Filed by  Jonathan G  Bunge  on behalf of Independent Fiduciary Services Inc  (RE: [13457]  Notice of Withdrawal).  (Williams, Daphne) |
| 11/10/2005 | 13459 | Emergency Notice of Motion and Motion Rule 2004 Examination of Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/03/2008
                                                            Run Time:07:38:39
Filing Date    No.      Entry

                        Dearborn, Courtroom 744, Chicago, Illinois 60604. (Luzadder,
                        Matthew)

11/10/2005    13460    Certificate of Service Filed by Matthew Luzadder on behalf of
                        Pension Benefit Guaranty Corp (RE: [13459] Motion Rule 2004
                        Examination, ).  (Luzadder, Matthew)

11/10/2005    13461    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?847411>05-02589</A> Filed by    UNITED AIR
                        LINES, INC. against    Transportation Security Administration
                        (Gettleman, Jeffrey)

11/10/2005    13462    Response to (related document(s): [13404] Motion for Leave, )
                        Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.
                        (Attachments: # (1) Exhibit A) (Acker, Ann)

11/10/2005    13463    Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank
                        Northwest, N.A.  (RE: [13462] Response).  (Acker, Ann)

11/10/2005    13464    Thirty-Fourth Application for Compensation for Vedder Price
                        Kaufman & Kammholtz P.C., Accountant, Fee: $228693.30, Expenses:
                        $1819.75. Filed by Vedder Price Kaufman & Kammholtz P.C..
                        (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B Part
                        1# (4) Exhibit B Part 2# (5) Exhibit C# (6) Exhibit D) (Lipke,
                        Douglas)

11/10/2005    13465    Notice and Certificate of Service Filed by Allyson B Russo on
                        behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13464]
                        Application for Compensation, ).  (Russo, Allyson)

11/11/2005    13466    First Interim Application of The Parthenon Group, LLC For Interim
                        Compensation and Reimbursement of Expenses For the Period of
                        August 1, 2005 through October 31, 2005 Application for
                        Compensation for The Parthenon Group, LLC, Other Professional,
                        Fee: $147,859.20, Expenses: $4,543.00. Filed by Fruman Jacobson.
                        (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman)

11/11/2005    13467    Notice of Filing Filed by Fruman Jacobson on behalf of The
                        Parthenon Group, LLC (RE: [13466] Application for Compensation, ).
                        (Jacobson, Fruman)

11/11/2005    13468    Declaration Filed by Fruman Jacobson on behalf of The Parthenon
                        Group, LLC (RE: [13466] Application for Compensation, ).
                        (Jacobson, Fruman)

11/11/2005    13469    Notice of Filing Filed by Fruman Jacobson on behalf of The
                        Parthenon Group, LLC (RE: [13468] Declaration).  (Jacobson,
                        Fruman)

11/11/2005    13470    Certificate of Service Filed by Ann Acker on behalf of Wells Fargo
                        Bank Northwest, N.A.  (RE: [13462] Response).  (Acker, Ann)

11/11/2005    13471    Response to (related document(s): [13328] Generic Motion, [13329]
                        Motion to Extend Time, Generic Motion) Filed by Erik W. Chalut on
                        behalf of UAL Corporation, et al (Chalut, Erik)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008
                                                         Run Time:07:38:39
Filing Date    No.        Entry

| | | |
|---|---|---|
| 11/11/2005 | 13472 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13471] Response).  (Chalut, Erik) |
| 11/11/2005 | 13473 | Tenth Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Accountant, Fee: $3,591,726.30, Expenses: $68,490.41. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--32nd Monthly Fee Application# (2) Exhibit B--33rd Monthly Fee Application# (3) Exhibit C--34th Monthly Fee Application# (4) Proposed Order) (Casey, Timothy) |
| 11/11/2005 | 13474 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ).  (Casey, Timothy) |
| 11/11/2005 | 13475 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ).  (Casey, Timothy) |
| 11/11/2005 | 13476 | Response to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 11/11/2005 | 13477 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [13476] Response).  (Acker, Ann) |
| 11/13/2005 | 13478 | Eleventh Quarterly Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $1014808.94, Expenses: $25511.32. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A#(3) Exhibit B# (4) Exhibit C) (Lipke, Douglas) |
| 11/13/2005 | 13479 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13478] Application for Compensation, ).  (Russo, Allyson) |
| 11/14/2005 | 13480 | Hearing Continued  (RE: [12072]  Objection to Claim,, [12078] Objection to Claim, , ).  Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/14/2005 | 13481 | Sixth Interim Application of GCW Consulting For Allowance of Administrative Claim For Compensation and Reimbursement of Expenses For the Period of August 1 Through August 31, 2005 Application for Compensation for GCW Consulting LLC, Consultant, Fee: $243,794.04, Expenses: $4,994.79. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Jacobson, Fruman) |
| 11/14/2005 | 13482 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/14/2005 | 13483 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation,, [13482] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/14/2005 | 13484 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/14/2005 | 13485 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13484] Declaration).  (Jacobson, Fruman) |
| 11/14/2005 | 13486 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of United Air Lines Inc (RE: [13166] Professional Fees Cover Sheet).  (Marovitz, Andrew) |
| 11/14/2005 | 13487 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of United Air Lines Inc (RE: [13486] Certification of No Objection).  (Marovitz, Andrew) |
| 11/14/2005 | 13488 | Eleventh Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $825,000.00, Expenses: $3035.54. Filed by Janice A Alwin.  (Alwin, Janice) |
| 11/14/2005 | 13489 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation).  (Alwin, Janice) |
| 11/14/2005 | 13490 | <b>INCORRECT EVENT FILER NOTIFIED</b>  Affidavit Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation, [13489] Professional Fees Cover Sheet). (Attachments: # (1) Certificate of Service) (Alwin, Janice) Modified on 11/16/2005 (Offord, Donna). |
| 11/14/2005 | 13491 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 11/14/2005 | 13492 | Notice of Filing Expense Affidavit In Support of Mayer, Brown, Rowe & Maw LLP's Interim Application For August 2005 For Allowance of Compensation For Services Rendered and Reimbursement of Expenses As Debtors Special Litigation Councel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13491] Affidavit).  (Marovitz, Andrew) |
| 11/02/2005 | 13493 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 7/27/2005. USDC Case Number: 05 C 3172, USCA Case Number: 05-3200  (RE: [11338] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 11/14/2005 | 13494 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation).  (Jacobson, Fruman) |
| 11/14/2005 | 13495 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13494] Certification of No Objection).  (Jacobson, Fruman) |
| 11/14/2005 | 13496 | Twenth-Ninth Application for Compensation for Saybrook |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $5,363.56. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Jacobson, Fruman) |
| 11/14/2005 | 13497 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13496] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13498 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13496] Application for Compensation,, [13497] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/14/2005 | 13499 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13496] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13500 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13499] Affidavit). (Jacobson, Fruman) |
| 11/14/2005 | 13501 | Verified Eleventh Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $35,565.17. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 11/14/2005 | 13502 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13501] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13503 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13501] Application for Compensation,, [13502] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/14/2005 | 13504 | Fifth Quarterly Application Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $1,846,554.00, Expenses: $40,724.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Jacobson, Fruman) |
| 11/14/2005 | 13505 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13504] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13506 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13504] Application for Compensation,, [13505] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/14/2005 | 13507 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $51,645.57, Expenses: $1,352.63. Filed by Mayer Brown Rowe & Maw LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                                Run Time: 07:38:39
Filing Date      No.        Entry

| 11/14/2005 | 13508 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ). (Marovitz, Andrew) |
|---|---|---|
| 11/14/2005 | 13509 | Notice and Certificate of Service of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ). (Marovitz, Andrew) |
| 11/14/2005 | 13510 | 11th Quarterly Application for Compensation for Deloitte & Touche, Accountant, Fee: $920,485.00, Expenses: $. Filed by Deloitte & Touche. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Cover Sheet# (4) Proposed Order) (Driscoll, Kevin) |
| 11/14/2005 | 13511 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [13510] Application for Compensation, ). (Driscoll, Kevin) |
| 11/14/2005 | 13512 | Declaration of Poorman-Douglas Corporation Regarding Service of Solicitation Documents Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6 (Part One)# (7) Exhibit 6 (Part Two)# (8) Exhibit 7# (9) Exhibit 8# (10) Exhibit 9# (11) Exhibit 10# (12) Exhibit 11# (13) Exhibit 12# (14) Exhibit 13# (15) Exhibit 14# (16) Exhibit 15# (17) Exhibit 16# (18) Exhibit 17# (19) Exhibit 18# (20) Exhibit 19# (21) Exhibit 20# (22) Exhibit 21 (Part One)# (23) Exhibit 21 (Part 2)# (24) Exhibit 21 (Part Three)# (25) Exhibit 21 (Part Four)# (26) Exhibit 22# (27) Exhibit 23# (28) Exhibit 24) (Mazza, James) |
| 11/14/2005 | 13513 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13512] Declaration,, ). (Mazza, James) |
| 11/14/2005 | 13514 | Verified Eleventh Quarterly Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $7,596,648.50, Expenses: $430,478.94. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ProposedOrder) (Seligman, David) |
| 11/14/2005 | 13515 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13514] Application for Compensation, ). (Seligman, David) |
| 11/14/2005 | 13516 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13514] Application for Compensation, ). (Seligman, David) |
| 11/14/2005 | 13517 | Summary of Verified Eleventh Quarterly Application of Kirkland & Ellis LLP For Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period July 1, 2005 Through September 30, 2005 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP. (Seligman, David) |
| 11/14/2005 | 13518 | Response To The Debtors References Regarding Claim #44704  Filed |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | by Edward G Southworth      (Rahmoun, Margie) |
| 11/14/2005 | 13519 | Order Scheduling  (RE: [12067]  Objection to Claim,). Discovery due by 12/23/2005.  Any rebuttal expert reports due by 12/30/05, Expert depositions due by 1/06/06. Witness and Exhibit List due by 1/09/2006. Objections  of exhibits motions in limine due by 01/13/06. Responses to motion in limine due by 01/17/06. Pre-Trial Conference set for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. Witness List due by 1/9/2006.  Signed on 11/14/2005  (Rahmoun, Margie) |
| 11/15/2005 | 13520 | Amended Docket Entry (RE: 13473) for Eleventh Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $3,591,726.30, Expenses: $68,490.41. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--32nd Monthly Fee Application# (2) Exhibit B--33rd Monthly Fee Application# (3) Exhibit C--34th Monthly Fee Application# (4) Proposed Order) (Casey, Timothy) |
| 11/15/2005 | 13521 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/15/2005 | 13522 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13521] Certification of No Objection). (Jacobson, Fruman) |
| 11/15/2005 | 13523 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/15/2005 | 13524 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13523] Certification of No Objection). (Jacobson, Fruman) |
| 11/15/2005 | 13525 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/15/2005 | 13526 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13525] Certification of No Objection). (Jacobson, Fruman) |
| 11/14/2005 | 13527 | Response  to (related document(s): [13275]  Objection to Claim, , ) Filed by  Thomas M Kawasaki    (Williams, Daphne) |
| 11/15/2005 | 0 | Reopen Document (RE: [6689]  Generic Motion, ).   (Johnson, Leonora) |
| 11/15/2005 | 0 | Reopen Document (RE: [7045]  Generic Motion, ).   (Johnson, |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Leonora)

| 11/15/2005 | 13528 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13359] Application for Compensation, ). (Fruchtman, Rebecca) |

| 11/15/2005 | 13529 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13528] Certification of No Objection). (Fruchtman, Rebecca) |

| 11/15/2005 | 13530 | Hearing Continued (RE: [6689] Debtors' Motion for determination of tax liability,, [7045] Motion of IRS to dismiss debtor's motion for advisory opinion, ). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 11/15/2005 | 13531 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ). (Casey, Timothy) |

| 11/15/2005 | 13532 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13531] Certification of No Objection). (Casey, Timothy) |

| 11/15/2005 | 13533 | Notice of Intent To Reject Leases and Contracts Filed November 15, 2005 Filed by David R Seligman on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Seligman, David) |

| 11/15/2005 | 13534 | Affidavit of Publication re Debtors' Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization (Affidavit of Judith King re publication of Debtors Notice of (A)Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the International Herald Tribune.) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Affidavit of Edna Zafranco re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Los Angeles Times.# (2) Affidavit of Kate M. Daveyre publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Washington Post.# (3) Affidavit of Diane Trujillo re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Rocky Mountain News.# (4) Affidavit of Charles L. Gould, Jr. re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the San Francisco Chronicle.# (5) Affidavit of Rosalind Croucher re publication of Debtors Notice of (A) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|

Objection and Voting Deadlines, (B) Solicitation and Voting
Procedures, and (C) Hearing to Confirm the Plan of Reorganization
in the Toronto Star.# (6) Affidavit of Chicago Tribune Company re
publication of Debtors Notice of (A) Objection and Voting
Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing
to Confirm the Plan of Reorganization in the Chicago Tribune
newspaper.# (7) Affidavit of Cynthia Ross re publication of
Debtors Notice of (A) Objection and Voting Deadlines, (B)
Solicitation and VotingProcedures, and (C) Hearing to Confirm the
Plan of Reorganization in USA Today (Domestic).# (8) Affidavit of
Cynthia Ross re publication of Debtors Notice of (A) Objection and
Voting Deadlines, (B) Solicitation and Voting Procedures, and (C)
Hearingto Confirm the Plan of Reorganization in USA Today
(International).# (9) Affidavit of Anne Nichols re publication of
Debtors Notice of (A) Objection and Voting Deadlines, (B)
Solicitation and Voting Procedures, and (C) Hearing to Confirm the
Plan ofReorganization in the Wall Street Journal.) (Mazza, James)

11/15/2005    13535    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                       Corporation, et al (RE: [13534] Affidavit,,,,,,,,,, ).  (Mazza,
                       James)

11/15/2005    13536    Order hearing is concluded and stricken  (RE: [12066]  Objection
                       to Claim, ,).  Signed on 11/15/2005  (Williams, Daphne)

11/16/2005    13537    Certification of No Objection - No Order Required Filed by Fruman
                       Jacobson on behalf of Mesirow Financial Consulting LLC (RE:
                       [13375] Application for Compensation,, ).  (Attachments: # (1)
                       Certificate of Service) (Jacobson, Fruman)

11/16/2005    13538    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                       Financial Consulting LLC (RE: [13537] Certification of No
                       Objection).  (Jacobson, Fruman)

11/16/2005    13539    CORRECTIVE ENTRY  INCORRECT EVENT FILER NOTIFIED (RE: [13490]
                       Affidavit, ).   (Offord, Donna)

11/16/2005    13540    Hearing Continued (RE: [6689]  Generic Motion,, [7045]  Generic
                       Motion, ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219
                       South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Williams, Velda)

11/15/2005    13541    Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                       [13437]).  Signed on 11/15/2005.     (Rahmoun, Margie)

11/16/2005    13542    Agenda Matters Scheduled for Hearing on November 18, 2005 at 9:30
                       a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et
                       al.  (Mazza, James)

11/16/2005    13543    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                       Corporation, et al (RE: [13542] Agenda).  (Mazza, James)

11/16/2005    13544    Reply in Support to (related document(s): [13275] Objection to
                       Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.        Entry
                          al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

| | | |
|---|---|---|
| 11/16/2005 | 13545 | Eleventh Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $3,886,706.75, Expenses: $65,012.47. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-Invoices# (2)Exhibit B-Chart of Professionals# (3) Exhibit C-Chart of Monthly Filings# (4) Exhibit D-Expenses) (Jacobson, Fruman) |
| 11/16/2005 | 13546 | Summary of Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 11/16/2005 | 13547 | Notice of Filing of Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13545] Application for Compensation, ). (Jacobson, Fruman) |
| 11/16/2005 | 13548 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13545] Application for Compensation, ). (Jacobson, Fruman) |
| 11/16/2005 | 13549 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13544] Reply). (Chalut, Erik) |
| 11/16/2005 | 13550 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13548] Declaration, ). (Jacobson, Fruman) |
| 11/16/2005 | 13551 | Reply in Support to (related document(s): [13421] Motion for Leave,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 11/16/2005 | 13552 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13551] Reply). (Mazza, James) |
| 11/16/2005 | 13553 | Eleventh Quarterly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $20,528.97. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3) (Jacobson, Fruman) |
| 11/16/2005 | 13554 | Notice of Filing of Eleventh Quarterly Application of The Members of The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13553] Applicationfor Compensation, ). (Jacobson, Fruman) |
| 11/16/2005 | 13555 | Nineteenth Interim Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $108,670.50, Expenses: $6,815.29. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D#(5) Certificate of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Service) (Jacobson, Fruman) |
| 11/16/2005 | 13556 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13555] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/16/2005 | 13557 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13555] Application for Compensation,, [13556] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/16/2005 | 13558 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13555] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/16/2005 | 13559 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13558] Declaration).  (Jacobson, Fruman) |
| 11/16/2005 | 13560 | Certificate of Service Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13558] Declaration).  (Jacobson, Fruman) |
| 11/16/2005 | 13561 | Sixth Quarterly Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $472,060.50, Expenses: $17,571.34. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 11/16/2005 | 13562 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13561] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/16/2005 | 13563 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13561] Application for Compensation,, [13562] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/16/2005 | 13564 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13561] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/16/2005 | 13565 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13564] Declaration).  (Jacobson, Fruman) |
| 11/16/2005 | 13566 | Notice of Hearing and Thirty-Third Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 11/17/2005 | 13567 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13343] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/17/2005 | 13568 | Notice of Filing Filed by Fruman Jacobson on behalf of |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

                                                               Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Sonnenschein Nath & Rosenthal LLP (RE: [13567] Certification of No Objection).  (Jacobson, Fruman)

11/17/2005   13569   Hearing Continued  (RE: [13262]  Debtors' Brief objection to Hotel Rejection Claim nos. 036131 and 036146, ).  Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

11/17/2005   13570   Amended Agenda Matters Scheduled for Hearing on November 18, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James)

11/17/2005   13571   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13570] Agenda).  (Mazza, James)

11/17/2005   13572   Change of Name/Address for Palmer & Dodge LLP. Name changed to Edwards Angell Palmer & Dodge LLP Filed by Anne M Sherry on behalf of Edwards Angell Palmer & Dodge LLP.  (Sherry, Anne)

11/17/2005   13573   Affidavit Supplemental Declaration of Todd R. Snyder with Respect to the Employment of Rothschild Inc. as Investment Banker for the Debtors Filed by Chad J Husnick on behalf of Rothschild Inc. (Husnick, Chad)

11/17/2005   13574   Notice of Filing Filed by Chad J Husnick on behalf of Rothschild Inc (RE: [13573] Affidavit).  (Husnick, Chad)

11/17/2005   13575   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13332] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

11/17/2005   13576   Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13575] Certification of No Objection, ).  (Jacobson, Fruman)

11/17/2005   13577   Objection to (related document(s): [13459] Motion Rule 2004 Examination, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James)

11/17/2005   13578   Amended Eleventh Quarterly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $20,087.97. Filed by The Official Committee of Unsecured Creditors("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3) (Jacobson, Fruman)

11/17/2005   13579   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13577] Objection).  (Mazza, James)

11/17/2005   13580   Notice of Filing of Amended Eleventh Quarterly Application of The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13578] Application for Compensation, ). (Jacobson, Fruman)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 11/17/2005 | 13581 | Report Debtors' November, 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 11/17/2005 | 13582 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [13581] Report). (Mazza, James) |
| 11/17/2005 | 13583 | Thirty-Fifth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,303,220.50, Expenses: $20,712.84. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-SNR Invoice#(2) Exhibit B-Professionals Chart# (3) Exhibit C-Expense Chart) (Jacobson, Fruman) |
| 11/17/2005 | 13584 | Summary of Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 11/17/2005 | 13585 | Notice of Filing of Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ). (Jacobson, Fruman) |
| 11/17/2005 | 13586 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ). (Jacobson, Fruman) |
| 11/17/2005 | 13587 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13586] Declaration, ). (Jacobson, Fruman) |
| 11/17/2005 | 13588 | Exhibit(s) Amended Status Chart of Responses to The Debtors' Twenty-Eighth and Thirty-Second Omnibus Objections to Claims Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,, ). (Chalut, Erik) |
| 11/17/2005 | 13589 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13588] Exhibit). (Chalut, Erik) |
| 11/15/2005 | 13590 | Memorandum of Decision (RE: [13037]  Request for Payment of Administrative Expenses, ).  (Williams, Daphne) |
| 11/18/2005 | 13591 | Verified Quarterly Fee Application for the Interim Period of July 1 - September 30, 2005 Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $96,862.50, Expenses: $7,494.00. Filed by Fruman Jacobson. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 11/18/2005 | 13592 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13591] Application for Compensation, ). (Jacobson, Fruman) |
| 11/18/2005 | 13593 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | Associates Inc (RE: [13591] Application for Compensation,, [13592] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/18/2005 | 0 | Reopen Document . (Offord, Donna) |
| 11/18/2005 | 0 | Reopen Document (RE: [12069] Objection to Claim, , ). (Offord, Donna) |
| 11/18/2005 | 13594 | Hearing Continued (RE: [13207] Application for Compensation for Meckler,, [12557] Application for Compensation for Jenner & Block,, [12580] Application for Compensation for GCW, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13595 | Hearing Continued (RE: [8918] Motion of Independent Fiduciary Services to Allow minimum funding contrution claims of pension plans as administrative priorit expenses, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13596 | Hearing Continued (RE: [12877] Creditors' Committee Objection to PBGC Claim, ). Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13597 | Hearing Continued (RE: [13037] Request of U S Bank National Associates for Payment of Administrative Expenses, ). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13598 | Hearing Continued (RE: [12041] Debtors' Objection to Disney Claim, ). Status hearing to be held on 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13599 | Emergency Notice of Motion and Motion to Authorize The Official Committee of Unsecured Creditors to the Retention and Employment of Pearl Meyer & Partners as Compensation Consultants Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit -Declaration# (2) Proposed Order) (Jacobson, Fruman) |
| 11/19/2005 | 13600 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13464] Application for Compensation, ). (Lipke, Douglas) |
| 11/18/2005 | 13601 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03144406. Payment received from Menschik. |
| 11/17/2005 | 13602 | Order Granting Additional Relief Sought (RE: [12069] Objection to Claim, , ). Signed on 11/17/2005 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Offord, Donna) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2005 | 13603 | Response to (related document(s): [13275] Objection to Claim, , ) Filed by Rudy L Johnson (Offord, Donna) |
| 11/21/2005 | 13604 | Sixteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $20,194.00, Expenses: $262.70. Filed by. (Steege, Catherine) |
| 11/21/2005 | 13605 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation). (Steege, Catherine) |
| 11/21/2005 | 13606 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation, [13605] Professional Fees Cover Sheet). (Steege, Catherine) |
| 11/21/2005 | 13607 | First Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $47,850.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13608 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13607] Application for Compensation, ). (Jacobson, Fruman) |
| 11/21/2005 | 13609 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13607] Application for Compensation,, [13608] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/21/2005 | 13610 | Second Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $6,600.00, Expenses: $4,027.16. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13611 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation, ). (Jacobson, Fruman) |
| 11/21/2005 | 13612 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation,, [13611] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/21/2005 | 13613 | Declaration Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation, ). (Jacobson, Fruman) |
| 11/21/2005 | 13614 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13613] Declaration). (Jacobson, Fruman) |
| 11/21/2005 | 13615 | Third Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $18,425.00, Expenses: $889.89. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13616 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation, ). (Jacobson, Fruman) |
| 11/21/2005 | 13617 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/03/2008
                                                                 Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| | | Taranto (RE: [13615] Application for Compensation,, [13616] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/21/2005 | 13618 | Declaration Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13619 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13618] Declaration).  (Jacobson, Fruman) |
| 11/21/2005 | 13620 | Certificate of Service Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13613] Declaration).  (Jacobson, Fruman) |
| 11/21/2005 | 13621 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13622 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13621] Certification of No Objection).  (Steege, Catherine) |
| 11/21/2005 | 13623 | Affidavit in Support of Jenner & Block LLP's Fourteenth Application for Allowance of Compensation and Reimbursement of expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13624 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13625 | Notice of Filing in Support of Jenner & Block LLP's Fifteenth Application for Allowance of Compensation and Reimbursement of Expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13624] Certification of No Objection).(Steege, Catherine) |
| 11/21/2005 | 13626 | Affidavit in Support of Jenner & Block LLP's Fifteenth Application for Allowance of Compensation and Reimbursement of Expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 0 | Reopen Document  (RE: [3347]  Motion for Relief Stay, ).  (Rance, Gwendolyn) |
| 11/21/2005 | 0 | Reopen Document  (RE: [6349]  Motion Objecting to Claim, ).  (Rance, Gwendolyn) |
| 11/21/2005 | 13627 | Thirty-Fourth Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $6,412.28. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A-Summaries and Receipts) (Jacobson, Fruman) |
| 11/21/2005 | 13628 | Notice of Filing of Thirty-Fourth Monthly Application for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

                                                         Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13627] Application for Compensation, ). (Jacobson, Fruman) |
| 11/21/2005 | 13629 | Affidavit Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [12041] Objection to Claim, ). (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 11/21/2005 | 13630 | Supplemental Response to (related document(s): [12041] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Attachments: # (1) Exhibit 1 Part 1# (2) Exhibit 1 Part 2# (3) Exhibit 2 Part 1# (4) Exhibit 2 Part2# (5) Exhibit 3 Part 1# (6) Exhibit 3 Part 2# (7) Exhibit 4 Part 1# (8) Exhibit 4 Part 2) (Lee, Michael) |
| 11/18/2005 | 13631 | Order Granting Application For Compensation (Related Doc # [12354]). The Members of the Official Committee of Unsecured Creditors, fees awarded: $0.00, expenses awarded: $15229.65. Signed on 11/18/2005. (Rahmoun, Margie) |
| 11/18/2005 | 13632 | Order Granting Application For Compensation (Related Doc # [12202]). Sperling & Slater P.C., fees awarded: $638,405.00, expenses awarded: $36,138.94. Signed on 11/18/2005. (Rahmoun, Margie) |
| 11/18/2005 | 13633 | Order Granting Application For Compensation (Related Doc # [12222]). Mesirow Financial Consulting LLC, fees awarded: $2,433,133.00, expenses awarded: $71,764.00. Signed on 11/18/2005. (Rahmoun, Margie) |
| 11/18/2005 | 13634 | Order Granting Application For Compensation (Related Doc # [12399]). Cognizant Associates Inc, fees awarded: $61,950.00, expenses awarded: $5,494.29. Signed on 11/18/2005. (Rahmoun, Margie) |
| 11/18/2005 | 13635 | Agreed Order and Stipulation (RE: [13044] Objection to Claim, ). Signed on 11/18/2005 (Rahmoun, Margie) |
| 11/18/2005 | 13636 | Order Granting Application For Compensation (Related Doc # [12179]). Huron Consulting Services LLC, fees awarded: $2,012,381.50, expenses awarded: $68,938.00. Signed on 11/18/2005. (Rahmoun, Margie) |
| 11/18/2005 | 13637 | Order Granting Motion for Leave (Related Doc # [13025]). Signed on 11/18/2005. (Rahmoun, Margie) |
| 11/18/2005 | 13638 | Order Granted (RE: [13276] Motion to Approve, ). Signed on 11/18/2005 (Rahmoun, Margie) |
| 11/18/2005 | 13639 | Order Withdrawing Motion for Rule 2004 (Related Doc # [13459]). Signed on 11/18/2005. (Rahmoun, Margie) |
| 11/18/2005 | 13640 | Order Denying Motion for Leave (Related Doc # [13421]). Signed on 11/18/2005. (Rahmoun, Margie) |
| 11/18/2005 | 13641 | Order Denied (RE: [13422] Motion to Authorize, ). Signed on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 11/18/2005  (Rahmoun, Margie) |
| 11/18/2005 | 13642 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by  Mark  Shapiro   (Rahmoun, Margie) |
| 11/18/2005 | 13643 | Order Striking Motion (Related Doc # [13328]).   Signed on 11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13644 | Order Granting Motion to Extend Time (Related Doc # [13329]). Signed on  11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13645 | Order Granting Application For Compensation (Related Doc # [12101]).  Leaf Group, LLC, fees awarded: $20,755.55, expenses awarded: $22.81.   Signed on 11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13646 | Order Granting Application For Compensation (Related Doc # [12347]).   Sonnenschein Nath & Rosenthal LLP, fees awarded: $4,346,046.50, expenses awarded: $84,693.12.   Signed on 11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13647 | Order Granting Application For Compensation (Related Doc # [12362]).  Kirkland & Ellis, LLP, fees awarded: $8,362,448.00, expenses awarded: $677,175.62.   Signed on  11/18/2005. (Williams, Daphne) |
| 11/18/2005 | 13648 | Order Granting Application For Compensation (Related Doc # [12390]).  Mayer Brown Rowe & Maw LLP, fees awarded: $209,200.53, expenses awarded: $18,986.90.   Signed on  11/18/2005. (Williams, Daphne) |
| 11/18/2005 | 13649 | Order Granting Application For Compensation (Related Doc # [12797]).  Leaf Group, LLC, fees awarded: $15,049.50, expenses awarded: $17,306.48.   Signed on 11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13650 | Order Granting Motion for Leave (Related Doc # [13404]).    Signed on  11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13651 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13139]).   Signed on  11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13652 | Order Granting Motion to Approve (Related Doc # [13420]).    Signed on  11/18/2005.    (Williams, Daphne) |
| 11/18/2005 | 13653 | Order Granting Motion for Leave (Related Doc # [13426]).    Signed on  11/18/2005.    (Williams, Daphne) |
| 11/22/2005 | 13654 | Seventh Interim Application for Compensation for GCW Consulting LLC, Other Professional, Fee: $98,501.33, Expenses: $3,769.33. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13655 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 11/22/2005 | 13656 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation,, [13655] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/22/2005 | 13657 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13658 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13657] Declaration). (Jacobson, Fruman) |
| 11/22/2005 | 13659 | Adversary Case 03-3908 Closed .  (Cabrales, Claudia) |
| 11/18/2005 | 13660 | Appearance Filed by  Paul L Markstein   on behalf of  Richard Smith , Rea A Smith .   (Williams, Daphne) |
| 11/21/2005 | 13661 | Motion to Appear Pro Hac Vice Filed by  Paul L Markstein on behalf of Rea A Smith and  Richard Smith .    (Rahmoun, Margie) |
| 11/18/2005 | 13662 | Notice of Motion and Motion for Relief from Stay    Fee Amount $150, Filed by  Paul L Markstein   on behalf of  Rea A Smith , Richard  Smith .  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Daphne) |
| 11/22/2005 | 13663 | Certificate of Service Affidavit of Mr. B. Carey Tolley III in Support of the Allowance of Claim No. 37718 of the Walt Disney Pictures and Television (Response to Docket No. 12041 Debtor's Objection) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [13629] Affidavit). (Voorhees, John) |
| 11/21/2005 | 13664 | Transfer of Claim  44583  from Aeropuertos Argentina 2000 S A  to SPCP Group, LLC.  Filed by     SPCP Group, LLC  .  Objections due by 12/12/2005. (Williams, Daphne) |
| 11/22/2005 | 13665 | Hearing Continued  (RE: [12041]  Debtors' Objection to Disney Claim, ).  Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/22/2005 | 13666 | Response in Opposition to (related document(s): [13442] Motion for Summary Judgment, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13667 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13666] Response, ).  (Jacobson, Fruman) |
| 11/22/2005 | 13668 | Notice of Motion and Motion to Exceed Page Limitation Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/22/2005 | 13669 | Response in Opposition to (related document(s): [13442] Motion for Summary Judgment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Attachments: # (1) Response to Statement of PBGC's Undisputed Material Facts in Support of Its Motion for Partial Summary Judgment) (Ceccotti, Babette) |
| 11/22/2005 | 13670 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [13669] Response, ). (Ceccotti, Babette) |
| 11/23/2005 | 13671 | Report Monthly Operating Report for the Period October 1, 2005 through October 31, 2005 Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al.  (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 11/23/2005 | 13672 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al (RE: [13671] Report). (Mazza, James) |
| 11/23/2005 | 13673 | Hearing Continued (RE: [3347]  Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/27/2005 | 13674 | Thirty-Fifth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $253016.47, Expenses: $3746.60. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 11/27/2005 | 13675 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13674] Application for Compensation, ).  (Russo, Allyson) |
| 11/23/2005 | 13676 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13661]).  Signed on  11/23/2005.   (Rahmoun, Margie) |
| 11/22/2005 | 13677 | Order Granting Application For Compensation (Related Doc # [12160]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $698,447.47, expenses awarded: $12,707.89.  Signed on 11/22/2005.   (Rahmoun, Margie) |
| 11/23/2005 | 13678 | Transfer of Claim  043542  from Wimington Trust Company  to Banc of America Securities LLC.  Filed by    Bank of America Securities LLC  .  Objections due by 12/14/2005. (Williams, Daphne) |
| 11/23/2005 | 13679 | Agreed Order and Stipulation Regarding Proof of Claim Numbers, 43228, 31839, 31842,31841,31838,44718,44719,44720,44721,44722,43541,43563,43562, 33855, and 33857.  Signed on 11/23/2005 (Williams, Daphne) |
| 11/23/2005 | 13680 | Order Granting  (RE: [13275]  Objection to Claim, , ).   Signed on 11/23/2005  (Williams, Daphne) |
| 11/28/2005 | 13681 | Transfer of Claim 043525 from SMBC Leasing and Finance, Inc.  to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:39
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | Lehman Commerical Paper, Inc.. Filed by Paula K. Jacobi Esq.  on behalf of Lehman Commercial Paper Inc.  Objections due by 12/19/2005. (Jacobi, Paula) |
| 11/28/2005 | 13682 | October 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24281.10, Expenses: $621.00. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 11/28/2005 | 13683 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13682] Application for Compensation, ).  (Martino, Philip) |
| 11/28/2005 | 13684 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13682] Application for Compensation,, [13683] Notice of Filing). (Martino, Philip) |
| 11/28/2005 | 13685 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of October 1, 2005 to October 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper RudnickGray Cary US LLP (RE: [13684] Professional Fees Cover Sheet, [13682] Application for Compensation,, [13683] Notice of Filing).  (Martino, Philip) |
| 11/18/2005 | 13686 | Order Granting Motion To Amend (RE: Related Doc # [12635]). Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/22/2005 | 13687 | Order Granting Motion to Authorize (Related Doc # [13599]). Signed on  11/22/2005.    (Rance, Gwendolyn) |
| 11/22/2005 | 13688 | Order Granting  (RE: [13030]  Objection to Claim, ).   Signed on 11/22/2005   (Rance, Gwendolyn) |
| 11/21/2005 | 13689 | Amended Memorandum Opinion .    (Rance, Gwendolyn) |
| 11/28/2005 | 13690 | Thirty-Fifth Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $906,036.50, Expenses: $41,839.01. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Retention Order# (2) ExhibitB--Summary by Project Category# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expenses# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel) (Casey, Timothy) |
| 11/28/2005 | 13691 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy) |
| 11/28/2005 | 13692 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy) |
| 11/28/2005 | 13693 | Supplemental Affidavit Regarding Expenses (October 2005) by Daniel |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008

                                                         Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ). (Casey, Timothy) |
| 11/28/2005 | 13694 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13693] Affidavit). (Casey, Timothy) |
| 11/28/2005 | 13695 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ). (Mazza, James) |
| 11/28/2005 | 13696 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13695] Certification of No Objection). (Mazza, James) |
| 11/28/2005 | 13697 | Notice of Motion and Motion to Approve The Alteration or amending of the Court?s judgment of November 18, 2005 Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Gettleman, Jeffrey) |
| 11/28/2005 | 13698 | Thirty-Fifth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,029,595.40, Expenses: $250,095.13. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B (Part 1)# (3) Exhibit B (Part2)# (4) Exhibit B (Part 3)# (5) Exhibit B (Part 4)# (6) Exhibit B (Part 5)# (7) Exhibit B (Part 6)# (8) Exhibit B (Part 7)# (9) Exhibit B (Part 8)# (10) Exhibit B (Part 9)# (11) Exhibit B (Part 10)# (12) Exhibit B (Part 11)# (13) Exhibit B (Part 12)) (Seligman, David) |
| 11/28/2005 | 13699 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13700 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13701 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13702 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13701] Affidavit). (Seligman, David) |
| 11/28/2005 | 13703 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13704 | Response  to (related document(s): [13275]  Objection to Claim, , ) Filed by  Chia Chang and Linda C Chang   (Rahmoun, Margie) |
| 11/29/2005 | 13705 | Fourteenth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $383,529.00, Expenses: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:39
Filing Date    No.     Entry

|  |  |  |
|---|---|---|
|  |  | $13,248.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) ExhibitD# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13706 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/29/2005 | 13707 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation,, [13706] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/29/2005 | 13708 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13709 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13708] Affidavit).  (Jacobson, Fruman) |
| 11/29/2005 | 13710 | Quarterly Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $7,723.00, Expenses: $402.77. Filed by Jenner & Block LLP.  (Steege, Catherine) |
| 11/29/2005 | 13711 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13710] Application for Compensation).  (Steege, Catherine) |
| 11/29/2005 | 13712 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13710] Application for Compensation).  (Steege, Catherine) |
| 11/29/2005 | 13713 | Transfer of Claim 14021 from Woodward Governor Co, in the amount of $116,917.23 to Revenue Management.  Filed by Revenue Management.  Objections due by 12/20/2005. (Minkoff, Robert) |
| 11/29/2005 | 13714 | Twenty-Ninth Monthly Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $22,400.00, Expenses: $2,224.36. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13715 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/29/2005 | 13716 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation,, [13715] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/29/2005 | 13717 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13718 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13717] Declaration).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/28/2005 | 13719 | Transfer of Claim  038911  from Gate Safe Inc  to Merrill Lynch Credit Products LLC.  Filed by  Gate Safe Inc  .  Objections due by 12/19/2005. (Rahmoun, Margie) Modified on 12/5/2005 to correct file by Merrill Lynch Credit Products (Rance, Gwendolyn) |
| 11/28/2005 | 13720 | Notice Of Transfer of Claim  038913  from Gate Gourmet Inc  to Merrill Lynch Credit Products LLC.  Filed by    Gate Safe Inc  .  Objections due by 12/19/2005. (Rahmoun, Margie) Modified on 12/5/2005 to correct file by Merill Lynch Credit Products (Rance, Gwendolyn). |
| 11/28/2005 | 13721 | Notice Transfer of Claim  038913  from Gate Gourmet Inc  to Merrill Lynch Credit Products LLC.  Filed by    Gate Gourmet Inc .  Objections due by 12/19/2005. (Rahmoun, Margie) |
| 11/29/2005 | 13722 | Hearing Continued  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 12/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/29/2005 | 13723 | Statement Reservation of Rights Filed by Arlene N Gelman on behalf of City of Los Angeles Department of Airports (RE: [13533] Notice). (Gelman, Arlene) |
| 11/29/2005 | 13724 | Notice of Motion and Motion to Approve Motion for Order Correcting Certain Clerical Mistakes in this Court's September 2, 2005 Order Filed as (Docket No. 12622), and Granting Other Relief. Filed by Erik W. Chalut on behalf of UAL Corporation, etal.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 11/30/2005 | 13725 | Notice of Withdrawal of Intent to Reject Lease Filed November 15, 2005 Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A) (Marcus, Micah) |
| 11/30/2005 | 13726 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13725] Notice of Withdrawal).  (Marcus, Micah) |
| 11/30/2005 | 13727 | Notice of Motion and Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Gettleman, Jeffrey) |
| 11/29/2005 | 13728 | Order Granting Application For Compensation (Related Doc # [12231]).  Babcock & Brown LP, fees awarded: $825,000.00, expenses awarded: $24,970.61.  Signed on 11/29/2005.   (Rahmoun, Margie) |
| 11/29/2005 | 13729 | Order Granting Application For Compensation (Related Doc # [12907]).  Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $31,407.01.  Signed on 11/29/2005.   (Rahmoun, Margie) |
| 11/30/2005 | 13730 | Objection  to (related document(s): [12638]  Chapter 11 Plan) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by   Robert M Gibson     (Williams, Daphne) |
| 11/30/2005 | 13731 | Notice of Withdrawal of Appearance Filed by  Paul H Deutch    . (Williams, Daphne) |
| 11/28/2005 | 13732 | Transfer of Claim    from Morgan Stanley Senior Funding, Inc  to QVT Fund LP.  Filed by    QVT Fund LP  .  Objections due by 12/19/2005. (Rance, Gwendolyn) |
| 12/01/2005 | 13733 | Adversary Case 04-4340 Closed .    (Molina, Nilsa) |
| 12/01/2005 | 13734 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13464] Application for Compensation, ). (Russo, Allyson) |
| 12/01/2005 | 13735 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13674] Application for Compensation, ). (Lipke, Douglas) |
| 12/02/2005 | 13736 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation,, [13344] Professional Fees Cover Sheet, [13345] Notice, [13373] Affidavit).(Martino, Philip) |
| 12/02/2005 | 13737 | Seventh Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $190,681.76, Expenses: $14,696.85. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Marovitz, Andrew) |
| 12/02/2005 | 13738 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13737] Application for Compensation, ). (Marovitz, Andrew) |
| 12/02/2005 | 13739 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13737] Application for Compensation, ). (Marovitz, Andrew) |
| 12/02/2005 | 13740 | First Quarterly Fee Application for Compensation for The Parthenon Group, LLC, Consultant, Fee: $121,338.00, Expenses: $3,382.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 12/02/2005 | 13741 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13740] Application for Compensation, ). (Jacobson, Fruman) |
| 12/02/2005 | 13742 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13740] Application for Compensation,, [13741] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 12/02/2005 | 13743 | Affidavit Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affiadavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ onbehalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 12/02/2005 | 13744 | Notice of Motion and Motion to Authorize United to Enter into |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:39
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | Settlement and Compromise of Certain Claims Pursuant to Sections 105(a), 362, and 363 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by Micah Marcus on behalf of UAL Corporation, etal. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 12/02/2005 | 13745 | Supplemental Memorandum In Further Support of Objection to Claim No. 37718 Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13287] Memorandum).  (Jacobson, Fruman) |
| 12/02/2005 | 13746 | Notice of Filing of Supplemental Memorandum in Further Support of Objection to Claim No. 37718 Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13745] Memorandum).  (Jacobson, Fruman) |
| 12/02/2005 | 13747 | Statement Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [12041] Objection to Claim, ).  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/02/2005 | 13748 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [13747] Statement).  (Acker, Ann) |
| 12/02/2005 | 13749 | Notice of Motion and Motion to Amend Filed by Beverly A Berneman on behalf of Daniel w Osband.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Proposed Order) (Berneman, Beverly) |
| 12/02/2005 | 13750 | Statement of U.S. Bank National Association, as Indenture Trustee and U.S. Bank Trust National Association, as New Owner, with respect to certain Tax Indemnity Claim Litigation Filed by Anne M Sherry on behalf of U S Bank National Association.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Sherry, Anne) |
| 12/02/2005 | 13751 | Reply to (related document(s): [13669] Response,, [13666] Response, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 12/02/2005 | 13752 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13751] Reply).  (Luzadder, Matthew) |
| 12/02/2005 | 13753 | Notice of Motion and Motion to Authorize Debtor to To Enter Into Supplemental Exit Financing Commitment Letter And Related Indemnification Obligations Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 12/02/2005 | 13754 | Notice of Motion and Motion to Extend Time File and Solicit Votes |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/03/2008

                                                                Run Time:07:38:39
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | On Chapter 11 Plan Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Husnick, Chad) |
| 12/02/2005 | 13755 | Notice of Motion and Motion to Authorize Debtors to (I) Enter into Aircraft Restructuring Term Sheet and Related Transactions; and (II) Settle Related Claims (N174UA) Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Agay, David) |
| 12/02/2005 | 13756 | Supplemental Reply to (related document(s): [12041] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Fruchtman, Rebecca) |
| 12/02/2005 | 13757 | Response in Opposition to (related document(s): [12041] Objection to Claim, ) Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Exhibit # (2) Certificate of Service) (Frank, Joseph) |
| 12/02/2005 | 13758 | Notice of Motion and Motion for Agreed Order For Entry of Stipulation and Agreed Order Between United Air Lines, Inc. And Aircraft N351UA Trust Regarding Claim Numbers 035504 And 035753 Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Agay, David) |
| 12/02/2005 | 13759 | Notice of Motion and Motion to Approve Master Outsourcing Services Agreement with EDS and EIS. Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 12/02/2005 | 13760 | Notice of Motion and Motion to Authorize Debtors to To File the Services Agreement Between United Air Lines, Inc. EDS, and EIS Under Seal. Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 12/05/2005 | 13761 | CORRECTIVE ENTRY  to correct file by Merill Lynch Credit Products (RE: [13720]  Transfer of Claim, ).    (Rance, Gwendolyn) |
| 12/05/2005 | 13762 | CORRECTIVE ENTRY to correct file by Merrill Lynch Credit Products (RE: [13719]  Transfer of Claim, ).    (Rance, Gwendolyn) |
| 12/05/2005 | 13763 | Transfer of Claim 035468 from Wachovia Bank National Assn.  to Itochu AirLease Holdings, Inc..  Filed by Mark E. Abraham on behalf of Itochu AirLease Holding Inc.  Objections due by 12/27/2005.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C - Certificate of Service)(Abraham, Mark) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| 12/05/2005 | 13764 | Transfer of Claim 035469 from Wachovia Bank National Assn.  to Itochu AirLease Holdings, Inc..  Filed by Mark E. Abraham on behalf of Itochu AirLease Holding Inc.  Objections due by 12/27/2005.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C - Certificate of Service)(Abraham, Mark) |
| 12/05/2005 | 13765 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Brian M. Graham on behalf of Atlantic Coast Airlines Holdings Inc.  Hearing scheduled for 12/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Graham, Brian) |
| 12/05/2005 | 13766 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13756] Reply).  (Fruchtman, Rebecca) |
| 12/05/2005 | 13767 | Statement /Preliminary Objection of the Official Committee of Unsecured Creditors to Debtors' Proposed Management Equity Incentive Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee")(RE: [13277] Amended Chapter 11 Plan).  (Jacobson, Fruman) |
| 12/05/2005 | 13768 | Notice of Filing of Preliminary Objection of the Official Committee of Unsecured Creditors to Debtors' Proposed Management Equity Incentive Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13767] Statement, ).  (Jacobson, Fruman) |
| 12/05/2005 | 13769 | Notice of Filing Regarding Updated Plan Supplement Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 12/06/2005 | 13770 | Transfer of Claim 6416 from Easylink Services Corporation to Contrarian Funds, LLC.  Filed by Contrarian Funds, LLC.  Objections due by 12/27/2005. (Mumola, Alisa) |
| 12/06/2005 | 13771 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/06/2005 | 13772 | Notice of Filing Of Certificate Of No Objection To Mayer, Brown, Rowe & Maw, LLP's Interim Application For September 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13771] Certification of No Objection).  (Marovitz, Andrew) |
| 12/06/2005 | 13773 | Affidavit In Support of Mayer, Brown, Rowe & Maw LLP's Interim Application For September 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/06/2005 | 13774 | Notice of Filing Of Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP's Interim Application For September 2005 For |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13773] Affidavit, ). (Marovitz, Andrew) |
| 12/06/2005 | 13775 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/06/2005 | 13776 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13775] Certification of No Objection). (Jacobson, Fruman) |
| 12/06/2005 | 13777 | Response to (related document(s): [13722] Hearing (Bk Other) Continued) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 12/06/2005 | 13778 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13777] Response). (Slade, Michael) |
| 12/06/2005 | 13779 | Objection to (related document(s): [13765] Motion for Relief from Judgment or Order, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 12/06/2005 | 13780 | Response Joint to (related document(s): [13777] Response, [13722] Hearing (Bk Other) Continued) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 12/06/2005 | 13781 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13780] Response). (Jacobson, Fruman) |
| 12/06/2005 | 13782 | Objection to (related document(s): [13765] Motion for Relief from Judgment or Order, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 12/06/2005 | 13783 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13779] Objection). (Slade, Michael) |
| 12/06/2005 | 13784 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13782] Objection). (Jacobson, Fruman) |
| 12/06/2005 | 13785 | 434 (Injunctive Relief) : Complaint <A HREF=/cgi-bin/DktRpt.pl?847993>05-02709</A> Filed by UAL CORORATION, et al. against Transatlantic Aviation, Ltd. (Lipke, Douglas) |
| 12/06/2005 | 13786 | <b>INCORRECT EVENT FILER NOTIFIED</b> Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time: 07:38:39

|  |  | 1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Exhibit C Part 4# (7) Exhibit D Part 1# (8) Exhibit D Part 2# (9) Exhibit D Part 3# (10) Exhibit D Part 4# (11) Exhibit D Part 5# (12) Certificate of Service) (Voorhees, John) Modified on 12/12/2005 (Offord, Donna). |
|---|---|---|
| 12/06/2005 | 13787 | Notice of Filing To Exhibits E through H Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13441] Objection to Claim, ). (Attachments: # (1) Exhibit E Part 2# (2) Exhibit E Part 3# (3) Exhibit E Part 4# (4) Exhibit EPart 5# (5) Exhibit F# (6) Exhibit G# (7) Certificate of Service) (Voorhees, John) |
| 12/06/2005 | 13788 | Notice of Filing of the Exhibits I Through N to the Response of UnionBancal Leasing Corporation to Debtors' Objection to Claim Nos. 43772 and 43883 Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13441] Objection to Claim, ). (Attachments: # (1) Exhibit I Part 2# (2) Exhibit I Part 3# (3) Exhibit I Part 4# (4) Exhibit I Part 5# (5) Exhibit I Part 6# (6) Exhibit J Part 1# (7) Exhibit J Part 2# (8) Exhibit J Part 3# (9) Exhibit J Part 4# (10) Exhibit K# (11)Exhibit L# (12) Exhibit M# (13) Exhibit N# (14) Certificate of Service) (Voorhees, John) |
| 12/06/2005 | 13789 | Declaration of Lance B. Markowitz in Support of the Response of UnionBancal Leasing Corporation to Debtors' Objection to Claim Nos. 43772 and 43883 Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13441] Objection to Claim, ). (Attachments: # (1) Certificate of Service) (Voorhees, John) |
| 12/06/2005 | 13790 | Transfer of Claim from Wilmington Trust Company to Bank Of America NA. Filed by Bank Of America NA. Objections due by 12/27/2005. (Rahmoun, Margie) |
| 12/07/2005 | 13791 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13496] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13792 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13791] Certification of No Objection). (Jacobson, Fruman) |
| 12/07/2005 | 13793 | Thirtieth Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $11,611.96. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13794 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation, ). (Jacobson, Fruman) |
| 12/07/2005 | 13795 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:39
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Restructuring Advisors LLC (RE: [13793] Application for Compensation,, [13794] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 12/07/2005 | 13796 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13797 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13796] Affidavit). (Jacobson, Fruman) |
| 12/07/2005 | 13798 | Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Exhibit H - Part 1# (2) Exhibit H - Part 2# (3) Exhibit H - Part 3# (4) Exhibit H - Part 4# (5) Exhibit Certificate of Service) (Voorhees, John) |
| 12/07/2005 | 0 | Reopen Document (RE: [4122] Motion to Pay). (Rance, Gwendolyn) |
| 12/07/2005 | 13799 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Cohn, Mindy) |
| 12/07/2005 | 13800 | Notice of Filing Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (RE: [13799] Response). (Cohn, Mindy) |
| 12/07/2005 | 13801 | Hearing Continued (RE: [12067] Objection to Claim as to Hotel Rejection Claims, , ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/07/2005 | 13802 | Hearing Continued (RE: [6348] Debtor's objection to claim no. 36785 of American Airlines Inc, ). Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/07/2005 | 13803 | Hearing Continued (RE: [6349] Debtors' Objection to Claim No. 36785 of American Airlines Inc, , ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/07/2005 | 13804 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Lee, Michael) |
| 12/07/2005 | 13805 | Notice of Filing Response Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (RE: [13804] Response). (Lee, Michael) |
| 12/07/2005 | 13806 | Appearance Filed by Margo Wolf O'Donnell on behalf of Wells Fargo |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008

Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Equipment Finance, Inc.. (Wolf O'Donnell, Margo)

12/07/2005   13807   Brief in Opposition to (related document(s): [13441] Objection to
Claim, ) Filed by Joseph D Frank on behalf of BNY Capital
Resources Corp and BNY Capital Funding LLC (Frank, Joseph)

12/07/2005   13808   Response in Opposition to (related document(s): [13441] Objection
to Claim, ) Filed by Ronald Peterson on behalf of Peak Finance
Partners III, L.P., Lone Star Air Partners LLC, DFO Partnership,
Comcast Mo Financial Services, AT&T Credit Holdings, Inc., Banc of
America Leasing & Capital, LLC (Attachments: # (1) Exhibit A)
(Peterson, Ronald)

12/07/2005   13809   Declaration of David B. Gebler in Support Filed by Ronald Peterson
on behalf of AT&T Credit Holdings, Inc., Banc of America Leasing &
Capital, LLC, Comcast Mo Financial Services, DFO Partnership, Lone
Star Air Partners LLC, Peak Finance Partners III, L.P. (RE:
[13808] Response, ). (Peterson, Ronald)

12/07/2005   13810   Declaration of Timothy C. Glenn in Support Filed by Ronald
Peterson on behalf of AT&T Credit Holdings, Inc., Banc of America
Leasing & Capital, LLC, Comcast Mo Financial Services, DFO
Partnership, Lone Star Air Partners LLC, Peak Finance Partners
III, L.P. (RE: [13808] Response, ). (Peterson, Ronald)

12/07/2005      0   Reopen Document  (RE: [12191] Enforce, ).   (Rance, Gwendolyn)

12/07/2005   13811   Notice of Filing Filed by Ronald Peterson on behalf of AT&T Credit
Holdings, Inc., Banc of America Leasing & Capital, LLC, Comcast Mo
Financial Services, DFO Partnership, Lone Star Air Partners LLC,
Peak Finance Partners III, L.P. (RE: [13808] Response,, [13809]
Declaration,, [13810] Declaration, ). (Peterson, Ronald)

12/07/2005   13812   Hearing Continued (RE: [4122] Motion of Indianapolis Airport
Authority for allowance and payment of administrative expense -
nonrent claims, ). Hearing scheduled for 2/17/2006 at 09:30 AM at
219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

12/05/2005   13813   Order Scheduling  (RE: [12067] Objection to Claim, , ).  Brief due
by 1/9/2006. Discovery due by 3/1/2006. Exhibit List due by
3/20/2006. Objections due by 3/24/2006. Reply briefs due by
1/17/2006. Responses due by 3/29/2006. Trial date set for 4/5/2006
at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
Illinois 60604. Continued Trial date set for 4/6/2006 at 10:30 AM
at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
Witness List due by 3/20/2006.  Signed on 12/5/2005 (Williams,
Daphne)

12/07/2005   13814   Response to (related document(s): [13441] Objection to Claim, )
Filed by John J Voorhees Jr on behalf of General Foods Credit
Corporation (Attachments: # (1) Exhibit A 1# (2) Exhibit A 2# (3)
Exhibit A 3# (4) Exhibit B 1# (5) Exhibit B 2# (6) Exhibit C 1#

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:39
Filing Date    No.      Entry
                        (7) Exhibit C 2# (8) Exhibit D# (9) Exhibit E# (10) Exhibit
                        Certificate of Service) (Voorhees, John)

12/07/2005    13815    Response to (related document(s): [13441] Objection to Claim, )
                        Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment
                        Finance, Inc.  (Attachments: # (1) Exhibit Part 1 of Exhibit A#
                        (2) Exhibit Part 2 of Exhibit A# (3) Exhibit Part3 of Exhibit A#
                        (4) Exhibit Part 4 of Exhibit A# (5) Exhibit Part 5 of Exhibit A#
                        (6) Exhibit Exhibit B# (7) Exhibit Exhibit C# (8) Exhibit Exhibit
                        D) (Wolf O'Donnell, Margo)

12/07/2005    13816    Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells
                        Fargo Equipment Finance, Inc.  (RE: [13815] Response, ).  (Wolf
                        O'Donnell, Margo)

12/07/2005    13817    Request for Service of Notices.  U.S. Bancorp Equipment Finance,
                        Inc., c/o Schiff Hardin, Attn: J. Vigano; 6600 Sears Tower,
                        Chicago, Illinois 60606. Filed by Jon C Vigano on behalf of Us
                        Bancorp Equipment Finance Inc.  (Vigano, Jon)

12/07/2005    13818    Response to (related document(s): [13441] Objection to Claim, )
                        Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance
                        Inc (Attachments: # (1) Exhibit A) (Vigano, Jon)

12/07/2005    13819    Notice of Motion and Motion for Leave to File Response to Omibus
                        Objection to Aircraft and Tax Indemnity Claims in Excess of
                        Fifteen Pages Filed by John J Voorhees Jr on behalf of General
                        Foods Credit Corporation.  Hearing scheduled for 12/16/2005
                        at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                        60604.  (Attachments: # (1) Proposed Order) (Voorhees, John)

12/07/2005    13820    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of Sperling & Slater P.C.  (RE: [13555]
                        Application for Compensation, ).  (Attachments: # (1) Certificate
                        of Service) (Jacobson, Fruman)

12/07/2005    13821    Notice of Appearance and Request for Limited 2002 Notice Filed by
                        Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance,
                        Inc..  (Wolf O'Donnell, Margo)

12/07/2005    13822    Notice of Filing Filed by Fruman Jacobson on behalf of Sperling &
                        Slater P.C.  (RE: [13820] Certification of No Objection).
                        (Jacobson, Fruman)

12/07/2005    13823    Notice of Appearance as Local Counsel Filed by Margo Wolf
                        O'Donnell on behalf of Wells Fargo Equipment Finance, Inc..  (Wolf
                        O'Donnell, Margo)

12/07/2005    13824    Response to (related document(s): [13441] Objection to Claim, )
                        Filed by Ronald Peterson on behalf of KBC Bank, NV (Peterson,
                        Ronald)

12/07/2005    13825    Notice of Filing Filed by Ronald Peterson on behalf of KBC Bank,
                        NV (RE: [13441] Objection to Claim, ).  (Peterson, Ronald)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                        Run Time: 07:38:39
Filing Date     No.        Entry

| 12/07/2005 | 13826 | Notice of Filing of Filing and Certificate of Service Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [13821] Notice, [13823] Notice, [13806] Appearance). (Wolf O'Donnell, Margo) |
|---|---|---|
| 12/07/2005 | 13827 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Anne M Sherry on behalf of U S Bank National Association (Sherry, Anne) |
| 12/07/2005 | 13828 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Marc O. Beem on behalf of Public Service Resources Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Beem, Marc) |
| 12/07/2005 | 13829 | Amended Certificate of Service Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [13815] Response, ). (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13830 | Reply to (related document(s): [13777] Response, [13779] Objection, [13780] Response, [13782] Objection) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Graham, Brian) |
| 12/07/2005 | 13831 | Notice of Filing of Filing Filed by Marc O. Beem on behalf of Public Service Resources Corporation. (Beem, Marc) |
| 12/07/2005 | 13832 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit Declaration# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13833 | Notice of Filing Response Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (RE: [13832] Response, ). (Lee, Michael) |
| 12/07/2005 | 13834 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of MS Financing, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit DECLARATION# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13835 | Notice of Filing RESPONSE Filed by Michael D. Lee on behalf of MS Financing, Inc. (RE: [13834] Response, ). (Lee, Michael) |
| 12/07/2005 | 13836 | Amended Appearance Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp. (Luzadder, Matthew) |
| 12/07/2005 | 13837 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit DECLARATION# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13838 | Notice of Filing RESPONSE Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [13837] Response, ). (Lee, Michael) |
| 12/07/2005 | 13839 | Amended Brief in Opposition to (related document(s): [13441] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Objection to Claim, ) Filed by Joseph D Frank on behalf of BNY
Capital Resources Corp and BNY Capital Funding LLC (Frank, Joseph)

12/07/2005   13840   Notice of Filing Filed by Matthew Luzadder on behalf of Pension
                     Benefit Guaranty Corp (RE: [13836] Appearance). (Luzadder,
                     Matthew)

12/07/2005   13841   Appearance Filed by Jon C Vigano on behalf of Us Bancorp Equipment
                     Finance Inc. (Vigano, Jon)

12/07/2005   13842   Supplemental Brief to (related document(s): [12191] Enforce, )
                     Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al
                     (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
                     Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)
                     Exhibit H) (Gettleman, Jeffrey)

12/07/2005   13843   Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL
                     Corporation, et al (RE: [13842] Brief, ). (Gettleman, Jeffrey)

12/07/2005   13844   Notice of Motion and Motion to Extend Time Relating to Agreed
                     Tolling Order Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al. (Attachments: # (1) Proposed Order) (Mazza,
                     James)

12/07/2005   13845   Response in Opposition to (related document(s): [13441] Objection
                     to Claim, ) Filed by Joseph D Frank on behalf of Verizon Capital
                     Corp and its affiliates (Attachments: # (1) Exhibit A# (2) Exhibit
                     B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7)
                     Exhibit G) (Frank, Joseph)

12/08/2005   13846   Hearing Continued (RE: [12191] Debtors' Motion to Enforce
                     adequate protection stipulation, ). Hearing scheduled for
                     12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                     Chicago, Illinois 60604. (Williams, Velda)

12/08/2005   13847   Certificate of Service Certificate of Service regarding Response
                     and Reservation of US Bancorp Equipment Finance, Inc. to Debtors?
                     Omnibus Objection to Aircraft and Tax Indemnity Claims (Docket No.
                     13441) Filed by Jon C Vigano on behalf of Us Bancorp Equipment
                     Finance Inc (RE: [13818] Response). (Vigano, Jon)

12/07/2005   13848   Motion to Appear Pro Hac Vice Filed by  Brian L Holman   on behalf
                     of    AT&T Credit Holdings, Inc. ,  Banc of America Leasing &
                     Capital, LLC ,   Comcast Mo Financial Services ,    DFO Partnership
                     ,   Lone Star Air Partners LLC ,    Peak Finance Partners III, L.P.
                     .    (Williams, Daphne)

12/08/2005   13849   Sixth Interim Application for Compensation for Heidrick &
                     Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,000.00.
                     Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2)
                     Exhibit B# (3) Exhibit C# (4) Certificate of Service)(Jacobson,
                     Fruman)

12/08/2005   13850   Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick &
                     Struggles Inc (RE: [13849] Application for Compensation, ).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time: 07:38:39 |

| Filing Date | No. | Entry |
|---|---|---|
| | | (Jacobson, Fruman) |
| 12/08/2005 | 13851 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13852 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13851] Declaration). (Jacobson, Fruman) |
| 12/08/2005 | 13853 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13854 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13853] Declaration). (Jacobson, Fruman) |
| 12/08/2005 | 13855 | Seventh Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,000.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13856 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ). (Jacobson, Fruman) |
| 12/08/2005 | 13857 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13858 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13857] Declaration). (Jacobson, Fruman) |
| 12/08/2005 | 13859 | Eighth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $9,221.12. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13860 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ). (Jacobson, Fruman) |
| 12/08/2005 | 13861 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13862 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13861] Declaration). (Jacobson, Fruman) |
| 12/08/2005 | 13863 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.        Entry                          Run Time: 07:38:39

---

|              |       | Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
|--------------|-------|---|
| 12/08/2005   | 13864 | Third Quarterly Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $100,000.00, Expenses: $12,000.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005   | 13865 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/08/2005   | 13866 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864] Application for Compensation,, [13865] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 12/05/2005   | 13867 | Incamera/Seal Material:    Restructuring Term Sheet #161 .  (Rance, Gwendolyn) |
| 12/08/2005   | 13868 | Stipulation Between Claimants and The Debtors to Modify the Automatic Stay [Related to Docket No. 13662]. Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 12/08/2005   | 13869 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13868] Stipulation).  (Husnick, Chad) |
| 12/08/2005   | 13870 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael J. Golde on behalf of American State Bank (Attachments: # (1) Declaration of Michael Epps) (Golde, Michael) |
| 12/08/2005   | 13871 | Order Denying Motion for Relief from Judgment or Order (Related Doc # [13765]).   Signed on  12/8/2005.    (Williams, Daphne) |
| 12/07/2005   | 13872 | Order Granting Request for Payment of Administrative Expenses (Related Doc # [13037]).   Signed on  12/7/2005.    (Rahmoun, Margie) |
| 12/09/2005   | 13873 | Adversary Case 05-00986 Closed .   (Henley, Mary) |
| 12/08/2005   | 13874 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Morris R  Wiegand    (Rahmoun, Margie) |
| 12/09/2005   | 13875 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Faith Dolgin on behalf of Illinois Department Of Revenue (Dolgin, Faith) |
| 12/09/2005   | 13876 | Objection to (related document(s): [13697] Motion to Approve, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/09/2005   | 13877 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13876] Objection).  (Acker, Ann) |
| 12/02/2005   | 13878 | Declaration Filed by Kay  Parra  .  (Williams, Daphne) |
| 12/02/2005   | 13879 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   Julian  Hamburger    (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/08/2005 | 13880 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13848]).   Signed on  12/8/2005.      (Rahmoun, Margie) |
| 12/09/2005 | 13881 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   Joseph V  Riggio and Catherin Riggio     (Rahmoun, Margie) |
| 12/12/2005 | 13882 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13883 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13882] Certification of No Objection). (Jacobson, Fruman) |
| 12/12/2005 | 13884 | Affidavit Second Supplemental Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [8372] Application to Employ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13885 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13884] Affidavit). (Jacobson, Fruman) |
| 12/12/2005 | 13886 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13887 | Notice of Filing of the Objection of the Official Committee of Unsecured Creditors to Allowed Claim of SAM Employees Under the First Amended Plan of Reorganization Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors forUAL Corporation (RE: [13886] Objection, ). (Jacobson, Fruman) |
| 12/12/2005 | 13888 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (Kerr, Alexander) |
| 12/12/2005 | 13889 | Notice of Filing Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13888] Objection). (Kerr, Alexander) |
| 12/12/2005 | 13890 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Carriglio, Jack) |
| 12/12/2005 | 13891 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [13890] Objection). (Carriglio, Jack) |
| 12/12/2005 | 13892 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Brad B. Erens on behalf of Independence Air, Inc. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                            Run Time: 07:38:39
Filing Date    No.    Entry

---

|              |       |                                                                          |
|--------------|-------|--------------------------------------------------------------------------|
|              |       | (Attachments: # (1) Exhibit A) (Erens, Brad)                             |
| 12/12/2005   | 13893 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 12/12/2005   | 13894 | Notice of Filing Objection Filed by Brad B. Erens on behalf of Independence Air, Inc.  (RE: [13277] Amended Chapter 11 Plan). (Erens, Brad) |
| 12/12/2005   | 13895 | Certificate of Service Objection Filed by Brad B. Erens on behalf of Independence Air, Inc.  (RE: [13277] Amended Chapter 11 Plan). (Erens, Brad) |
| 12/12/2005   | 13896 | Appearance Filed by Jeffrey E Altshul on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.. (Altshul, Jeffrey) |
| 12/12/2005   | 13897 | Appearance Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.. (Israel, Harold) |
| 12/12/2005   | 13898 | CORRECTIVE ENTRY INCORRECT EVENT FILER NOTIFIED (RE: [13786] Response, , ).   (Offord, Donna) |
| 12/12/2005   | 13899 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [13893] Objection). (Ceccotti, Babette) |
| 12/12/2005   | 13900 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.  (Israel, Harold) |
| 12/12/2005   | 13901 | Notice of Filing Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [13900] Objection).  (Israel, Harold) |
| 12/12/2005   | 13902 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Faith Dolgin on behalf of New York Department of Taxation and Finance (Dolgin, Faith) |
| 12/12/2005   | 13903 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/12/2005   | 13904 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers Guaranty Association (Gansberg, Jeffrey) |
| 12/12/2005   | 13905 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13903] Objection).  (Acker, Ann) |
| 12/12/2005   | 13906 | Notice and Certificate of Service Filed by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers Guaranty Association (RE: [13904] Objection).  (Gansberg, Jeffrey) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2005 | 13907 | Partial Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/12/2005 | 13908 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by William J. Barrett on behalf of Veritas Software Global Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Barrett, William) |
| 12/12/2005 | 13909 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [13907] Objection).  (Acker, Ann) |
| 12/12/2005 | 13910 | Notice of Filing Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13908] Objection).  (Barrett, William) |
| 12/12/2005 | 13911 | Transfer of Claim from Port of Portland, in the amount of $632,421.83 to Revenue Management.  Filed by Revenue Management. Objections due by 1/3/2006. (Minkoff, Robert) |
| 12/12/2005 | 13912 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Henry J Riordan on behalf of United States of America (Riordan, Henry) |
| 12/12/2005 | 13913 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Anne M Sherry on behalf of US Bank National Association (Sherry, Anne) |
| 12/12/2005 | 13914 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Susan B. de Resendiz on behalf of Airbus Leasing VI, Inc (de Resendiz, Susan) |
| 12/12/2005 | 13915 | Notice of Filing Filed by Susan B. de Resendiz on behalf of Airbus Leasing VI, Inc (RE: [13914] Objection).  (de Resendiz, Susan) |
| 12/12/2005 | 13916 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Matthew Gensburg on behalf of City Of Chicago (Gensburg, Matthew) |
| 12/12/2005 | 13917 | Notice of Filing Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [13916] Objection).  (Gensburg, Matthew) |
| 12/12/2005 | 13918 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8# (9) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13919 | Notice of Filing Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [13918] Objection, ). (Jacobson, Fruman) |
| 12/12/2005 | 13920 | Notice of Motion and Motion to Exceed Page Limitation Filed by |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 12/12/2005 | 13921 | Notice of Motion and Motion to File Incamera/Seal : Objection of the Association of Flight Attendants-CWA, AFL-CIO, to Debtors' First Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code [Docket No. 13277] Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 12/12/2005 | 13922 | Notice of Intent to Reject Leases and Contracts Filed December 12, 2005 Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Marcus, Micah) Additional attachment(s) added on 12/13/2005 (Gonzalez, Maribel). Modified on 12/13/2005 to correct PDF for Schedule A (Gonzalez, Maribel). |
| 12/12/2005 | 13923 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Derek L Wright on behalf of The City of Phoenix (Attachments: # (1) Exhibit 1 - Part 1# (2) Exhibit 1 - Part 2# (3) Exhibit 2# (4) Exhibit 3# (5) Exhibit 4) (Wright, Derek) |
| 12/12/2005 | 13924 | Statement Rule 2019 of Kaye Scholer LLC Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd..  (Israel, Harold) |
| 12/12/2005 | 13925 | Notice of Filing Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [13924] Statement).  (Israel, Harold) |
| 12/12/2005 | 13926 | Notice of Erratum Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13842] Brief, ).  (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 12/12/2005 | 13927 | <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b>  Renotice Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.  (RE: [13924] Statement). (Israel, Harold) Modified on 12/15/2005 (Offord, Donna). |
| 12/12/2005 | 13928 | Amended Response to (related document(s): [13441] Objection to Claim, ) Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B# (3) Exhibit Exhibit C) (Wolf O'Donnell, Margo) |
| 12/12/2005 | 13929 | <b>ENTERED IN ERROR</b>  Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation (RE: [13926] Notice). (Gettleman, Jeffrey) Modified on 12/15/2005 (Offord, Donna). |
| 12/12/2005 | 13930 | Notice of Filing and Certificate of Service Filed by Margo Wolf |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [13928] Response, ).  (Wolf O'Donnell, Margo) |
| 12/12/2005 | 13931 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (Dan, Jeffrey) |
| 12/12/2005 | 13932 | Notice of Filing Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (RE: [13931] Objection).  (Dan, Jeffrey) |
| 12/12/2005 | 13933 | Amended Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13926] Notice).  (Gettleman, Jeffrey) |
| 12/12/2005 | 13934 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jonathan B Alter on behalf of Travelers Casualty and Surety Company of America  (Rahmoun, Margie) to correct related document # [13277] Modified on 12/20/2005 (Rance, Gwendolyn). |
| 12/12/2005 | 13935 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Christopher M Schultz on behalf of Best Western International Inc  (Rahmoun, Margie) |
| 12/12/2005 | 13936 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Barnita P Vann  (Rahmoun, Margie) |
| 12/12/2005 | 13937 | Notice of Filing Filed by Barnita P Vann  (RE: [13936] Objection).  (Rahmoun, Margie) |
| 12/12/2005 | 13938 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Beverly A Berneman on behalf of Dorothy Abercrombie et al as the Covia Parties  (Rahmoun, Margie) |
| 12/12/2005 | 13939 | Order Striking Motion for Relief from Stay (Related Doc # [13662]).  Signed on 12/12/2005.  (Williams, Daphne) |
| 12/12/2005 | 13940 | Notice of Filing Filed by Beverly A Berneman on behalf of Dorothy Abercrombie as the Covia Parties (RE: [13938] Objection).  (Rahmoun, Margie) |
| 12/12/2005 | 13941 | Request for Service of Notices. Nixon Peabody LLP Attn: Gregory J Mascitti, Esq, 1300 Clinton Square, Rochester, N.Y. 14604. Filed by Greogry J Mascitti on behalf of Aircraft Service International Group .  (Rahmoun, Margie) |
| 12/12/2005 | 13942 | Motion to Appear Pro Hac Vice Filed by Michael N Zundel on behalf of Wells Fargo Equipment Finance, Inc. .  (Williams, Daphne) |
| 12/12/2005 | 13943 | Notice of Filing Filed by Jonathan B Alter on behalf of Travelers Casualty and Surety Company of America  (RE: [13934] Objection).  (Williams, Daphne) |
| 12/12/2005 | 13944 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Beverly A Berneman on behalf of Daniel W Osband (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2005 | 13945 | Notice of Filing  Filed by  Beverly A Berneman   on behalf of Daniel w  Osband   (RE: [13944]  Objection).   (Williams, Daphne) |
| 12/12/2005 | 13946 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by H Benjamin Hardy Jr   (Williams, Daphne) |
| 12/12/2005 | 13947 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by  R Dale Ginter   on behalf of   Sky King Inc (Rahmoun, Margie) |
| 12/12/2005 | 13948 | Declaration  Filed by  Cregg  Lukenbill   (RE: [13947] Objection).   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 12/12/2005 | 13949 | Declaration in Support of Filed by Jason E Rios (RE: [13947] Objection).   (Williams, Daphne) |
| 12/13/2005 | 13950 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13627] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13951 | Notice of Filing  Filed by  R Dale Ginter   on behalf of   Sky King Inc   (RE: [13947]  Objection, [13948]  Declaration, [13949] Declaration).   (Rahmoun, Margie) |
| 12/13/2005 | 13952 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13950] Certification of No Objection, ).  (Jacobson, Fruman) |
| 12/12/2005 | 13953 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Charles P Schulman  on behalf of   Beacon Chemical Company   (Rahmoun, Margie) |
| 12/13/2005 | 13954 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/13/2005 | 13955 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13954] Certification of No Objection). (Jacobson, Fruman) |
| 12/13/2005 | 13956 | Ninth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $0.00, Expenses: $1,310.15. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 12/13/2005 | 13957 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13956] Application for Compensation, ). (Jacobson, Fruman) |
| 12/12/2005 | 13958 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by  R Dale Ginter on behalf of California Statewide Communities Development Authority  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 12/13/2005 | 13959 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:39

Filing Date      No.       Entry

---

|  |  |  |
|---|---|---|
|  |  | Struggles Inc (RE: [13956] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13960 | Notice of Filing  Filed by  R Dale Ginter  on behalf of California Statewide Communities Development Authority  (RE: [13958]  Objection).   (Williams, Daphne) |
| 12/13/2005 | 13961 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13959] Declaration).  (Jacobson, Fruman) |
| 12/12/2005 | 13962 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Arlene N Gelman  on behalf of   International Association Of Machinists And Aerospace Workers, AFL-CIO (Williams, Daphne) |
| 12/12/2005 | 13963 | Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Mark L Radtke  on behalf of    Sabre Inc (Attachments: # (1) Affidavit) (Williams, Daphne) |
| 12/13/2005 | 13964 | <b>INCORRECT PDF</b>  Appearance Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  (Voorhees, John) Modified on 12/13/2005 (Offord, Donna). |
| 12/12/2005 | 13965 | Objection to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Charles P Schulman  on behalf of The City of Philadelphia   (Williams, Daphne) |
| 12/13/2005 | 13966 | CORRECTIVE ENTRY INCORRECT PDF (RE: [13964]  Appearance). (Offord, Donna) |
| 12/12/2005 | 13967 | Response  to (related document(s): [13441]  Objection to Claim, ) Filed by  Paul L  Ratelle  on behalf of   Bremer Business Finance Corp   (Rahmoun, Margie) |
| 12/12/2005 | 13968 | Certificate of Service  Filed by  Paul L  Ratelle   on behalf of Bremer Business Finance Corp   (RE: [13967]  Response). (Rahmoun, Margie) |
| 12/12/2005 | 13969 | Notice of Filing  Filed by  Paul L  Ratelle   on behalf of Bremer Business Finance Corp   (RE: [13967]  Response). (Rahmoun, Margie) |
| 12/13/2005 | 13970 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/13/2005 | 13971 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13970] Objection).  (Jacobson, Fruman) |
| 12/13/2005 | 13972 | Letter: Dated 12/13/05 to Judge Wedoff regarding (a) Motion to Approve Master Outsourcing Services Agreement with EDS and EIS and (b) Motion for Entry of an Order Authorizing the Debtors to File the Services Agreement Between United Air Lines, Inc.,EDS, and EIS Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

Filing Date      No.      Entry                                      Run Time: 07:38:39

al. (Marcus, Micah)

| Filing Date | No. | Entry |
|---|---|---|
| 12/13/2005 | 13973 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13972] Letter, ). (Marcus, Micah) |
| 12/13/2005 | 13974 | Declaration of Joseph Fitzgerald in Support Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13908] Objection). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Barrett, William) |
| 12/13/2005 | 13975 | Notice of Filing Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13974] Declaration). (Barrett, William) |
| 12/13/2005 | 13976 | Appearance Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation. (Voorhees, John) |
| 12/13/2005 | 13977 | CORRECTIVE ENTRY: to correct PDF for Schedule A (RE: [13922] Notice, ). (Gonzalez, Maribel) |
| 12/13/2005 | 13978 | Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C part 2# (5) Exhibit C part 3# (6) Exhibit C part 4# (7) Exhibit D part 1# (8) Exhibit D part 2# (9) Exhibit D part 3# (10) Exhibit D part 4# (11) Exhibit D part 5# (12) Exhibit E part 1# (13) Exhibit E part 2# (14) Exhibit E part 3# (15) Exhibit E part 4# (16) Exhibit E part 5#(17) Exhibit E part 6# (18) Exhibit F# (19) Exhibit G# (20) Exhibit H part 1# (21) Exhibit H part 2# (22) Exhibit H part 3# (23) Exhibit H part 4# (24) Exhibit I part 1# (25) Exhibit I part 2# (26) Exhibit I part 3# (27) Exhibit I part 4# (28) Exhibit I part 5# (29) Exhibit I part 6# (30) Exhibit J# (31) Exhibit K# (32) Exhibit L# (33) Exhibit M# (34) Exhibit N) (Voorhees, John) |
| 12/13/2005 | 13979 | Notice of Filing Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13978] Response,,, ). (Voorhees, John) |
| 12/13/2005 | 13980 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jay Hurst on behalf of The Texas Comptroller of Public Accounts (Rahmoun, Margie) |
| 12/13/2005 | 13981 | Request For Leave To File Late Objections To Plan Of Reorganization Filed by Raissa S Lerner on behalf of State Of California Department of Toxic Substances Control. (Rahmoun, Margie) |
| 12/13/2005 | 13982 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Raissa S Lerner on behalf of State Of California Department Of Toxic Substances Control (Rahmoun, Margie) |
| 12/13/2005 | 13983 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13942]). Signed on 12/13/2005. (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39
Filing Date      No.          Entry

12/13/2005      13984        Objection to (related document(s): [12638]  Chapter 11 Plan)
                             Filed by   Jack M McGahey    (Williams, Daphne)

12/13/2005      13985        Response  to (related document(s): [13441]  Objection to Claim, )
                             Filed by  Paul L  Ratelle   on behalf of    Bremer Business
                             Finance Corp    (Williams, Daphne)

12/13/2005      13986        Notice of Filing Filed by Paul L  Ratelle   on behalf of
                             Bremer Business Finance Corp   (RE: [13985]  Response).
                             (Williams, Daphne)

12/13/2005      13987        Certificate of Service  Filed by  Paul L  Ratelle   on behalf of
                             Bremer Business Finance Corp   (RE: [13985]  Response, [13986]
                             Notice of Filing).   (Williams, Daphne)

12/14/2005      13988        Agenda Matters Scheduled for Hearing on December 16, 2005 at 9:30
                             A.M. Filed by James J. Mazza Jr on behalf of UAL Corporation, et
                             al.  (Mazza, James)

12/14/2005      13989        Reply to (related document(s): [13876] Objection) Filed by Jeffrey
                             W Gettleman on behalf of UAL Corporation, et al (Attachments: #
                             (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit A3# (4) Exhibit A4)
                             (Gettleman, Jeffrey)

12/14/2005      13990        Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                             Corporation, et al (RE: [13988] Agenda).  (Mazza, James)

12/14/2005      13991        Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL
                             Corporation, et al (RE: [13989] Reply).  (Gettleman, Jeffrey)

12/06/2005      13992        Motion Requesting Right to Perform Setoff and Recoupment and
                             Object to the Plan (related document(s): [12638]  Chapter 11 Plan)
                             Filed by   Jimella  Martin  Harris .    (Williams, Daphne)

12/07/2005      13993        Response to (related document(s): [13441]  Objection to Claim, )
                             Filed by  Paul L  Ratelle on behalf of Bremer Business Finance
                             Corp   (Rahmoun, Margie)

12/07/2005      13994        Notice of Filing  Filed by Paul L  Ratelle   on behalf of
                             Bremer Business Finance Corp   (RE: [13993]  Response).
                             (Rahmoun, Margie)

12/07/2005      13995        Certificate of Service  Filed by  Paul L  Ratelle   on behalf of
                             Bremer Business Finance Corp   (RE: [13993]  Response, [13994]
                             Notice of Filing).   (Rahmoun, Margie)

12/14/2005      13996        Reply in Support to (related document(s): [13566] Objection to
                             Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et
                             al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

12/14/2005      13997        Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                             Corporation, et al (RE: [13996] Reply).  (Chalut, Erik)

12/09/2005      13998        Letter:  to include name on creditor list Filed by       NEPC
                             Airlines  .   (Rance, Gwendolyn)

12/14/2005      13999        Motion to Appear Pro Hac Vice Filed by Jason M Torf on behalf of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Us Bancorp Equipment Finance Inc.  (Torf, Jason) |
| 12/14/2005 | 14000 | Motion to Appear Pro Hac Vice Filed by Jason M Torf on behalf of Us Bancorp Equipment Finance Inc.  (Torf, Jason) |
| 12/14/2005 | 14001 | Omnibus Reply to (related document(s): [13441] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Fruchtman, Rebecca) |
| 12/14/2005 | 14002 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14001] Reply).  (Fruchtman, Rebecca) |
| 12/14/2005 | 14003 | List of Witnesses Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 12/14/2005 | 14004 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14003] List of Witnesses).  (Chalut, Erik) |
| 12/14/2005 | 14005 | Notice of Motion and Emergency Motion to Amend Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduled for 12/16/2005 at 09:30 AM. (Attachments: # (1) Notice of Motion# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Proposed Order # (6) Certificate of Service) (Jacobson, Fruman) |
| 12/14/2005 | 14006 | Notice of Motion and Supporting Motion to/for Join Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims. Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (Jacobson, Fruman) |
| 12/14/2005 | 14007 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14006] Motion to Join).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/15/2005 | 14008 | Adversary Case 1-04-ap-04352 Closed .   (Seldon, Katrina) |
| 12/14/2005 | 14009 | Motion to Appear Pro Hac Vice Filed by  Margot  Erlich   on behalf of   Public Service Resources Corporation .    (Rahmoun, Margie) |
| 12/14/2005 | 14010 | Order Granting Application For Compensation (Related Doc # [12116]).  Marr Hipp Jones & Wang LLP, fees awarded: $6,956.55, expenses awarded: $369.77.  Signed on 12/14/2005.    (Rahmoun, Margie) |
| 12/12/2005 | 14011 | Order modifying  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Signed on 12/12/2005 (Williams, Daphne) |
| 12/14/2005 | 14012 | Motion to Appear Pro Hac Vice Filed by  Anthony Jude Napolitano on behalf of    Union BANCAL Leasing Corporation .    (Williams, Daphne) |
| 12/14/2005 | 14013 | Limited Objection  to (related document(s): [12638]   Chapter 11 Plan) Filed by  Deborah L. Thorne   on behalf of    First Source Bank    (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date    No.      Entry

| | | |
|---|---|---|
| 12/15/2005 | 14014 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [13929] Notice of Filing). (Offord, Donna) |
| 12/14/2005 | 14015 | Notice of Filing  Filed by  Deborah L. Thorne   on behalf of First Source Bank  (RE: [14013] Objection).   (Williams, Daphne) |
| 12/14/2005 | 14016 | Limited Objection  to (related document(s): [13277] Amended Chapter 11 Plan Filed by  Deborah L. Thorne   on behalf of Union Carbide Corporation ,   The Dow Chemical Company (Williams, Daphne) |
| 12/14/2005 | 14017 | Notice of Filing  Filed by  Deborah L. Thorne   on behalf of The Dow Chemical Company ,   Union Carbide Corporation   (RE: [14016] Objection).   (Williams, Daphne) |
| 12/15/2005 | 14018 | CORRECTIVE ENTRY INCORRECT EVENT FILER NOTIFIED TO RE-FILE  (RE: [13927] Renotice).    (Offord, Donna) |
| 12/15/2005 | 14019 | Response to (related document(s): [13842] Brief, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/15/2005 | 14020 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [14019] Response).  (Acker, Ann) |
| 12/15/2005 | 14021 | List of Witnesses Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 12/15/2005 | 14022 | Notice of Filing of The Official Committee of Unsecured Creditors' Preliminary Disclosure of Potential Witnesses [related Docket No. 14021] Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (Jacobson, Fruman) |
| 12/15/2005 | 14023 | Notice of Supplemental Authority re Motion to Enforce Interim Adequate Protection Stipulation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13842] Brief, ). (Gettleman, Jeffrey) |
| 12/15/2005 | 14024 | <b>DOCKETED ON WRONG CASE</b>  Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14023] Notice).  (Gettleman, Jeffrey) Modified on 12/19/2005 (Offord, Donna). |
| 12/15/2005 | 14025 | Amended Agenda Matters Scheduled for Hearing on December 16, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 12/15/2005 | 14026 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14025] Agenda).  (Mazza, James) |
| 12/15/2005 | 14027 | Notice Wells Fargo Bank Northwest, N.A.'s, as Trustee, Preliminary Disclosure of Potential Witnesses Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A..  (Attachments: # (1) Certificate of Service) (Acker, Ann) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2005 | 14028 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [14027] Notice).  (Acker, Ann) |
| 12/15/2005 | 14029 | Report Debtors' December 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 12/15/2005 | 14030 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14029] Report).  (Mazza, James) |
| 12/15/2005 | 14031 | Notice of Motion and Motion to Approve Debtors to Enter into Settlement for Claim Numbers 36785 and 44609 of American Airlines, Inc. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Mazza, James) |
| 12/15/2005 | 14032 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ).  (Casey, Timothy) |
| 12/15/2005 | 14033 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14032] Certification of No Objection).  (Casey, Timothy) |
| 12/15/2005 | 14034 | Amended Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14023] Notice).  (Gettleman, Jeffrey) |
| 12/15/2005 | 14035 | Thirty-First Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $36,433.31. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 12/15/2005 | 14036 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14037 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14038 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14039 | Thirty-Second Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $15,544.65. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 12/15/2005 | 14040 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ).  (Mazza, James) |
| 12/15/2005 | 14041 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mazza, James) |
| 12/15/2005 | 14042 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14043 | Eleventh Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $57,005.03. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James) |
| 12/15/2005 | 14044 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14045 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14046 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14047 | Motion to Appear Pro Hac Vice Filed by Andrew B Clawson on behalf of Wells Fargo Equipment Finance, Inc. . (Rahmoun, Margie) |
| 12/15/2005 | 14048 | Motion to Appear Pro Hac Vice Filed by James D H Loushin on behalf of Us Bancorp Equipment Finance Inc f/k/a Bancorp Leasing & Financial. (Rahmoun, Margie) |
| 12/15/2005 | 14049 | Motion to Appear Pro Hac Vice Filed by Michael R Stewart on behalf of US Bancorp Equipment Finance, Inc. f/k/a U.S. Bancorp Leasing & Financial . (Rahmoun, Margie) |
| 12/16/2005 | 14050 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation). (Steege, Catherine) |
| 12/16/2005 | 14051 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14050] Certification of No Objection). (Steege, Catherine) |
| 12/15/2005 | 14052 | Notice of Hearing re Request For Leave to File Late Filed by Raissa Lerner . (Williams, Daphne) |
| 12/16/2005 | 14053 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation). (Steege, Catherine) |
| 12/15/2005 | 14054 | Response to (related document(s): [12067] Objection to Claim, ,, [12069] Objection to Claim, , ) Filed by Carolyn B Walker (Williams, Daphne) |
| 12/16/2005 | 14055 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13607] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:39
Filing Date        No.        Entry

| 12/16/2005 | 14056 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [14055] Certification of No Objection). (Jacobson, Fruman) |

| 12/16/2005 | 14057 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

| 12/16/2005 | 14058 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [14057] Certification of No Objection). (Jacobson, Fruman) |

| 12/16/2005 | 14059 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

| 12/16/2005 | 14060 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [14059] Certification of No Objection). (Jacobson, Fruman) |

| 12/16/2005 | 14061 | Notice of Motion and Motion to Exceed Page Limitation Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) |

| 12/16/2005 | 14062 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay,, [6689] Debtors' Motion for determination of Tax Liability,, [7045] Motion of IRS to dismiss debtors' motion for advisory opinion, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 12/16/2005 | 14063 | Hearing Stricken (RE: [3347] Motion KBC Bank for Relief Stay - 1/20/06 date entered in error, ). (Williams, Velda) |

| 12/16/2005 | 14064 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 12/16/2005 | 14065 | Hearing Continued (RE: [12877] Creditors' Committee Objection to PBGC Claim,, [13441] Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims, ). Status hearing to be held on 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 12/16/2005 | 14066 | Hearing Continued (RE: [12067] Debtors' Twenty-Eighth Omnibus Objection to Claims, ,, [6348] Debtors' Objection to Proof of claim no. 36785 of American Airlines, [12041] Debtors' Objection to Claim no. 37718 Disney ,, [12072] Debtors' Objection to Claim no. 035778 Irene Tan Cheng Hua and Michael Sum, ). Status hearing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                          Run Time:07:38:39
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
|  |  | to be held on 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/16/2005 | 14067 | Hearing Continued  (RE: [1]  Final pre-trial conference with regards to confirmation hearing, ).  Status hearing to be held on 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/16/2005 | 14068 | Objection to (related document(s): [13758] Agreed Order, ) Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (Frank, Joseph) |
| 12/16/2005 | 14069 | Certificate of Service Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (RE: [14068] Objection). (Frank, Joseph) |
| 12/18/2005 | 14070 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13478] Application for Compensation, ).  (Russo, Allyson) |
| 12/19/2005 | 14071 | Adversary Case 04-04274 Closed .  (Marola, Rosalie) |
| 12/19/2005 | 14072 | Hearing Continued  (RE: [1]  Plan Confirmation Hearing).  Trial date set for 1/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 1/19/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604. Continued Trial date set for 1/20/2006 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/19/2005 | 14073 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation).  (Alwin, Janice) |
| 12/19/2005 | 14074 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [14024]  Notice of Filing).   (Offord, Donna) |
| 12/19/2005 | 14075 | Eighth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $82,672.33, Expenses: $611.58. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) |
| 12/19/2005 | 14076 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/19/2005 | 14077 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation,, [14076] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 12/19/2005 | 14078 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/19/2005 | 14079 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date     No.      Entry

---

Consulting LLC (RE: [14078] Declaration).  (Jacobson, Fruman)

12/19/2005     14080    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of Official Committee of Unsecured Creditors
                        for UAL Corporation (RE: [13578] Application for Compensation, ).
                        (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/19/2005     14081    Notice of Filing Filed by Fruman Jacobson on behalf of Official
                        Committee of Unsecured Creditors for UAL Corporation (RE: [14080]
                        Certification of No Objection, ).  (Jacobson, Fruman)

12/19/2005     14082    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                        [13545] Application for Compensation, ).  (Attachments: # (1)
                        Certificate of Service) (Jacobson, Fruman)

12/19/2005     14083    Notice of Filing Filed by Fruman Jacobson on behalf of
                        Sonnenschein Nath & Rosenthal LLP (RE: [14082] Certification of No
                        Objection).  (Jacobson, Fruman)

12/19/2005     14084    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE:
                        [13501] Application for Compensation, ).  (Attachments: # (1)
                        Certificate of Service) (Jacobson, Fruman)

12/19/2005     14085    Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook
                        Restructuring Advisors LLC (RE: [14084] Certification of No
                        Objection).  (Jacobson, Fruman)

12/19/2005     14086    Certification of No Objection - No Order Required Filed by Fruman
                        Jacobson on behalf of Cognizant Associates Inc (RE: [13591]
                        Application for Compensation, ).  (Attachments: # (1) Certificate
                        of Service) (Jacobson, Fruman)

12/19/2005     14087    Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                        Associates Inc (RE: [14086] Certification of No Objection).
                        (Jacobson, Fruman)

12/19/2005     14088    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?848346>05-02759</A> Filed by
                        Argenbright Security, Inc against    United Airlines, Inc ,   The
                        United States of America,acting by and through the Federal
                        Aviation Administration ,   Transportation Security Administration
                        ,    United States Department of Homeland Security ,   United
                        States Department of Transportation    (Robinson, Terri)

12/19/2005     14089    Notice of Motion and Motion to Approve Settlement of Walt Disney
                        TIA Claim Filed by David A Agay on behalf of UAL Corporation, et
                        al.  Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South
                        Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                        (1) Proposed Order # (2) Exhibit A) (Agay, David)

12/15/2005     14090    Objection  to (related document(s): [13277]  Amended Chapter 11
                        Plan) Filed by   Forrest P Smith Jr (Rowe, Victoria)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 12/19/2005 | 14091 | Stipulation Pursuant to Federal Rule of Bankruptcy Procedure 3018(a) Temporarily Allowing Unsecured Claim of Pension Benefit Guaranty Corporation. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 12/19/2005 | 14092 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14091] Stipulation).  (Mazza, James) |
| 12/19/2005 | 14093 | Amended Notice of Hearing and and Objection to Claim(s) of Aircraft and Tax Indemnity Claims Relates to Docket No 13441 Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Fruchtman, Rebecca) |
| 12/20/2005 | 14094 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13674] Application for Compensation, ).  (Russo, Allyson) |
| 12/20/2005 | 14095 | CORRECTIVE ENTRY to correct related document # [13277]  (RE: [13934]  Objection, ).    (Rance, Gwendolyn) |
| 12/20/2005 | 14096 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13844] Motion to Extend Time).  (Attachments: # (1) Agreed Order) (Mazza, James) |
| 12/20/2005 | 14097 | Adversary Case 1-04-ap-04315 Closed .   (Smith, Lester) |
| 12/20/2005 | 14098 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14096] Certification of No Objection). (Mazza, James) |
| 12/20/2005 | 14099 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13561] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14100 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [14099] Certification of No Objection). (Jacobson, Fruman) |
| 12/20/2005 | 14101 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13714] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14102 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14103 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14102] Certification of No Objection). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2005 | 14104 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14105 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14104] Certification of No Objection). (Jacobson, Fruman) |
| 12/20/2005 | 14106 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13561] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14107 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [14106] Certification of No Objection). (Jacobson, Fruman) |
| 12/16/2005 | 14108 | Order Scheduling (RE: [12041] Objection to Claim, ). Reply due by: 12/28/2005 Responses due by 12/26/2005. Status hearing to be held on 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 12/16/2005 (Rance, Gwendolyn) |
| 12/16/2005 | 14109 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13920]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14110 | Order Granting Motion to Incamera/Seal (Related Doc # [13921]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14111 | Order Denying Motion to Approve (Related Doc # [13697]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14112 | Order Granting Motion to Authorize (Related Doc # [13753]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/20/2005 | 14113 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13684] Professional Fees Cover Sheet, [13685] Affidavit,, [13682] Application for Compensation,, [13683] Notice ofFiling). (Attachments: # (1) Service List) (Martino, Philip) |
| 12/16/2005 | 14114 | Agreed Order Granting Motion To Amend (RE: Related Doc # [13749]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14115 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13444]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14116 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13727]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14117 | Order Scheduling (RE: [12877] Objection to Claim, ). Brief due by 12/21/2005. Responses due by 12/28/2005. Signed on 12/16/2005 (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2005 | 14118 | Order Granting Motion for Leave (Related Doc # [13819]).   Signed on 12/16/2005.   (Rance, Gwendolyn) |
| 12/20/2005 | 14119 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy) |
| 12/20/2005 | 14120 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14119] Certification of No Objection).  (Casey, Timothy) |
| 12/20/2005 | 14121 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13698] Application for Compensation,, ).  (Fruchtman, Rebecca) |
| 12/20/2005 | 14122 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14121] Certification of No Objection).  (Fruchtman, Rebecca) |
| 12/21/2005 | 14123 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $13,565.57, Expenses: $385.01. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew) |
| 12/21/2005 | 14124 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/21/2005 | 14125 | Notice of Filing and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/21/2005 | 14126 | Report Monthly Operating Report for the Period November 1, 2005 through November 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 12/21/2005 | 14127 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14126] Report).  (Mazza, James) |
| 12/21/2005 | 14128 | Notice of Filing Supplemental Response of UnionBanCal Leasing Corporation to Debtors' Amended Objection to Claim Nos. 43772 and 43883 Filed by Kimerly S. Winick on behalf of Union BANCAL Leasing Corporation.  (Winick, Kimerly) |
| 12/21/2005 | 14129 | Status Report Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (Jacobson, Fruman) |
| 12/21/2005 | 14130 | Notice of Filing of Creditors' Committee Status Report Regarding Objection to PBGC Claim Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14129] Status Report).  (Attachments: #(1) Certificate of Service) (Jacobson, Fruman) |
| 12/21/2005 | 14131 | Supplemental Response to (related document(s): [14093] Objection |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | to Claim, ) Filed by Kimerly S. Winick on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Affidavit Certificate of Service) (Winick, Kimerly) |
| 12/21/2005 | 14132 | Notice of Hearing and Thirty-Fourth Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13) Exhibit M# (14) Exhibit N# (15) Exhibit O# (16) Exhibit P# (17) Exhibit Q# (18) Exhibit R# (19) Proposed Order # (20) Notice of Hearing)(Chalut, Erik) |
| 12/21/2005 | 14133 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 12/16/2005 | 14134 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13668]).  Signed on  12/16/2005.    (Rance, Gwendolyn) |
| 12/16/2005 | 14135 | Order Scheduling  (RE: [13441]  Objection to Claim, ). Reply due by: 12/28/2005 Responses due by 12/26/2005. Status hearing to be held on 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 12/16/2005  (Rance, Gwendolyn) |
| 12/16/2005 | 14136 | Order Granting Motion to Extend Time (Related Doc # [13754]). Signed on  12/16/2005.    (Rance, Gwendolyn) |
| 12/16/2005 | 14137 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13863]).  Signed on  12/16/2005.    (Rance, Gwendolyn) |
| 12/16/2005 | 14138 | Order Granting Motion to Authorize (Related Doc # [13755]). Signed on  12/16/2005.    (Rance, Gwendolyn) |
| 12/16/2005 | 14139 | Order Granting Motion to Approve (Related Doc # [13759]).   Signed on  12/16/2005.    (Rance, Gwendolyn) |
| 12/16/2005 | 14140 | Order Granting Motion to Authorize (Related Doc # [13744]). Signed on  12/16/2005.    (Rance, Gwendolyn) |
| 12/16/2005 | 14141 | Order  that the above stated motion is granted for the reasons stated in open court .  Signed on 12/16/2005  (Rance, Gwendolyn) |
| 12/20/2005 | 14142 | Order Granting Motion To Amend (RE: Related Doc # [14005]). Signed on  12/20/2005.    (Rance, Gwendolyn) |
| 12/22/2005 | 14143 | Fifteenth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $531,782.00, Expenses: $13,535.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E Part |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

1# (6) Exhibit E Part 2# (7) Exhibit F# (8) Certificate of Service) (Jacobson, Fruman)

12/22/2005  14144  Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation, ).  (Jacobson, Fruman)

12/16/2005  14145  Letter: objection to plan Filed by  Jacques Geyer .  (Rance, Gwendolyn)

12/22/2005  14146  Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation,, [14144] Professional Fees Cover Sheet).  (Jacobson, Fruman)

12/22/2005  14147  Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/22/2005  14148  Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14147] Affidavit).  (Jacobson, Fruman)

12/22/2005  14149  Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [13510] Application for Compensation, ).  (Driscoll, Kevin)

12/22/2005  14150  Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [14149] Certification of No Objection).  (Driscoll, Kevin)

12/22/2005  14151  Thirtieth Monthly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $25,900.00, Expenses: $3,329.39. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson,Fruman)

12/22/2005  14152  Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation, ).  (Jacobson, Fruman)

12/22/2005  14153  Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation,, [14152] Professional Fees Cover Sheet).  (Jacobson, Fruman)

12/22/2005  14154  Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/22/2005  14155  Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14154] Declaration).  (Jacobson, Fruman)

12/22/2005  14156  Notice of Motion and Emergency Application to Employ Jonathan R. Macey as Corporate Governance Expert Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 12/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Attachments: # (1) Draft Order# (2) Certificate of Service)
(Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 12/22/2005 | 14157 | Declaration Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14156] Application to Employ, ).  (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14158 | Notice of Motion and Emergency Motion to Authorize United Air Lines, Inc.'s to Purchase Assets at FLYi, Inc. Auction Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey) |
| 12/22/2005 | 14159 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14157] Declaration).  (Jacobson, Fruman) |
| 12/22/2005 | 14160 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of MS Financing, Inc. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Lee, Michael) |
| 12/22/2005 | 14161 | Notice of Filing Filed by Michael D. Lee on behalf of MS Financing, Inc.  (RE: [14160] Response).  (Lee, Michael) |
| 12/22/2005 | 14162 | Thirty-Fifth Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $16,557.75. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A - Part 1# (2) Exhibit A - Part 2) (Jacobson, Fruman) |
| 12/22/2005 | 14163 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Lee, Michael) |
| 12/22/2005 | 14164 | Notice of Filing Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [14163] Response).  (Lee, Michael) |
| 12/22/2005 | 14165 | Notice of Filing of Thirty-Fifth Monthly Statement of the Members of the Official Committee of Unsecured Creditors for Reimbursement of Expenses for the Period of November 1, 2005 through November 30, 2005 Filed by Fruman Jacobson on behalf of TheOfficial Committee of Unsecured Creditors ("Committee") (RE: [14162] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/22/2005 | 14166 | Notice of Motion and Emergency Motion to Authorize United Air Lines, Inc. to File Under Seal Exhibit A to its Emergency Motion for an Order Pursuant to 11 U.S.C. ? 363 Authorizing Purchase of Assets at FLYi, Inc. Auction (Relates to Docket No. 14158)Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 12/23/2005 | 14167 | Exhibit(s) 1-16F Filed by Chad J Husnick  on behalf of   UAL Corporation et al   (RE: [12638]  Chapter 11 Plan). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9)Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21) Exhibit) (Rance, Gwendolyn) |
| 12/23/2005 | 14168 | Supplemental Response to (related document(s): [14093] Objection to Claim, ) Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc (Vigano, Jon) |
| 12/23/2005 | 14169 | Transfer of Claim from New Orleans Airport Plaza, in the amount of $2,940.64 to Revenue Management.  Filed by Revenue Management. Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14170 | Transfer of Claim 26329 from Maxs World Inc, in the amount of $35,110.65 to Revenue Management.  Filed by Revenue Management. Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14171 | Transfer of Claim from Holiday Inn Bwi Airport, in the amount of $1,083.60 to Revenue Management.  Filed by Revenue Management. Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14172 | Transfer of Claim 610 from AFCO CARGO PIT LLC., IN THE AMOUNT OF $14,379.71 to REVENUE MANAGEMENT.  Filed by Revenue Management. Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14173 | Transfer of Claim 598 from McGean Rohco Inc, in the amount of $36,723.92 to Revenue Management.  Filed by Revenue Management. Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14174 | Transfer of Claim from Randalls Transportation Service, in the amount of $13,806.00 to Revenue Management.  Filed by Revenue Management.  Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14175 | Transfer of Claim from Aviatron Inc, in the amount of $12,808.67 to Revenue Management.  Filed by Revenue Management.  Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14176 | Transfer of Claim 1772 from Britt Metal Processing Inc, in the amount of $71,704.23 to Revenue Management.  Filed by Revenue Management.  Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14177 | Transfer of Claim from Denver Airport Marriott, in the amount of $68,192.40 to Revenue Management.  Filed by Revenue Management. Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14178 | Transfer of Claim from RBB Public Relations, in the amount of $18,890.62 to Revenue Management.  Filed by Revenue Management. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14179 | Thirty-Sixth Monthly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,289,253.00, Expenses: $21,149.65. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Exhibit C) (Jacobson, Fruman) |
| 12/23/2005 | 14180 | Summary of Thirty-Sixth Monthly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 12/23/2005 | 14181 | Notice of Filing of Thirty-Sixth Monthly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/23/2005 | 14182 | Declaration of Fruman Jacobson Related to Expenses Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/23/2005 | 14183 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ).  (Argionis, James) |
| 12/23/2005 | 14184 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13392] Application for Compensation, ).  (Argionis, James) |
| 12/23/2005 | 14185 | Notice of Filing of Declaration of Fruman Jacobson Related to Expenses Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14182] Declaration).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/23/2005 | 14186 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13207] Application for Compensation, ).  (Argionis, James) |
| 12/23/2005 | 14187 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14183] Certification of No Objection, [14184] Certification of No Objection, [14186] Certification of No Objection).  (Argionis, James) |
| 12/23/2005 | 14188 | Joint Response to (related document(s): [14093] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Cohn, Mindy) |
| 12/23/2005 | 14189 | Response to Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp (Neugebauer, Eileen) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2005 | 14190 | Notice of Filing of Filing of Response of Bremer Business Finance Corporation to Debtors' Amended Omnibus Objection to Aircraft (N954UA) and Tax Indemnity Claim Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp. (Neugebauer, Eileen) |
| 12/23/2005 | 14191 | Certificate of Service Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp. (Neugebauer, Eileen) |
| 12/23/2005 | 14192 | Notice of Filing Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (RE: [14188] Response). (Cohn, Mindy) |
| 12/23/2005 | 14193 | Objection to (related document(s): [14089] Motion to Approve, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 12/23/2005 | 14194 | Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Approval of Settlement of Walt Disney TIA Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14193] Objection). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/23/2005 | 14195 | Notice of Motion and Motion for Leave to File A Sur-Reply With Respect To The Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation. Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Voorhees, John) |
| 12/23/2005 | 14196 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P. (Attachments: # (1) Exhibit A) (Peterson, Ronald) |
| 12/21/2005 | 14197 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14012]). Signed on 12/21/2005. (Rance, Gwendolyn) |
| 12/21/2005 | 14198 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14009]). Signed on 12/21/2005. (Rance, Gwendolyn) |
| 12/21/2005 | 14199 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14047]). Signed on 12/21/2005. (Rance, Gwendolyn) |
| 12/23/2005 | 14200 | Sur Reply to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 12/23/2005 | 14201 | Response in Opposition to (related document(s): [14093] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 12/21/2005 | 14202 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14000]), Granting Motion To Appear Pro Hac Vice (Related Doc # [14048]). Signed on 12/21/2005. (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/22/2005 | 14203 | Amended Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Jay Hurst (Rance, Gwendolyn) |
| 12/23/2005 | 14204 | Certificate of Service Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (RE: [14201] Response). (Krohn, Micah) |
| 12/23/2005 | 14205 | Notice of Filing Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [14200] Sur Reply). (Voorhees, John) |
| 12/20/2005 | 14206 | Order Granting Motion To Enforce (Related Doc # [12191]). Signed on 12/20/2005. (Rowe, Victoria) |
| 12/21/2005 | 14207 | Motion to Appear Pro Hac Vice Filed by Andrew H Braiterman on behalf of DaimlerChrysler Services North America LLC . (Rance, Gwendolyn) |
| 12/23/2005 | 14208 | Notice of Filing Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P. (RE: [14196] Response, ). (Peterson, Ronald) |
| 12/21/2005 | 14209 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14207]). Signed on 12/21/2005. (Rance, Gwendolyn) |
| 12/21/2005 | 14210 | Motion to Appear Pro Hac Vice Filed by Daniel S Lubell on behalf of DaimlerChrysler Services North America LLC . (Rance, Gwendolyn) |
| 12/21/2005 | 14211 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14210]). Signed on 12/21/2005. (Rance, Gwendolyn) |
| 12/20/2005 | 14212 | Motion to Appear Pro Hac Vice Filed by Raissa S Lerner on behalf of California Department of Toxic Substances Control . (Rowe, Victoria) |
| 12/21/2005 | 14213 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13999]), Granting Motion To Appear Pro Hac Vice (Related Doc # [14049]). Signed on 12/21/2005. (Rowe, Victoria) |
| 12/23/2005 | 14214 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to TIA Claims of Keybank NA, Viacom, Inc., SunAmerica Life Insurance Company, Wilmington Trust Company, and Public Resource Services Corporation Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Fruchtman, Rebecca) |
| 12/23/2005 | 14215 | Amended Certificate of Service Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (RE: [14201] Response). (Krohn, Micah) |
| 12/23/2005 | 14216 | Notice of Motion and Motion to Approve Stipulations Reconciling |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:06/03/2008

                                                             Run Time:07:38:39
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Claims Of Transamerica, U.S. Bank, and Wells Fargo, (hearing only if objection). Objection Deadline January 9, 2005 at 4:00 p.m. Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Agay, David) |
| 12/26/2005 | 14217 | Objection to (related document(s): [14132] Objection to Claim,,, [13441] Objection to Claim, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Jacobson, Fruman) |
| 12/26/2005 | 14218 | Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Tax Indemnity Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14217] Objection). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/26/2005 | 14219 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Lee, Michael) |
| 12/26/2005 | 14220 | Notice of Filing Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (RE: [14219] Response). (Lee, Michael) |
| 12/26/2005 | 14221 | Response to (related document(s): [14156] Application to Employ, ) Filed by David R Seligman on behalf of UAL Corporation, et al (Seligman, David) |
| 12/26/2005 | 14222 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [14221] Response). (Seligman, David) |
| 12/26/2005 | 14223 | Certificate of Service Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [14221] Response, [14222] Notice of Filing). (Attachments: # (1) Certificate of Service Part 1# (2) Certificate of Service Part 2) (Seligman, David) |
| 12/26/2005 | 14224 | Supplemental Response to (related document(s): [14093] Objection to Claim, ) Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (Attachments: # (1) # (2) Main Document) (Wolf O'Donnell, Margo) |
| 12/26/2005 | 14225 | Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [14224] Response). (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14226 | Hearing Continued (RE: [14156] Creditors Committee Application to Employ Governance Expert, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/27/2005 | 14227 | November 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $14281.70, Expenses: $1310.14. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 12/27/2005 | 14228 | Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Interim Application for November 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQon behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation, ). (Attachments: # (1) Service List) (Martino, Philip) |
| 12/27/2005 | 14229 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing, ). (Martino, Philip) |
| 12/27/2005 | 14230 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of November 1, 2005 through November 30, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing,, [14229] Professional Fees Cover Sheet). (Attachments: # (1) Service List) (Martino, Philip) |
| 12/21/2005 | 14231 | Transfer of Claim No.038913 from Merrill Lynch Credit Products LLC to QVT Fund LP c/o QVT Financial LP. Filed by QVT Fund LP. Objections due by 1/11/2006. (Rahmoun, Margie) |
| 12/21/2005 | 14232 | Transfer of Claim No. 038911  from Merrill Lynch Credit Products LLC  to QVT Fund LP.  Filed by   QVT Fund LP .  Objections due by 1/11/2006. (Rahmoun, Margie) |
| 12/23/2005 | 14233 | Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Matthew E. Babcock   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Williams, Daphne) |
| 12/27/2005 | 14234 | Seventeenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $4,324.00, Expenses: $56.58. Filed by Jenner & Block LLP. (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 12/27/2005 | 14235 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation). (Steege, Catherine) |
| 12/27/2005 | 14236 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation). (Steege, Catherine) |
| 12/27/2005 | 14237 | Supplemental Attachment(s) Exhibit A - Trust Indenture Parts 1 an 2 Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [14224] Response).  (Attachments: # (1) Exhibit A - Trust Indenture (Part 1 of 2)# (2) Exhibit A - Trust Indenture (Part 2 of 2)) (Wolf O'Donnell, Margo) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:39
Filing Date       No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2005 | 14238 | Transfer of Claim 043728 from BNP Paribas, Tokyo Branch to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 1/17/2006. (Ladigoski, John) |
| 12/27/2005 | 14239 | Amended Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [14237] Attachment, ).  (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14240 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Marc O. Beem on behalf of Public Service Resources Corporation (Beem, Marc) |
| 12/27/2005 | 14241 | Notice of Motion and Motion for Leave to Amend Proof of Claim Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc..  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Motion# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14242 | Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Fee Amount $255.  Appellant Designation due by 1/6/2006. Transmission of Record Due by 2/6/2006.  (Attachments: # (1)Exhibit A)(Jacobson, Fruman) |
| 12/27/2005 | 14243 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987116.  Fee Amount $ 255.00 (U.S. Treasury) |
| 12/27/2005 | 14244 | Notice of Filing of Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14242] Notice of Appeal, ).  (Jacobson, Fruman) |
| 12/27/2005 | 14245 | Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Fee Amount $255 (RE: [14011] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 1/6/2006. Transmission of Record Due by 2/6/2006.  (Attachments: # (1) Exhibit A)(Jacobson, Fruman) |
| 12/27/2005 | 14246 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987190.  Fee Amount $ 255.00 (U.S. Treasury) |
| 12/27/2005 | 14247 | Notice of Filing of Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14245] Notice of Appeal, ).  (Jacobson, Fruman) |
| 12/27/2005 | 14248 | Reply in Support to (related document(s): [14089] Motion to Approve, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2005 | 14249 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14248] Reply).  (Agay, David) |
| 12/27/2005 | 14250 | Notice of Appeal Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. Fee Amount $255 (RE: [14011] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 1/6/2006. Transmission of Record Due by2/6/2006. (Graham, Brian) |
| 12/27/2005 | 14251 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987308.  Fee Amount $ 255.00  (U.S. Treasury) |
| 12/27/2005 | 14252 | Thirty-Sixth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $1,749,684.60, Expenses: $132,510.67. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11) (Seligman, David) |
| 12/27/2005 | 14253 | Notice Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ). (Seligman, David) |
| 12/27/2005 | 14254 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ). (Seligman, David) |
| 12/27/2005 | 14255 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ). (Seligman, David) |
| 12/27/2005 | 14256 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ). (Seligman, David) |
| 12/27/2005 | 14257 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14256] Affidavit).  (Seligman, David) |
| 12/27/2005 | 14258 | Agreed Order Granting Motion to Extend Time (Related Doc # [13844]).  Signed on  12/27/2005.    (Rahmoun, Margie) |
| 12/27/2005 | 14259 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14212]).  Signed on 12/27/2005.    (Rahmoun, Margie) |
| 12/28/2005 | 14260 | Cross Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [14245] Notice of Appeal,, [14250] Notice of Appeal, ).  Appellee designation due by 1/9/2006. (Slade, Michael) |
| 12/28/2005 | 14261 | Receipt of Cross Appeal(02-48191) [appeal,crssapl] ( 255.00) Filing Fee.  Receipt number 4989263.  Fee Amount $ 255.00  (U.S. Treasury) |
| 12/27/2005 | 14262 | Response  to (related document(s): [14093]  Objection to Claim, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Alan W Pope on behalf of Keybank National Association (Williams, Daphne) |
| 12/27/2005 | 14263 | Certificate of Service Filed by Alan W Pope on behalf of Keybank National Association (RE: [14262] Response). (Williams, Daphne) |
| 12/28/2005 | 14264 | Objection to (related document(s): [14214] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Jacobson, Fruman) |
| 12/28/2005 | 14265 | Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Approval of Settlements of TIA Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14264] Objection). (Jacobson, Fruman) |
| 12/28/2005 | 14266 | Notice of Motion and Motion in Limine Regarding Special Rule. Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp. Hearing scheduled for 1/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Luzadder, Matthew) |
| 12/28/2005 | 14267 | Transfer of Claim 30130-30131 from CENTERPOINT PROPERTIES TRUST, IN THE AMOUNT OF $1,160,845.61 to REVENUE MANAGEMENT. Filed by Revenue Management. Objections due by 1/18/2006. (Minkoff, Robert) |
| 12/28/2005 | 14268 | Transfer of Claim from GE CMF INTERNATIONAL, GE ENGINE SVCS INC, GE ENGINE SVCS DISTRIBUTION LLC, GE ENGINES SVCS MCALLEN LP, GE AVIATION SERVICE OPERATION PTE LTD, GE AIRCRAFT ENGINES, IN THE AMOUNT OF $1,288,349.18 to REVENUE MANAGEMENT. Filed by Revenue Management. Objections due by 1/18/2006. (Minkoff, Robert) |
| 12/28/2005 | 14269 | Thirty-Sixth Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $949,642.00, Expenses: $22,796.07. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--Huron Retention Order# (2) Exhibit B--Summary by Project Category# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expenses# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel) (Casey, Timothy) |
| 12/28/2005 | 14270 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ). (Casey, Timothy) |
| 12/28/2005 | 14271 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ). (Casey, Timothy) |
| 12/28/2005 | 14272 | Supplemental Affidavit Regarding Expenses (November 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

Application for Compensation, ). (Casey, Timothy)

| Filing Date | No. | Entry |
|---|---|---|
| 12/28/2005 | 14273 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14272] Affidavit). (Casey, Timothy) |
| 12/28/2005 | 14274 | Amended Notice of Motion Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [14266] Motion in Limine, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Luzadder, Matthew) |
| 12/28/2005 | 14275 | Reply in Support to (related document(s): [14093] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2) (Fruchtman, Rebecca) |
| 12/28/2005 | 14276 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14275] Reply). (Fruchtman, Rebecca) |
| 12/28/2005 | 14277 | Notice of Motion and Motion for Order Reclassifying Claim No. 44598 From Unsecured Nonpriority to Unsecured Priority Filed by Richard L Smith . Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 12/29/2005 | 14278 | Objection to (related document(s): [13922] Notice, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 12/29/2005 | 14279 | Seventh Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $26,837.00, Expenses: $293.85. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Affidavit) (Argionis, James) |
| 12/29/2005 | 14280 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation, ). (Argionis, James) |
| 12/29/2005 | 14281 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation,, [14280] Professional Fees Cover Sheet). (Argionis, James) |
| 12/29/2005 | 14282 | Reply in Support to (related document(s): [14214] Motion to Approve,, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 12/29/2005 | 14283 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14282] Reply). (Agay, David) |
| 12/29/2005 | 14284 | Reply to (related document(s): [14221] Response, [14156] Application to Employ, ) Filed by Fruman Jacobson on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/03/2008

Filing Date       No.        Entry                                Run Time: 07:38:39
_____

                              Official Committee of Unsecured Creditors for UAL Corporation
                              (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/29/2005        14285      Notice of Filing Filed by Fruman Jacobson on behalf of Official
                              Committee of Unsecured Creditors for UAL Corporation (RE: [14284]
                              Reply).  (Jacobson, Fruman)

12/29/2005        14286      Notice of Hearing Filed by Fruman Jacobson on behalf of Official
                              Committee of Unsecured Creditors for UAL Corporation. Hearing
                              scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn,
                              Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                              Certificate of Service) (Jacobson, Fruman)

12/29/2005        14287      Amended Exhibit(s) A Filed by Rebecca O. Fruchtman on behalf of
                              UAL Corporation, et al (RE: [14093] Objection to Claim, ).
                              (Fruchtman, Rebecca)

12/29/2005        14288      Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                              Corporation, et al (RE: [14287] Exhibit).  (Fruchtman, Rebecca)

12/29/2005        14289      Notice of Motion and Emergency Motion to Approve Settlement
                              Agreements Related to TIA Claims of Ameritech Credit Corporation,
                              Banc of America Leasing (as Successor to BancBoston United Leasing
                              LLC), Banc One Equipment Finance, Inc., First Chicago Leasing
                              Corporation, Marcap Holdings Corporation, The Northwestern Mutual
                              Life Insurance Company, Pacific Enterprises Leasing Company,
                              Pacific Harbor Capital, Inc., SLM -Glover Corporation, SLM-Pelham
                              Corporation, and SLM-Shannon Corporation. Filed by Rebecca O.
                              Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled
                              for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                              Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
                              Proposed Order) (Fruchtman, Rebecca)

12/29/2005        14290      Notice of Hearing and Thirty-Fifth Omnibus Objection to Claim(s)
                              Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.
                              Hearing scheduled for 1/20/2005 at 09:30 AM at 219 South Dearborn,
                              Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                              Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                              Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of
                              Hearing)(Fruchtman, Rebecca)

12/30/2005        14291      Certification of No Objection - No Order Required Filed by
                              Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE:
                              [13710] Application for Compensation).  (Steege, Catherine)

12/30/2005        14292      Notice of Filing Filed by Catherine L Steege ESQ on behalf of
                              Jenner & Block LLP (RE: [14291] Certification of No Objection).
                              (Steege, Catherine)

12/30/2005        14293      Hearing Continued  (RE: [14214]  Motion to Approve Settlement
                              agreements related to TIA claims of Keybank, et al., ,, [14289]
                              Motion to Approve Settlement agreements related to TIA claims of
                              Ameritech Credit, et al, ,, [14089]  Motion to Approve Settlement

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | of Disney claim, ). Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/30/2005 | 14294 | Adversary Case 1-04-ap-04206 Closed .  (Smith, Lester) |
| 12/30/2005 | 14295 | Adversary Case 1-04-ap-04202 Closed .  (Roman, Felipe) |
| 12/30/2005 | 14296 | Hearing Continued (RE: [12877] Creditors' Committee's Objection to PBGC Claim, ).  Status hearing to be held on 1/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/29/2005 | 14297 | Order Granting Motion to Authorize (Related Doc # [14158]). Signed on 12/29/2005.  (Williams, Daphne) |
| 12/29/2005 | 14298 | Order Granting Motion to Authorize (Related Doc # [14166]). Signed on 12/29/2005.  (Williams, Daphne) |
| 12/30/2005 | 14299 | Amended Certificate of Service Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ). (Fruchtman, Rebecca) |
| 12/30/2005 | 14300 | 434 (Injunctive Relief) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?848609>05-02806</A> Filed by   UNITED AIR LINES, INC. against   THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS   (Marcus, Micah) |
| 12/30/2005 | 14301 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14302 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14301] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14303 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14304 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14303] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14305 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14306 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14305] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14307 | Notice of Motion and Emergency Motion for Protective Order Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008

                                                         Run Time:07:38:39
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Protection.  Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carriglio, Jack) |
| 12/30/2005 | 14308 | Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [14307] Motion for Protective Order, ). Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Carriglio, Jack) |
| 12/30/2005 | 14309 | Ninth Application for Compensation for Novare Inc, Accountant, Fee: $12500.00, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 12/30/2005 | 14310 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation).  (Miller, Anne) |
| 12/30/2005 | 14311 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 12/30/2005 | 14312 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation). (Miller, Anne) |
| 12/30/2005 | 14313 | Declaration of Poorman-Douglas Corporation Certifying Ballots Accepting and Rejecting the Debtors? First Amended Joint Plan of Reorganization and Setting Forth Other Ballot-Related Information Filed by David A Agay on behalf of UAL Corporation, etal. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit B-1# (5) Exhibit B-2(a)# (6) Exhibit B-2(b)# (7) Exhibit B-2(c)# (8) Exhibit B-2(d)# (9) Exhibit B-2(e)# (10) Exhibit B-2(f)# (11) Exhibit B-2(g)# (12) Exhibit B-2(h)# (13) Exhibit B-2(i)# (14) Exhibit B-2(j)# (15) Exhibit B-3(a)# (16) Exhibit B-3(b)# (17) Exhibit B-3(c)# (18) Exhibit B-3(d)# (19) Exhibit B-3(e)# (20) Exhibit B-3(f)# (21) Exhibit B-3(g)# (22) Exhibit B-3(h)# (23) Exhibit B-3(i)# (24) Exhibit B-3(j)# (25) Exhibit B-3(k)# (26) Exhibit C# (27) Exhibit C-1# (28) Exhibit D# (29) Exhibit E-1# (30) Exhibit E-2# (31) Exhibit F) (Agay, David) |
| 12/30/2005 | 14314 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14313] Declaration,,, ).  (Agay, David) |
| 01/01/2006 | 14315 | Notice of Motion and Motion to Amend (related document(s)[13019] Order on Motion to Compel, [10215] Order on Motion to Compel) Filed by Chad J Husnick on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Husnick, Chad) |
| 12/30/2005 | 14316 | Transfer of Claim  043542  from Banc of America Securities LLC  to King Street Acquisition Company, LLC. Filed by   Bruce S Darringer  .  Objections due by 1/20/2006. (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2005 | 14317 | Order Granting Application to Employ  Jonathan R Macey  (Related Doc # [14156]).   Signed on  12/30/2005.    (Williams, Daphne) |
| 12/30/2005 | 14318 | Order Scheduling  (RE: [14289]  Motion to Approve, , ).  Brief due by 1/4/2006.  Signed on 12/30/2005  (Williams, Daphne) |
| 12/30/2005 | 14319 | Order Scheduling  (RE: [14089]  Motion to Approve, ).  Brief due by 1/4/2006.  Signed on 12/30/2005  (Williams, Daphne) |
| 12/30/2005 | 14320 | Transfer of Claim #043542  from Moore Credit Fund (Master) LP c/o Moore Capital Management LLC  to Bank Of America N.A. Filed by Moore Capital Management LLC.  Objections due by 1/20/2006. (Rahmoun, Margie) |
| 12/30/2005 | 14321 | Order Granting in part Motion In Limine (Related Doc # [14266]). Signed on  12/30/2005.    (Rahmoun, Margie) |
| 12/30/2005 | 14322 | Order Scheduling  (RE: [14214]  Motion to Approve, , ).  Brief due by 1/4/2006.  Signed on 12/30/2005  (Rahmoun, Margie) |
| 12/30/2005 | 14323 | Order Granting Motion For Summary Judgment (Related Doc # [13442]).   Signed on  12/30/2005.    (Rahmoun, Margie) |
| 12/30/2005 | 14324 | Order Granted  (RE: [13566]  Objection to Claim, ).   Signed on 12/30/2005  (Rahmoun, Margie) |
| 01/03/2006 | 14325 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14031] Motion to Approve, ).  (Mazza, James) |
| 01/03/2006 | 14326 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14325] Certification of No Objection). (Mazza, James) |
| 01/03/2006 | 14327 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Lee, Michael) |
| 01/03/2006 | 14328 | Notice of Filing Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (RE: [14327] Response).  (Lee, Michael) |
| 01/03/2006 | 14329 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Lee, Michael) |
| 01/03/2006 | 14330 | Notice of Filing Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [14329] Response).  (Lee, Michael) |
| 01/03/2006 | 14331 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of MS Financing, Inc.  (Lee, Michael) |
| 01/03/2006 | 14332 | Notice of Filing Filed by Michael D. Lee on behalf of MS Financing, Inc.  (RE: [14331] Response).  (Lee, Michael) |
| 01/03/2006 | 14333 | Notice of Motion and Motion for Leave to to Effect Setoff Filed by William J. Barrett on behalf of Environmental Resources Management, Inc..  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Barrett, William) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2006 | 14334 | Notice of Motion and Emergency Application to Employ Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc. as Actuarial and Investment Consultants Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Declaration of David Riddell# (3) Certification of Service) (Jacobson, Fruman) |
| 01/03/2006 | 14335 | Amended Notice of Filing of Thirty-Sixth Interim Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ). (Attachments: # (1) Certificationof Service) (Jacobson, Fruman) |
| 12/30/2005 | 14336 | 5th Objection  to (related document(s): [14132]  Objection to Claim, , ) Filed by   David W Ledford    (Williams, Daphne) |
| 01/04/2006 | 14337 | Response to (related document(s): [14307] Motion for Protective Order, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 01/04/2006 | 14338 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [14337] Response).  (Luzadder, Matthew) |
| 01/03/2006 | 14339 | Memorandum Opinion  (RE: [6689]  Generic Motion, ).    (Rahmoun, Margie) |
| 01/03/2006 | 14340 | Order Denying Motion (Related Doc # [6689]).   Signed on 1/3/2006.    (Rahmoun, Margie) |
| 12/29/2005 | 14341 | Motion to Appear Pro Hac Vice Filed by  David A  Crichlow   on behalf of    Public Service Resources Corporation .   (Rahmoun, Margie) |
| 01/04/2006 | 14342 | Objection to (related document(s): [14214] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Jacobson, Fruman) |
| 01/04/2006 | 14343 | Notice of Filing of Creditors' Committee's Objection to TIA Settlements Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14342] Objection, ).  (Attachments: # (1) Certification of Service) (Jacobson, Fruman) |
| 01/04/2006 | 14344 | Affidavit of Service of George Luis Medina of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 01/04/2006 | 14345 | Affidavit of Service of Esdras Valentin of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                          Run Time: 07:38:39
Filing Date    No.        Entry

| 01/04/2006 | 14346 | Certificate of Service of Holly S. Falkowitz of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
|---|---|---|
| 01/04/2006 | 14347 | Notice of Motion and Emergency Motion for Leave to File Sur-Reply With Respect to Debtors' Reply in Support of Amended Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc..Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Vigano, Jon) |
| 01/04/2006 | 14348 | Supplemental Brief in Support to (related document(s): [14089] Motion to Approve, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 01/04/2006 | 14349 | Notice of Motion and Emergency Motion for Leave to File Sur-Reply with Respect to Debtors' Reply In Support of Amended Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc..Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Vigano, Jon) |
| 01/04/2006 | 14350 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14348] Brief). (Agay, David) |
| 01/04/2006 | 14351 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Whirlpool Financial Corporation (Cohn, Mindy) |
| 01/04/2006 | 14352 | Notice of Filing Filed by Mindy D Cohn on behalf of Whirlpool Financial Corporation (RE: [14351] Response). (Cohn, Mindy) |
| 01/04/2006 | 14353 | Affidavit Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14275] Reply). (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 01/04/2006 | 14354 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14353] Affidavit). (Fruchtman, Rebecca) |
| 01/05/2006 | 14355 | Notice of Withdrawal Emergency Motion Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc. (RE: [14347] Motion for Leave, ). (Vigano, Jon) |
| 01/05/2006 | 14356 | Brief to (related document(s): [14348] Brief) Filed by Mindy D Cohn on behalf of Ameritech Credit Corporation (Cohn, Mindy) |
| 01/05/2006 | 14357 | Notice of Filing Filed by Mindy D Cohn on behalf of Ameritech Credit Corporation (RE: [14356] Brief). (Cohn, Mindy) |
| 01/05/2006 | 14358 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13956] Application for Compensation, ). (Attachments: # (1) Certificate |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

of Service) (Jacobson, Fruman)

| 01/05/2006 | 14359 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14358] Certification of No Objection). (Jacobson, Fruman) |
|---|---|---|

| 01/05/2006 | 14360 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13466] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
|---|---|---|

| 01/05/2006 | 14361 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14360] Certification of No Objection). (Jacobson, Fruman) |
|---|---|---|

| 01/04/2006 | 14362 | Notice of Motion and Motion to Modify Claims #41624, Notice of Motion and  Motion to Vacate Kevakian v. UAL USDC District Of Arizona #CIV022404PHXVAM And Kevakian v UAL Superior Court Of The State Of Arizona County Of Maricopa #CV2004-023911 Filed byGregory S Kevakian . Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
|---|---|---|

| 01/05/2006 | 14363 | Transfer of Claim. Transferor: Crown Plaza Pittsburgh Airport (Amount 27,783.78). To Revenue Management Filed by Revenue Management.  Objections due by 1/26/2006. (Minkoff, Robert) |
|---|---|---|

| 01/05/2006 | 14364 | Notice of Withdrawal Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13922] Notice, ). (Attachments: # (1) Schedule A) (Marcus, Micah) |
|---|---|---|

| 01/05/2006 | 14365 | Order Granting Motion For Protective Order (Related Doc # [14307]).  Signed on  1/5/2006.   (Rahmoun, Margie) |
|---|---|---|

| 01/05/2006 | 14366 | Order Granting Application to Employ  Watson Wyatt & Company And Watson Wyatt Investment Consulting Inc   (Related Doc # [14334]). Signed on  1/5/2006.   (Rahmoun, Margie) |
|---|---|---|

| 01/05/2006 | 14367 | Notice of Motion and Motion to Amend (related document(s)[13813] Order Scheduling,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
|---|---|---|

| 01/05/2006 | 14368 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to TIA Claims of DaimlerChrysler Services North America LLC, Lone Star Air Partners LLC, USWFS Intermediary Trust, AT&T Credit Holdings Inc., and Peak Finance Partners IIILP Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Fruchtman, Rebecca) |
|---|---|---|

| 01/05/2006 | 14369 | Amended Notice of Motion Filed by Rebecca O. Fruchtman on behalf |
|---|---|---|

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:39 |
|---|---|---|---|

of UAL Corporation, et al (RE: [14367] Motion to Amend, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Fruchtman, Rebecca)

01/05/2006    14370    Response to Objection in case No. 02-48210 entitled reduce  Filed by  Alice Holmes McKee   on behalf of    Renault & Handley (Williams, Daphne)

01/06/2006    14371    Hearing Continued (RE: [3347] Relief Stay,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy)

01/06/2006    14372    Hearing Continued (RE: [14089] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy)

01/06/2006    14373    Hearing Continued (RE: [14214] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy)

01/06/2006    14374    Hearing Continued (RE: [14289] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy)

01/06/2006    14375    Notice of Motion and Motion to Authorize United Air Lines, Inc. to Enter Into Settlement and Compromise of Certain Claims Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah)

01/06/2006    14376    Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.., Request for Transcript re: Appeal Filed by Brian M. Graham on behalf of FLYi, Inc.,Independence Air, Inc..  (RE: [14250] ). Transcript Due by 1/31/2006. (Graham, Brian) Modified on 1/10/2006 to remove incorrect related document # 14242 and 14245(Rance, Gwendolyn).

01/06/2006    14377    Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (RE: [14245] Notice of Appeal, ).  (Attachments:# (1) Certificate of Service)(Jacobson, Fruman)

01/06/2006    14378    Notice of Filing of The Official Committee of Unsecured Creditors of UAL Corporation and Its Debtor Affiliates' Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal Filed by Fruman Jacobson on behalf ofThe Official Committee of Unsecured Creditors ("Committee") (RE: [14377] Appellant Designation and Statement of Issue, ).  (Jacobson, Fruman)

01/06/2006    14379    Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with Certain Counties in the State of California

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

|              |       |                                                              | Run Time: 07:38:39 |
|--------------|-------|--------------------------------------------------------------|

| Filing Date | No. | Entry |
|-------------|-----|-------|

|  |  | Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 01/06/2006 | 14380 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (RE: [14245] Notice of Appeal, ). (Attachments:# (1) Certificate of Service)(Jacobson, Fruman) |
| 01/06/2006 | 14381 | Notice of Filing of The Official Committee of Unsecured Creditors of UAL Corporation and Its Debtor Affiliates' AMENDED Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14380] Appellant Designation and Statement of Issue, ). (Jacobson, Fruman) |
| 01/06/2006 | 14382 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al. (RE: [14260] Cross Appeal). (Slade, Michael) |
| 01/06/2006 | 14383 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14382] Appellee Designation and Statement of Issue). (Slade, Michael) |
| 01/06/2006 | 14384 | Notice of Motion and Emergency Motion to Authorize Debtors to Assume Amended Purchase Agreements Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 01/06/2006 | 14385 | Notice of Motion and Emergency Motion to Authorize Debtors to File the Term Sheet Between United and Airbus Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 01/06/2006 | 14386 | Notice of Motion and Motion to Settle with Insurance Policy Buy-Back Agreement Regarding Hull and Liability Insurance Policies Issued by London Market Insurers Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order) (Mazza, James) |
| 01/06/2006 | 14387 | Notice of Motion and Motion to Exceed Page Limitation Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/03/2008

                                                      Run Time: 07:38:39
Filing Date      No.        Entry

James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing
scheduled for 1/20/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Mazza, James)

01/06/2006      14388      BNC Certificate of Service - Notice to Assignor of Assignment of
                           Claim  (RE: [14363]  Transfer of Claim).    No. of Notices: 540.
                           Service Date 01/08/2006.  (Admin.)

01/06/2006      14389      Order Withdrawing Motion for Leave (Related Doc # [14347]).
                           Signed on  1/6/2006.     (Williams, Daphne)

01/06/2006      14390      Transfer of Claim #399758 from Phelps Program Mangement LLC  to
                           SPCP Group LLC.  Filed by SPCP Group, LLC  .  Objections due by
                           1/27/2006. (Rahmoun, Margie)

01/06/2006      14391      Order Granting Motion for Leave (Related Doc # [14349]).   Signed
                           on  1/6/2006.     (Williams, Daphne)

01/06/2006      14392      Transfer of Claim  #108381 from Phelps Program Mangement LLC  to
                           SPCP Group LLC.  Filed by   SPCP Group, LLC  .  Objections due
                           by 1/27/2006. (Rahmoun, Margie)

01/06/2006      14393      Order Granting Motion for Leave (Related Doc # [14195]).   Signed
                           on  1/6/2006.     (Rahmoun, Margie)

01/06/2006      14394      Response  to (related document(s): [14290]  Objection to Claim, )
                           Filed by  Thomas V Kelly   (Rahmoun, Margie)

01/06/2006      14395      Notice of Filing  Filed by   Thomas V Kelly   (RE: [14394]
                           Response).   (Rahmoun, Margie)

01/06/2006      14396      Sur Reply  to (related document(s): [14275]  Reply) Filed by  Jon
                           C Vigano   on behalf of   US Bancorp Equipment Finance, Inc.
                           (Williams, Daphne)

01/06/2006      14397      Response  to (related document(s): [14132]  Objection to Claim, ,
                           ) Filed by  Jacquelyne George   (Williams, Daphne)

01/06/2006      14398      Response to (related document(s): [14290]  Objection to Claim, )
                           Filed by  Anthony C Stein    (Rahmoun, Margie)

01/06/2006      14399      Notice of Filing  Filed by   Anthony C Stein   (RE: [14398]
                           Response).   (Rahmoun, Margie)

01/06/2006      14400      Transfer of Claim  356808  from Hensel Phelps Construction  to
                           SPCP Group, LLC.  Filed by   SPCP Group, LLC  .  Objections due
                           by 1/27/2006. (Williams, Daphne)

01/09/2006      14401      Second Interim Application for Compensation for The Parthenon
                           Group, LLC, Consultant, Fee: $21,513.00, Expenses: $497.00. Filed
                           by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B#
                           (3) Certificate of Service) (Jacobson, Fruman)

01/09/2006      14402      Notice of Filing Filed by Fruman Jacobson on behalf of The
                           Parthenon Group, LLC (RE: [14401] Application for Compensation, ).
                           (Jacobson, Fruman)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2006 | 14403 | Declaration Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14404 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14403] Declaration). (Jacobson, Fruman) |
| 01/09/2006 | 14405 | Ninth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $114,747.92, Expenses: $4,652.67. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14406 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ). (Jacobson, Fruman) |
| 01/09/2006 | 14407 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation,, [14406] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/09/2006 | 14408 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14409 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14408] Declaration). (Jacobson, Fruman) |
| 01/09/2006 | 14410 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14411 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14410] Certification of No Objection). (Jacobson, Fruman) |
| 01/09/2006 | 14412 | Thirty-First Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $5,521.91. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14413 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation, ). (Jacobson, Fruman) |
| 01/09/2006 | 14414 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation,, [14413] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/09/2006 | 14415 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191
                                                           Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

01/09/2006    14416    Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14415] Affidavit).  (Jacobson, Fruman)

01/09/2006    14417    Withdrawal of Document Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13888] Objection).  (Kerr, Alexander)

01/09/2006    14418    Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (RE: [14242] Notice of Appeal, ).  (Attachments:# (1) Certificate of Service)(Jacobson, Fruman)

01/09/2006    14419    Notice of Filing of The Official Committee of Unsecured Creditors' Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14418] Appellant Designation and Statement of Issue, ).  (Jacobson, Fruman)

01/09/2006    14420    Thirty-Sixth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $301633.95, Expenses: $10284.70. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas)

01/09/2006    14421    Notice Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [14420] Application for Compensation, ). (Russo, Allyson)

01/09/2006    14422    Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to DFO Partnership Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 1/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Fruchtman, Rebecca)

01/09/2006    14423    Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International.  Fee Amount $255 (RE: [14323] Order on Motion For Summary Judgment).  Appellant Designation due by 1/19/2006. Transmission of Record Due by 2/21/2006. (Ceccotti, Babette)

01/09/2006    14424    Notice of Filing Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14423] Notice of Appeal, ).  (Ceccotti, Babette)

01/09/2006    14425    Transfer of Claim    from Marriott amount $635,203.87  to Longacre.  Filed by    Marriott International Inc  .  Objections

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008

Filing Date      No.       Entry                           Run Time:07:38:39

---

|  |  |  |
|---|---|---|
| | | due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14426 | Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $41094.95, Expenses: $874.93. Filed by Andrew S Marovitz. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew) |
| 01/09/2006 | 14427 | Transfer of Claim  40305 Amount $134,213.25 from Marriot  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14428 | Transfer of Claim   from Marriott  amount $250,048.20  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14429 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14426] Application for Compensation).  (Marovitz, Andrew) |
| 01/09/2006 | 14430 | Transfer of Claim  40306 Amount $6,802.79 from Marriott  to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14431 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14426] Application for Compensation).  (Marovitz, Andrew) |
| 01/09/2006 | 14432 | Transfer of Claim  40307 Amount $98,933.83  from Marriott  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14433 | Transfer of Claim   from Marriott  Amount $2,526.55  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14434 | Transfer of Claim  40308 Amount $18,665.64  from Marriott  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14435 | Transfer of Claim   from Marriott  Amount $153.54  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14436 | Transfer of Claim  40309 Amount $13,932.97  from Marriott  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14437 | Transfer of Claim   from Marriott  Amount $388,053.10  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14438 | Transfer of Claim  40310 Amount $1,063.15  from Marriott  to Longacre. Filed by   Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14439 | Hearing Continued  (RE: [13441]  Objection to Aircraft and Tax Indemnity Claims,, [14093]  Amended Objection to Aircraft and Tax |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/03/2008
                                                                   Run Time: 07:38:39
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Indemnity Claims, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 01/10/2006 | 14440 | Notice of Motion and Emergency Motion to Enforce Emergency Motion of the United Retired Pilots Benefit Protection Association for an Order Requiring the Debtors to Count the Votes of Retired Pilots, to Retabulate the Vote for Class E Claims and to Publish an Amendment to the Voting Report Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Carriglio, Jack) |
| 01/09/2006 | 14441 | Transfer of Claim   from Marriott  Amount $46,458.41  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14442 | Transfer of Claim #40304  from Marriott  Amount $196.05  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14443 | Transfer of Claim  40311 Amount $3,844.11  from Marriott  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14444 | Transfer of Claim #40312 from Marriott Amount $72,569.00  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14445 | Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [14440] Enforce,, ). Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Carriglio, Jack) |
| 01/09/2006 | 14446 | Transfer of Claim  40317 Amount $89,996.91  from Marriott  to Longacre.  Filed by Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14447 | Transfer of Claim  40318 Amount $105.30  from Marriott  to Longacre.  Filed by Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14448 | Transfer of Claim  40319 Amount $36,005.00  from Marriott  to Longacre.  Filed by Marriott International Inc  . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14449 | Transfer of Claim  40313  from Marriott  Amount $160.92  to Longacre.  Filed by   Marriott International Inc  . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14450 | Transfer of Claim  40314  from Marriott  Amount 18,543.34  to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/03/2008
                                                            Run Time:07:38:39
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14451 | Notice of Motion and Emergency Motion to Compel Heidrick and Struggles to Comply With Subpoena Pursuant to Federal Rule of Bankruptcy Procedure 9016 and Federal Rule of Civil Procedure 45 Filed by David R Seligman on behalf of UAL Corporation, et al.Hearing scheduled for 1/10/2006 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A Pt. 1# (3) Exhibit A pt. 2# (4) Exhibit B) (Seligman, David) |
| 01/09/2006 | 14452 | Transfer of Claim  40315  from Marriott Amount $205.72  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14453 | Transfer of Claim  40320 Amount $439,302.92  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14454 | Transfer of Claim  40321 Amount $335,791.14  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14455 | Transfer of Claim  40316  from Marriott Amount $15,680.00  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14456 | Transfer of Claim  40332  from Marriott Amount $174.60  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14457 | Transfer of Claim  40322 Amount $3,513.16  from Marriott  to Longacre.  Filed by  Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14458 | Transfer of Claim  40333  from Marriott Amount $30,083.30  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14459 | Transfer of Claim  40323 Amount $220,972.42  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14460 | Transfer of Claim  40334  from Marriott Amount $247,943.05  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14461 | Transfer of Claim  40335  from Marriott Amount $527.40  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14462 | Transfer of Claim  40324 Amount $153.54  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:39
Filing Date    No.      Entry

| | | |
|---|---|---|
| 01/09/2006 | 14463 | Transfer of Claim  40336  from Marriot Amount $121,627.38  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14464 | Transfer of Claim  40325 Amount $2997.35  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14465 | Transfer of Claim  40337  from Marriot Amount $2,036.62  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14466 | Transfer of Claim  40326 Amount $368.41  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14467 | Transfer of Claim  40338 Amount $25,537.27  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14468 | Transfer of Claim  40327 Amount $39,391.56  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14469 | Transfer of Claim  40328 Amount $167.63  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14470 | Transfer of Claim  40330 Amount $36,241.50  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14471 | Transfer of Claim  40329 Amount $2,748.30  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14472 | Letter: to Judge Wedoff regarding (a) Emergency Motion Authorizing Debtors Assumption of Amended Purchase Agreements and (b) Emergency Motion For Entry of An Order Authorizing the Debtors to File the Term Sheet Between United and Airbus Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 01/09/2006 | 14473 | Transfer of Claim  39688 Amount $885.49  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14474 | Transfer of Claim  40339 Amount $208,591.82  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14475 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14472] Letter, ).  (Marcus, Micah) |
| 01/09/2006 | 14476 | Transfer of Claim  37774  from Huntleigh USA Corporation  to Merrill Lynch Credit Products, LLC. Filed by    Merrill Lynch Credit Products LLC  .  Objections due by 1/30/2006. (Williams, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
Filing Date    No.      Entry                        Run Time: 07:38:39
                                  Daphne)

| | | |
|---|---|---|
| 01/09/2006 | 14477 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Sam E Eubanks, Jr (Williams, Daphne) |
| 01/09/2006 | 14478 | Response to (related document(s): [14132] Objection to Claim, , ) Filed by Jimella Martin Harris (Rahmoun, Margie) |
| 01/09/2006 | 14479 | Notice Filed by Jimella Martin Harris (RE: [14478] Response). (Rahmoun, Margie) |
| 01/09/2006 | 14480 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Christopher H Murphy on behalf of Argenbright Security Inc (Williams, Daphne) |
| 01/09/2006 | 14481 | Certificate of Service Filed by Christopher H Murphy on behalf of Argenbright Security Inc (RE: [14480] Response). (Williams, Daphne) |
| 01/09/2006 | 14482 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Donald F Kauer (Williams, Daphne) |
| 01/09/2006 | 14483 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Gary J Brauch (Williams, Daphne) |
| 01/09/2006 | 14484 | Response to (related document(s): [14290] Objection to Claim, ) Filed by William T Eads (Rahmoun, Margie) |
| 01/09/2006 | 14485 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Gary J Brauch (Rahmoun, Margie) |
| 01/09/2006 | 14486 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Arthur Goldenstein (Rahmoun, Margie) |
| 01/09/2006 | 14487 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Ronald E Weber (Williams, Daphne) |
| 01/09/2006 | 14488 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Billy B Garrett (Williams, Daphne) |
| 01/09/2006 | 14489 | Response to (related document(s): [14132] Objection to Claim, , ) Filed by Sandra J Damron (Rahmoun, Margie) |
| 01/09/2006 | 14490 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Robert B Curtiss (Rahmoun, Margie) |
| 01/09/2006 | 14491 | <b> DOCKETED ON WRONG CASE </b> Order Denying Confirmation of Chapter 13 Plan . Signed on 1/9/2006 (Rahmoun, Margie) Modified on 1/10/2006 (Rance, Gwendolyn). |
| 01/05/2006 | 14492 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14341]). Signed on 1/5/2006. (Williams, Daphne) |
| 01/10/2006 | 14493 | Notice of Filing to Bk Judge and Parties on Service List (RE: [14423] Notice of Appeal, ). (Rance, Gwendolyn) |
| 01/10/2006 | 14494 | Amended Notice of Motion Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14375] Motion to Authorize, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. (Marcus, Micah) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2006 | 14495 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5038055.  Fee Amount $ 255.00  (U.S. Treasury) |
| 01/10/2006 | 14496 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [14491]  Order Denying Confirmation of Chapter 13 Plan).    (Rance, Gwendolyn) |
| 01/09/2006 | 14497 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Robert L Beavis    (Rahmoun, Margie) |
| 01/10/2006 | 14498 | Notice of Filing Delta Airlines, Inc.'s Response to Debtors' Thirty-Fourth Omnibus Objection Filed by Susan N. Gummow on behalf of Delta Airlines, Inc..  (Gummow, Susan) |
| 01/09/2006 | 14499 | Notice of Hearing  Filed by    William P Hobgood   (RE: [14290] Objection to Claim, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 01/10/2006 | 14500 | CORRECTIVE ENTRY to remove incorrect related document # 14242 and 14245 (RE: [14376]  Appellant Designation and Statement of Issue, , Request  for Transcript re: Appeal, ).   (Rance, Gwendolyn) |
| 01/10/2006 | 14501 | Stipulation Regarding Objections of Sabre Inc. to Confirmation of Debtors' First Amended Joint Plan of Reorganization. Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 01/10/2006 | 14502 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14501] Stipulation).  (Marcus, Micah) |
| 01/10/2006 | 14503 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 1/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Mazza, James) |
| 01/11/2006 | 14504 | Notice of Debtors' Disclosure Pursuant to 11 U.S.C.  1129(a)(5)(B) Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 01/11/2006 | 14505 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14504] Notice).  (Husnick, Chad) |
| 01/11/2006 | 14506 | Memorandum of Law (A) In Support of Confirmation of the Debtors' Second Amended Joint Plan of Reorganization of the Debtors Pursuant to Chapter 11 of the United States Bankruptcy Code and (B) In Response to Objections Thereto Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13277] Amended Chapter 11 Plan).  (Attachments: # (1) Exhibit A) (Husnick, Chad) |
| 01/11/2006 | 14507 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14506] Memorandum, ).  (Husnick, Chad) |
| 01/10/2006 | 14508 | Objection  to (related document(s): [14290]  Objection to Claim, ) Filed by   David H Rissmiller    (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2006 | 14509 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by James Stephen Chiles (Rahmoun, Margie) |
| 01/10/2006 | 14510 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by Gene P Covillion (Rahmoun, Margie) |
| 01/10/2006 | 14511 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by George C Simpson (Rahmoun, Margie) |
| 01/11/2006 | 14512 | Response in Opposition to (related document(s): [14290] Objection to Claim, ) Filed by Jeffrey A Chadwick on behalf of Douglas Hacker (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B) (Chadwick, Jeffrey) |
| 01/11/2006 | 14513 | Withdrawal of Document Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13908] Objection). (Barrett, William) |
| 01/10/2006 | 14514 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by Joseph K Getz (Rahmoun, Margie) |
| 01/11/2006 | 14515 | Notice of Filing Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [14513] Withdrawal of Document). (Barrett, William) |
| 01/10/2006 | 14516 | Objection to (related document(s): [14132] Objection to Claim, , ) Filed by Morris R Wiegand (Rahmoun, Margie) |
| 01/10/2006 | 14517 | Objection to (related document(s): [14132] Objection to Claim, , ) Filed by Joseph Stark (Rahmoun, Margie) |
| 01/10/2006 | 14518 | Order Granting Motion to Approve (Related Doc # [14368]). Signed on 1/10/2006. (Rahmoun, Margie) Additional attachment(s) added on 1/18/2006 (Rance, Gwendolyn). Modified on 1/18/2006 to attach correct pdf (Rance, Gwendolyn). |
| 01/09/2006 | 14519 | Order Granting Motion to Approve (Related Doc # [14214]). Signed on 1/9/2006. (Rahmoun, Margie) |
| 01/11/2006 | 14520 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ). (Marovitz, Andrew) |
| 01/11/2006 | 14521 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14520] Certification of No Objection). (Marovitz, Andrew) |
| 01/09/2006 | 14522 | Order Granting Motion to Approve (Related Doc # [14089,) (Related Doc #[12041]). Signed on 1/9/2006. (Rahmoun, Margie) |
| 01/11/2006 | 14523 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ). (Marovitz, Andrew) |
| 01/09/2006 | 14524 | Order Granting Motion to Approve (Related Doc # [14289]). Signed on 1/11/2006. (Rahmoun, Margie) Modified on 1/12/2006 to correct Order date (Gonzalez, Maribel). |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                         Run Date:06/03/2008
                                                                          Run Time:07:38:39
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2006 | 14525 | Order Denying Motion (Related Doc # [7045]).    Signed on 1/10/2006.     (Rahmoun, Margie) |
| 01/11/2006 | 14526 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14523] Affidavit).  (Marovitz, Andrew) |
| 01/11/2006 | 14527 | Response in Opposition to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey A Chadwick on behalf of Douglas Hacker (Attachments: # (1) Exhibit Part 1# (2) Exhibit Part 2# (3) Exhibit # (4) Exhibit) (Chadwick, Jeffrey) |
| 01/11/2006 | 14528 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14529 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14528] Certification of No Objection). (Jacobson, Fruman) |
| 01/09/2006 | 14530 | Order Granting Application For Compensation (Related Doc # [12334]).  Deloitte & Touche, fees awarded: $1,035,325.10, expenses awarded: $0.00.   Signed on 1/9/2006.     (Williams, Daphne) |
| 01/11/2006 | 14531 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12809] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14532 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14531] Certification of No Objection).  (Jacobson, Fruman) |
| 01/09/2006 | 14533 | Order Granting (RE: [12078] Objection to Claim, , ).   Signed on 1/9/2006  (Williams, Daphne) |
| 01/11/2006 | 14534 | Response in Opposition to (related document(s): [14132] Objection to Claim,, ) Filed by Micah R Krohn on behalf of BNY Capital Resources Corp and BNY Capital Funding LLC (Krohn, Micah) |
| 01/11/2006 | 14535 | Eighteenth Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $36,254.00, Expenses: $17.94. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14536 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14535] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/11/2006 | 14537 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14535] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14538 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14537] Affidavit).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:06/03/2008

                                                                 Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2006 | 14539 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Louis J Balestra Jr (Williams, Daphne) |
| 01/10/2006 | 14540 | Statement in Support of Claim Filed by Louis J Balestra Jr . (Williams, Daphne) |
| 01/10/2006 | 14541 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Allan L Holmes (Williams, Daphne) |
| 01/10/2006 | 14542 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Richard J Mashke (Williams, Daphne) |
| 01/10/2006 | 14543 | Response to (related document(s): [14290] Objection to Claim, ) Filed by George C Simpson (Williams, Daphne) |
| 01/11/2006 | 14544 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [14420] Application for Compensation, ). (Lipke, Douglas) |
| 01/09/2006 | 14545 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Orvid W Pratt (Williams, Daphne) |
| 01/10/2006 | 14546 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Claude T Nickell (Williams, Daphne) |
| 01/10/2006 | 14547 | Response to (related document(s): [14132] Objection to Claim, , ) Filed by Susan R Borg on behalf of Debbie Hoffman (Williams, Daphne) |
| 01/10/2006 | 14548 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by David T Wesner (Williams, Daphne) |
| 01/10/2006 | 14549 | Response to (related document(s): [14132] Objection to Claim, , ) Filed by Robert Rudolph on behalf of Sharon Abrams (Williams, Daphne) |
| 01/10/2006 | 14550 | Motion to Appear Pro Hac Vice Filed by Brian Hall on behalf of American State Bank . (Williams, Daphne) |
| 01/11/2006 | 14551 | Hearing Continued (RE: [12877] Creditors' Committee's Objection to PBGC Claim, ). Trial date set for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/15/2006 at 09:30 AMat 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/10/2006 | 14552 | Motion to Appear Pro Hac Vice Filed by Ronald E Barab on behalf of American State Bank . (Williams, Daphne) |
| 01/11/2006 | 14553 | Nineteenth Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $23,205.00, Expenses: $10,109.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14554 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14553] Application for Compensation, ). (Jacobson, Fruman) |
| 01/11/2006 | 14555 | Response to (related document(s): [14132] Objection to Claim,, ) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

                                                         Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Filed by John R Weiss on behalf of Bayerische Hypo-UND Vereinbank Ag London Branch (Attachments: # (1) Exhibit # (2) Exhibit) (Weiss, John)

01/11/2006   14556   Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14553] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

01/11/2006   14557   Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14556] Affidavit). (Jacobson, Fruman)

01/11/2006   14558   Response to (related document(s): [14132] Objection to Claim,, ) Filed by John R Weiss on behalf of Hypovereinsbank Luxembourg Societe Anonyme (Attachments: # (1) Exhibit) (Weiss, John)

01/11/2006   14559   Response to (related document(s): [14132] Objection to Claim,, ) Filed by John R Weiss on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit) (Weiss, John)

01/11/2006   14560   Response to (related document(s): [14132] Objection to Claim,, ) Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Horvay, Christopher)

01/11/2006   14561   Sixth Quarterly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $68,293.85, Expenses: $10,144.88. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman)

01/11/2006   14562   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14561] Application for Compensation, ). (Jacobson, Fruman)

01/11/2006   14563   Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14561] Application for Compensation,, [14562] Professional Fees Cover Sheet). (Jacobson, Fruman)

01/11/2006   14564   Notice and Certificate of Service Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc (RE: [14560] Response). (Horvay, Christopher)

01/11/2006   14565   Response to (related document(s): [14290] Objection to Claim, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Carriglio, Jack)

01/11/2006   14566   Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [14565] Response, ). (Newman, Eric)

01/11/2006   14567   Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ronald Barliant on behalf of US Bank National Association (Attachments: # (1) Exhibit A# (2) Exhibit B) (Barliant, Ronald)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14568 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14567] Response). (Barliant, Ronald) |
| 01/11/2006 | 14569 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Katherine D Vega on behalf of Anthem Blue Cross Blue Shield and HMO Colorado (Vega, Katherine) |
| 01/11/2006 | 14570 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ronald Barliant on behalf of US Bank National Association (Barliant, Ronald) |
| 01/11/2006 | 14571 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14570] Response). (Barliant, Ronald) |
| 01/11/2006 | 14572 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ronald Barliant on behalf of US Bank National Association (Barliant, Ronald) |
| 01/11/2006 | 14573 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Timothy A. Barnes on behalf of U S Bank National Association (Attachments: # (1) Certificate of Service) (Barnes, Timothy) |
| 01/11/2006 | 14574 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14572] Response). (Barliant, Ronald) |
| 01/11/2006 | 14575 | Notice of Filing Filed by Katherine D Vega on behalf of Anthem Blue Cross Blue Shield and HMO Colorado (RE: [14569] Response). (Vega, Katherine) |
| 01/11/2006 | 14576 | Final List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO. (Attachments: # (1) Exhibit Hearing Exh 1# (2) Exhibit Hearing Exh 2# (3) Exhibit Hearing Exh 3# (4) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14577 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by James Heiser on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Heiser, James) |
| 01/11/2006 | 14578 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14576] List of Exhibits). (Babcock, Matthew) |
| 01/11/2006 | 14579 | Final List of Witnesses Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO. (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14580 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14579] List of Witnesses). (Babcock, Matthew) |
| 01/11/2006 | 14581 | Notice of Filing Filed by James Heiser on behalf of Us Bank National Association (RE: [14577] Response). (Heiser, James) |
| 01/11/2006 | 14582 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by James Heiser on behalf of Safran f/k/a Snecma (Attachments: # (1) Certificate of Service) (Heiser, James) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14583 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG (Schwartz, Jeffrey) |
| 01/11/2006 | 14584 | Notice of Filing Response to Opposition to Debtors' Thirty-Fourth Omnibus to Claims Filed by Kurt M Carlson on behalf of UAL Employee Stock Ownership Plan.  (Carlson, Kurt) |
| 01/11/2006 | 14585 | Notice of Filing Filed by James Heiser on behalf of Safran f/k/a Snecma (RE: [14582] Response).  (Heiser, James) |
| 01/11/2006 | 14586 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of Diamond Lease (USA) Inc. and Mitsubishi International Corp.  (Schwartz, Jeffrey) |
| 01/11/2006 | 14587 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of BNP Paribas, GIE UAL--Orsay, GIE UAL--Louvre, GIE UAL--Opera, and GIE UAL--Vendome (Schwartz, Jeffrey) |
| 01/11/2006 | 14588 | Joint Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 01/11/2006 | 14589 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG (RE: [14583] Objection).  (Attachments: # (1) Facsimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14590 | Memorandum Response to Opposition to Debtors' Thirty-'Fourth Omnibus to Claims Filed by Kurt M Carlson on behalf of UAL Employee Stock Ownership Plan.  (Attachments: # (1) Exhibit A) (Carlson, Kurt) |
| 01/11/2006 | 14591 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of BNP Paribas, GIE UAL--Orsay, GIE UAL--Louvre, GIE UAL--Opera, and GIE UAL--Vendome (RE: [14587] Objection).  (Attachments: # (1) Fcasimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14592 | Joint Response to (related document: [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 01/11/2006 | 14593 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of Diamond Lease (USA) Inc. and Mitsubishi International Corp.  (RE: [14586] Objection).  (Attachments: # (1) Facsimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14594 | Notice of Filing Filed by Ann Acker on behalf of US Bank National Association (RE: [14592] Response).  (Acker, Ann) |
| 01/11/2006 | 14595 | Attachment(s) A-C Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14570] Response).  (Attachments: # (1) Exhibit B# (2) Exhibit C) (Barliant, Ronald) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 06/03/2008
                                                             Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14596 | Notice of Filing Filed by Ann Acker on behalf of US Bank National Association (RE: [14588] Response).  (Acker, Ann) |
| 01/11/2006 | 14597 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Mark Melickian on behalf of J.P. Morgan Chase Bank, N.A. (Melickian, Mark) |
| 01/11/2006 | 14598 | Notice of Filing Filed by Mark Melickian on behalf of J.P. Morgan Chase Bank, N.A.  (RE: [14597] Response).  (Melickian, Mark) |
| 01/11/2006 | 14599 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by William J. Barrett on behalf of ERM Group (Barrett, William) |
| 01/11/2006 | 14600 | Response to (related document(s): [13886] Objection, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/11/2006 | 14601 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14600] Response).  (Chalut, Erik) |
| 01/11/2006 | 14602 | Supplemental List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO. (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14603 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14602] List of Exhibits).  (Babcock, Matthew) |
| 01/11/2006 | 14604 | Second List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO.  (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14605 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14604] List of Exhibits).  (Babcock, Matthew) |
| 01/11/2006 | 14606 | Response to (related document(s): [14445] Notice of Motion, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 01/11/2006 | 14607 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14606] Response).  (Fruchtman, Rebecca) |
| 01/11/2006 | 14608 | Stipulation Resolving City of Chicago's Objection to Plan. Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 01/11/2006 | 14609 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14608] Stipulation).  (Marcus, Micah) |
| 01/11/2006 | 14610 | List of Exhibits, List of Witnesses Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael) |
| 01/11/2006 | 14611 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14610] List of Exhibits, List of Witnesses).  (Slade, Michael) |
| 01/11/2006 | 14612 | Notice of Motion and Motion to Approve Settlement Agreements |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                    Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Related to TIA Claims of Keybank, N.A., UnionBanCal Leasing, and Whirlpool Financial Corp. Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Fruchtman, Rebecca) Modified on 1/12/2006 to include "emergency" (Rance, Gwendolyn). |
| 01/11/2006 | 14613 | Affidavit of Kathryn A. Mikells In Support of Reorganizing Debtors' Memorandum of Law (A) In Support of Confirmation of the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code and (B) in Response to Objections Thereto Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14506] Memorandum, ). (Mazza, James) |
| 01/11/2006 | 14614 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14613] Affidavit, ). (Mazza, James) |
| 01/11/2006 | 14615 | List of Exhibits Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Table A# (2) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14616 | Notice of Filing of The Official Committee of Unsecured Creditors' Disclosure of Potential Witnesses and Exhibits for Confirmation Hearing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14615] List of Exhibits). (Jacobson, Fruman) |
| 01/12/2006 | 14617 | List of Exhibits, List of Witnesses Filed by Babette Ceccotti on behalf of Air Line Pilots Association International. (Ceccotti, Babette) |
| 01/12/2006 | 14618 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14617] List of Exhibits, List of Witnesses). (Ceccotti, Babette) |
| 01/12/2006 | 14619 | Notice of Motion and Motion to Withdraw Registrants From A Particular Case Filed by Shari L. Friedman on behalf of Chromalloy Gas Turbine Corporation. Hearing scheduled for 1/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Friedman, Shari) |
| 01/12/2006 | 14620 | Notice of Withdrawal Filed by Derek L Wright on behalf of The City of Phoenix (RE: [13923] Objection, ). (Wright, Derek) |
| 01/11/2006 | 14621 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Louis Isaacson (Rahmoun, Margie) |
| 01/10/2006 | 14622 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Robert J Falco (Rahmoun, Margie) |
| 01/10/2006 | 14623 | Response to (related document(s): [14290] Objection to Claim, ) Filed by William A Mullen (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14624 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14550]).  Signed on 1/11/2006.    (Rahmoun, Margie) |
| 01/10/2006 | 14625 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   David H  Rissmiller    (Rahmoun, Margie) |
| 01/11/2006 | 14626 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Bernadette M Busch    (Rahmoun, Margie) |
| 01/11/2006 | 14627 | Motion to Appear Pro Hac Vice Filed by  Stephan J  Feder   on behalf of   Airbus North America Customer Services, Inc . (Rahmoun, Margie) |
| 01/11/2006 | 14628 | Motion to Appear Pro Hac Vice Filed by  Karen Ann  Alinauskas   on behalf of   Airbus North America Customer Services, Inc . (Rahmoun, Margie) |
| 01/11/2006 | 14629 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14552]).  Signed on 1/11/2006.    (Williams, Daphne) |
| 01/11/2006 | 14630 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Maury  Rosenberg    (Rahmoun, Margie) |
| 01/11/2006 | 14631 | Motion to Appear Pro Hac Vice Filed by  Kathrine A McLendon   on behalf of   Airbus North America Customer Services, Inc . (Williams, Daphne) |
| 01/11/2006 | 14632 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Donald F Motz Jr   (Williams, Daphne) |
| 01/11/2006 | 14633 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Bruce G  Wilkins    (Williams, Daphne) |
| 01/11/2006 | 14634 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Robert J Gottsman    (Williams, Daphne) |
| 01/12/2006 | 14635 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13970] Objection).  (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Jacobson, Fruman) |
| 01/12/2006 | 14636 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14635] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/11/2006 | 14637 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Jerry W Munger    (Williams, Daphne) |
| 01/11/2006 | 14638 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Floyd F Williamson    (Williams, Daphne) |
| 01/12/2006 | 14639 | Notice of Motion and Motion to Withdraw Appearance and Request Removal from Notice Lists of Jason A. Rosenthal Filed by Derek L Wright on behalf of Consortium Of Airports.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom680, Chicago, Illinois 60604.  (Wright, Derek) |
| 01/11/2006 | 14640 | Response  to (related document(s): [14290]  Objection to Claim, ) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Filed by   Carol A Polk   (Williams, Daphne)

01/12/2006   14641   CORRECTIVE ENTRY: to correct Order date  (RE: [14524]  Order on
                     Motion to Approve).   (Gonzalez, Maribel)

01/11/2006   14642   Response  to (related document(s): [14290]  Objection to Claim, )
                     Filed by   Michael J Kelly   (Williams, Daphne)

01/12/2006   14643   Notice of Motion and Emergency Motion to Enforce Allow Claims for
                     Voting Purposes Filed by Jack J. Carriglio on behalf of The United
                     Retired Pilots Benefit Protection Association.  Hearing scheduled
                     for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                     Chicago, Illinois 60604.  (Attachments: # (1) Exhibit Cover# (2)
                     Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit #
                     (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11)
                     Exhibit # (12) Exhibit) (Carriglio, Jack)

01/12/2006   14644   Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of
                     The United Retired Pilots Benefit Protection Association (RE:
                     [14643] Enforce, ).  Hearing scheduled for 1/17/2006 at 10:30 AM at
                     219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                     (Carriglio, Jack)

01/12/2006   14645   Notice of Motion and Emergency Motion to Enforce Order Requiring
                     Debtors to Count the Votes of Retired Pilots, to Retabulate the
                     Vote for Class E Claims and to Publish an Amendment to the Voting
                     Report Filed by Jack J. Carriglio on behalf of The United Retired
                     Pilots Benefit Protection Association.  Hearing scheduled for
                     1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                     Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2)
                     Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit #
                     (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit)
                     (Carriglio, Jack)

01/12/2006   14646   Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of
                     The United Retired Pilots Benefit Protection Association (RE:
                     [14645] Enforce,, ). Hearing scheduled for 1/17/2006 at 10:30 AM
                     at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.
                     (Carriglio, Jack)

01/12/2006   14647   CORRECTIVE ENTRY to include "emergency"  (RE: [14612]  Motion to
                     Approve, , ).   (Rance, Gwendolyn)

01/12/2006   14648   Certificate of Service Filed by Derek L Wright on behalf of The
                     City of Phoenix (RE: [14620] Notice of Withdrawal).  (Wright,
                     Derek)

01/12/2006   14649   Certificate of Service Filed by Derek L Wright on behalf of
                     Consortium Of Airports (RE: [14639] Motion to Withdraw, ).
                     (Wright, Derek)

01/12/2006   14650   Withdrawal of Document Filed by Fruman Jacobson on behalf of The
                     Official Committee of Unsecured Creditors ("Committee") (RE:
                     [14615] List of Exhibits).  (Attachments: # (1) Certificate of

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

Filing Date      No.      Entry                            Run Time: 07:38:39

Service) (Jacobson, Fruman)

| 01/12/2006 | 14651 | Notice of Filing of Notice of the Withdrawal of the Official Committee of Unsecured Creditors' Disclosure of Potential Witnesses and Exhibits for Confirmation Hearing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14650] Withdrawal of Document). (Jacobson, Fruman) |
|---|---|---|
| 01/12/2006 | 14652 | Notice of Appeal Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [14340] Order on Generic Motion).  Appellant Designation due by 1/23/2006. Transmission of Record Due by 2/21/2006.  (Attachments: # (1) ExhibitA# (2) Exhibit B)(Chalut, Erik) |
| 01/12/2006 | 14653 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5052387.  Fee Amount $ 255.00  (U.S. Treasury) |
| 01/13/2006 | 14654 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [12965] Application for Compensation).  (Argionis, James) |
| 01/13/2006 | 14655 | Notice of Filing Filed by James G. Argionis on behalf of The Segal Company (RE: [14654] Certification of No Objection).  (Argionis, James) |
| 01/13/2006 | 14656 | Transfer of Claim from Wessco International to Hain Capital Holdings, LLC.  Filed by Hain Capital Group, LLC.  Objections due by 2/3/2006. (Liberchuk, Ganna) |
| 01/13/2006 | 14657 | Reply to (related document(s): [14506] Memorandum, ) Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Israel, Harold) |
| 01/13/2006 | 14658 | Notice of Filing Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [14657] Reply).  (Israel, Harold) |
| 01/13/2006 | 14659 | Response in Opposition to (related document(s): [14132] Objection to Claim,, ) Filed by Christopher L. Rexroat on behalf of Denver International Airport (Rexroat, Christopher) |
| 01/13/2006 | 14660 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Denver International Airport (RE: [14659] Response).  (Rexroat, Christopher) |
| 01/13/2006 | 14661 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14162] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/13/2006 | 14662 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14661] |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

                                                                     Run Time: 07:38:39
Filing Date    No.        Entry

                          Certification of No Objection, ).  (Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2006 | 14663 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/13/2006 | 14664 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14663] Certification of No Objection). (Jacobson, Fruman) |
| 01/13/2006 | 14665 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/13/2006 | 14666 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14665] Certification of No Objection). (Jacobson, Fruman) |
| 01/13/2006 | 14667 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/13/2006 | 14668 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14667] Certification of No Objection).  (Jacobson, Fruman) |
| 01/13/2006 | 14669 | Notice of Motion and Emergency Motion to Enforce Debtors to Count the Votes of Retired Pilots and to Temporarily Allow Claims for Voting Purposes Only Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carriglio, Jack) |
| 01/13/2006 | 14670 | Third List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO.  (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/13/2006 | 14671 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14670] List of Exhibits).  (Babcock, Matthew) |
| 01/13/2006 | 14672 | Response Omnibus to (related document(s): [14290] Objection to Claim, ) Filed by Ilana N Glazier on behalf of WB 100 California LLC (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Glazier, Ilana) |
| 01/12/2006 | 14673 | Letter dated 01/06/06 Basis for Objection: Insufficient Documentation Reduced Amount Filed by   James W Schultz   . (Rowe, Victoria) |
| 01/11/2006 | 14674 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   James M Morgan    (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/12/2006 | 14675 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Jack Maynard McGahey    (Rowe, Victoria) |
| 01/12/2006 | 14676 | Response   to (related document(s): [14290]  Objection to Claim, ) Filed by   Susan R Borg    (Rowe, Victoria) |
| 01/12/2006 | 14677 | Emergency Motion for Leave to file Limited Objection to the First Amended Joint Plan of Reorganizaiton pursuant to Chapter 11 of the United States Bankruptcy Code  Filed by  Christopher H Murphy   on behalf of    Argenbright Security Inc .   (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 01/12/2006 | 14678 | Certificate of Service  Filed by  Christopher H Murphy   on behalf of    Argenbright Security Inc   (RE: [14677]  Motion for Leave, ).   (Rowe, Victoria) |
| 01/12/2006 | 14679 | Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Christopher H Murphy   on behalf of    Argenbright Security Inc    (Rowe, Victoria) |
| 01/12/2006 | 14680 | Order Granting Motion to Approve (Related Doc # [14422]).   Signed on  1/12/2006.    (Rowe, Victoria) |
| 01/12/2006 | 14681 | Order Granting Motion to Authorize (Related Doc # [14385]).  Signed on  1/12/2006.    (Rowe, Victoria) |
| 01/13/2006 | 14682 | Notice of Motion and Motion in Limine to Preclude Evidence Relating to Issues That Have Already Been Decided in the United-AFA System Board of Adjustment Award. Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 01/13/2006 | 14683 | Notice of Motion and Motion in Limine to Bar the "Expert" Testimony of Thomas Jones and Other Evidence Purportedly Relating to "Employee Morale" or "Shared Sacrifice". Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E) (Slade, Michael) |
| 01/13/2006 | 14684 | Notice Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14635] Withdrawal of Document).  (Gettleman, Jeffrey) |
| 01/13/2006 | 14685 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14684] Notice).  (Gettleman, Jeffrey) |
| 01/13/2006 | 14686 | Objection to (related document(s): [12880] Attachment, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 01/13/2006 | 14687 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14686] Objection).  (Slade, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2006 | 14688 | Response to (related document(s): [14277] Generic Motion, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/13/2006 | 14689 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14688] Response). (Chalut, Erik) |
| 01/13/2006 | 14690 | Objection to (related document(s): [14315] Motion to Amend, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Carriglio, Jack) |
| 01/13/2006 | 14691 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. (Carriglio, Jack) |
| 01/13/2006 | 14692 | Objection to (related document(s): [14362] Motion to Modify Claims,, Motion to Vacate, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/13/2006 | 14693 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14692] Objection). (Chalut, Erik) |
| 01/13/2006 | 14694 | Objection to (related document(s): [14315] Motion to Amend, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Attachments: # (1) Exhibits A-G) (Ceccotti, Babette) |
| 01/13/2006 | 14695 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14694] Objection). (Ceccotti, Babette) |
| 01/13/2006 | 14696 | Statement Debtors' Reservation of Rights Re Motion of Environmental Resources Management, Inc. for Leave to Effect Setoff Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14333] Motion for Leave, ). (Fruchtman, Rebecca) |
| 01/13/2006 | 14697 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14696] Statement). (Fruchtman, Rebecca) |
| 01/13/2006 | 14698 | Notice of Hearing and Thirty-Sixth Omnibus Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Notice of Hearing)(Fruchtman, Rebecca) |
| 01/15/2006 | 14699 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Acker, Ann) |
| 01/15/2006 | 14700 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [14699] Objection). (Acker, Ann) |
| 01/15/2006 | 14701 | Notice of Motion and Emergency Motion to Authorize [Emergency |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                              Run Time: 07:38:39
Filing Date     No.       Entry

|  |  |  |
|---|---|---|
|  |  | Provisional Motion of Trustees Pursuant to Rule 3018 to Allow Holders of Class 2E-5 Claims to Change Votes Relating to Debtors' First Amended Plan of Reorganization] Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A..  Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Certificate of Service# (2) Notice of Motion) (Acker, Ann) |
| 01/15/2006 | 14702 | Certificate of Service Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [14699] Objection).  (Acker, Ann) |
| 01/16/2006 | 14703 | Statement Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [14386] Motion to Settle, ).  (Gensburg, Matthew) |
| 01/16/2006 | 14704 | Notice of Filing Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [14703] Statement).  (Gensburg, Matthew) |
| 01/16/2006 | 14705 | Objection to (related document(s): [12880] Attachment, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 01/16/2006 | 14706 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14705] Objection).  (Slade, Michael) |
| 01/16/2006 | 14707 | Objection to (related document(s): [14677] Motion for Leave,, [14679] Objection) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 01/16/2006 | 14708 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14707] Objection).  (Gettleman, Jeffrey) |
| 01/16/2006 | 14709 | Objection to (related document(s): [14683] Motion in Limine,, ) Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/16/2006 | 14710 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14709] Objection).  (Babcock, Matthew) |
| 01/16/2006 | 14711 | Response to (related document(s): [14682] Motion in Limine, ) Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/16/2006 | 14712 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14711] Response).  (Babcock, Matthew) |
| 01/16/2006 | 14713 | Response to (related document(s): [14686] Objection) Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008
                                                          Run Time:07:38:39
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/16/2006 | 14714 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14713] Response).  (Babcock, Matthew) |
| 01/16/2006 | 14715 | Attachment(s) Blackline Of Debtors' Second Amended Joint Plan Of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13277] Amended Chapter 11 Plan). (Husnick, Chad) |
| 01/16/2006 | 14716 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14715] Attachment).  (Husnick, Chad) |
| 01/16/2006 | 14717 | Attachment(s) Order Confirming Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code [Related To Docket No. 14715] Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14715] Attachment).  (Chalut, Erik) |
| 01/16/2006 | 14718 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14717] Attachment, ).  (Chalut, Erik) |
| 01/16/2006 | 14719 | Affidavit of Poorman-Douglas Corporation Certifying Consolidated Plan Class E (2E-6, 3E-3, 4E Through 28E) (Other Unsecured Claims) Ballots Accepting and Rejecting the Debtors' First Amended Joint Plan of Reorganization, Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  (Fruchtman, Rebecca) |
| 01/16/2006 | 14720 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14719] Affidavit, ).  (Fruchtman, Rebecca) |
| 01/16/2006 | 14721 | Response to (related document(s): [14643] Enforce, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Affidavit of Poorman-Douglas Corporation Certifying Consolidated Plan Class E (2E-6,3E-3, 4E Through 28E) (Other Unsecured Claims) Ballots Accepting and Rejecting The Debtors' First Amended Joint Plan of Reorganization) (Fruchtman, Rebecca) |
| 01/16/2006 | 14722 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14721] Response, ).  (Fruchtman, Rebecca) |
| 01/16/2006 | 14723 | Objection to (related document(s): [14683] Motion in Limine,, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 01/16/2006 | 14724 | Notice of Filing Objection to Motion Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14723] Objection).  (Ceccotti, Babette) |
| 01/16/2006 | 14725 | Exhibit(s) Exhibit A to the Debtors' Thirty-Sixth Omnibus Objection To Claims (Duplicate) and Motion To Shorten Time for Hearing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14698] Objection to Claim, ). (Attachments: # (1) Exhibit A Pt. 2# (2) Exhibit A Pt. 3# (3) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Exhibit A Pt. 4# (4) Exhibit A Pt. 5# (5) Exhibit A Pt. 6# (6)
Exhibit A Pt. 7# (7) Exhibit A Pt. 8# (8) Exhibit A Pt. 9)
(Fruchtman, Rebecca)

01/16/2006  14726  Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
Corporation, et al (RE: [14725] Exhibit, ).  (Fruchtman, Rebecca)

01/16/2006  14727  Supplemental Affidavit Poorman-Douglas Corporation in Support of
Debtors' Response to URPBPA's Emergency Motion for a Hearing to
Temporarily Allow Claims for Voting Purposes only [Docket No.
14643] and Reservation of Rights Filed by RebeccaO. Fruchtman on
behalf of UAL Corporation, et al (RE: [14643] Enforce, ).
(Attachments: # (1) Exhibit A Pt. 1# (2) Exhibit A Pt. 2)
(Fruchtman, Rebecca)

01/16/2006  14728  Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
Corporation, et al (RE: [14727] Affidavit, ).  (Fruchtman,
Rebecca)

01/13/2006  14729  Order Granted in part and continuing (RE: [13441]  Objection to
Claim, ).   Signed on 1/13/2006  (Attachments: # (1) Exhibit # (2)
Exhibit) (Rahmoun, Margie) Additional attachment(s) added on
1/18/2006 (Rance, Gwendolyn). Modified on 1/18/2006 to attach
correct pdf (Rance, Gwendolyn). Additional attachment(s) added on
1/24/2006 (Rance, Gwendolyn). Modified on 1/24/2006 to correct
attach pdf (Rance, Gwendolyn).

01/12/2006  14730  Order Granting Motion To Appear Pro Hac Vice (Related Doc #
[14628]).   Signed on  1/12/2006.     (Rahmoun, Margie) Modified
on 1/23/2006 to correct file date (Rance, Gwendolyn).

01/12/2006  14731  Order Granting Motion To Appear Pro Hac Vice (Related Doc #
[14631]).   Signed on  1/12/2006.     (Rahmoun, Margie)

01/17/2006  14732  Twenty-Ninth Monthly Application for Compensation for KPMG LLP,
Accountant, Fee: $314,569.00, Expenses: $17.00. Filed by Fruman
Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7)
Certificate of Service) (Jacobson, Fruman)

01/17/2006  14733  Cover Sheet for Professional Fees Filed by Fruman Jacobson on
behalf of KPMG LLP (RE: [14732] Application for Compensation, ).
(Jacobson, Fruman)

01/17/2006  14734  Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
(RE: [14732] Application for Compensation,, [14733] Professional
Fees Cover Sheet).  (Jacobson, Fruman)

01/17/2006  14735  Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE:
[14732] Application for Compensation, ).  (Jacobson, Fruman)

01/17/2006  14736  Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
(RE: [14735] Affidavit).  (Jacobson, Fruman)

01/17/2006  14737  Thirtieth Monthly Application for Compensation for KPMG LLP,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Accountant, Fee: $218,600.00, Expenses: $28.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) ExhibitF# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14738 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14739 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14738] Professional Fees Cover Sheet, [14737] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14740 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14741 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14740] Affidavit). (Jacobson, Fruman) |
| 01/17/2006 | 14742 | Thirty-First Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $255,550.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14743 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14744 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation,, [14743] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/13/2006 | 14745 | Notice of Hearing  Filed by  Christopher H Murphy  on behalf of Argenbright Security Inc   (RE: [14677]  Motion for Leave, ). Hearing scheduled for 1/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams,Daphne) |
| 01/12/2006 | 14746 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  James Arthur Sorensen    (Williams, Daphne) |
| 01/13/2006 | 14747 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Yvonne Q Garwood    (Williams, Daphne) |
| 01/13/2006 | 14748 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Gary J Brauch   (Williams, Daphne) |
| 01/12/2006 | 14749 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14627]).  Signed on  1/12/2006.   (Williams, Daphne) |
| 01/17/2006 | 14750 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [14652]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/17/2006 | 14751 | Hearing Continued  (RE: [13441]  Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims,, [14093]  Debtors' Amended Omnibus Objection to Aircraft and Tax Indemnity Claims, ).  Status |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date      No.        Entry

                            hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

01/12/2006      14752       Order Denying Motion To Enforce (Related Doc # [14440]).    Signed
                            on 1/12/2006.    (Rance, Gwendolyn)

01/12/2006      14753       Order Granting Motion to Approve (Related Doc # [14612]).    Signed
                            on 1/12/2006.    (Rance, Gwendolyn)

01/12/2006      14754       Order Granting Motion To Compel (Related Doc # [14451]).    Signed
                            on 1/12/2006.    (Rance, Gwendolyn)

01/12/2006      14755       Order Granting Motion to Approve (Related Doc # [14031]).    Signed
                            on 1/12/2006.    (Rance, Gwendolyn)

01/12/2006      14756       Order Granting Motion to Authorize (Related Doc # [14384]).
                            Signed on 1/12/2006.    (Rance, Gwendolyn)

01/12/2006      14757       Objection to (related document(s): [14290]  Objection to Claim, )
                            Filed by    William & Anita  Minturn    (Rance, Gwendolyn)

01/17/2006      14758       Response to (related document(s): [14701] Motion to Authorize,,,
                            [14699] Objection) Filed by Jeffrey W Gettleman on behalf of UAL
                            Corporation, et al (Gettleman, Jeffrey)

01/17/2006      14759       Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL
                            Corporation, et al (RE: [14758] Response). (Gettleman, Jeffrey)

01/17/2006      14760       Follow Up Letter to Bankruptcy Judge and Parties  (RE: [14242]
                            Notice of Appeal,, [14245]  Notice of Appeal, ). (Rance,
                            Gwendolyn)

01/17/2006      14761       Follow Up Letter to Bankruptcy Judge and Parties  (RE: [14250]
                            Notice of Appeal, ).  (Rance, Gwendolyn)

01/17/2006      14762       Notice of Motion and Emergency Motion to Exceed Page Limitation
                            Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.
                            Hearing scheduled for 1/18/2006 at 10:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                            Proposed Order) (Gettleman, Jeffrey)

01/17/2006      14763       Withdrawal of Document Filed by Jeffrey C Dan on behalf of Texas
                            Taxing Authorities (RE: [13931] Objection).  (Dan, Jeffrey)

01/17/2006      14764       Notice of Filing Filed by Jeffrey C Dan on behalf of Texas Taxing
                            Authorities (RE: [14763] Withdrawal of Document).  (Dan, Jeffrey)

01/17/2006      14765       Certification of No Objection - No Order Required Filed by Rebecca
                            O. Fruchtman on behalf of UAL Corporation, et al (RE: [14252]
                            Application for Compensation, ).  (Fruchtman, Rebecca)

01/17/2006      14766       Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                            Corporation, et al (RE: [14765] Certification of No Objection).
                            (Fruchtman, Rebecca)

01/17/2006      14767       Statement of Interest Filed by Esther E Tryban Telser on behalf of
                            City Of Chicago (RE: [14386] Motion to Settle, ).  (Tryban Telser,
                            Esther)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/17/2006 | 14768 | Amended Statement of Interest Filed by Esther E Tryban Telser on behalf of City Of Chicago (RE: [14386] Motion to Settle, ). (Tryban Telser, Esther) |
| 01/17/2006 | 14769 | Notice of Motion and Motion to Authorize Massachusetts Port Authority to setoff Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rexroat, Christopher) |
| 01/17/2006 | 14770 | Statement Continuing Statement Pursuant to Rule 2019 Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Carriglio, Jack) |
| 01/17/2006 | 14771 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [14770] Statement).  (Carriglio, Jack) |
| 01/17/2006 | 14772 | Response to (related document(s): [14701] Motion to Authorize,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14773 | Amended Exhibit(s) 3, 4, and 5 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 4# (2) Exhibit 5) (Marcus, Micah) |
| 01/17/2006 | 14774 | Notice of Filing of Response of The Official Committee of Unsecured Creditors to Emergency Provisional Motion of Trustees Pursuant to Rule 3018 to Allow Holders of Class 2E-5 Claims to Change Votes Relating to Debtors' First Amended Plan of Reorganization and Response to Trustees' Objection to Confirmation of Debtors' Plan of Reorganization Based on Material Post-Balloting Changes to the Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14772] Response).  (Jacobson, Fruman) |
| 01/17/2006 | 14775 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14773] Exhibit, ).  (Marcus, Micah) |
| 01/17/2006 | 14776 | Notice of Motion and Motion to Authorize IAE International Aero Engines AG to Perform Setoffs Filed by John F. Pollick on behalf of IAE International AERO Engines AG.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Pollick, John) |
| 01/18/2006 | 14777 | Reply to (related document(s): [14758] Response) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Certificate of Service) (Acker, Ann) |
| 01/18/2006 | 14778 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [14777] Reply). (Acker, Ann) |
| 01/17/2006 | 14779 | Letter: dated 01/09/06 Re: Battle Mountain Gold Filed by Kendra Youngren . (Rahmoun, Margie) |
| 01/17/2006 | 14780 | Letter: dated 01/09/06 Re: BFI Waste Systems Filed by Kendra Youngren . (Rahmoun, Margie) |
| 01/17/2006 | 14781 | Letter: dated 01/09/06 Re: Alamo Filed by Kendra Youngren . (Rahmoun, Margie) |
| 01/17/2006 | 14782 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Mark Shapiro (Rahmoun, Margie) |
| 01/18/2006 | 14783 | Reply in Support to (related document(s): [14132] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 01/17/2006 | 14784 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14503]). Signed on 1/17/2006. (Williams, Daphne) |
| 01/18/2006 | 14785 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14783] Reply). (Chalut, Erik) |
| 01/18/2006 | 14786 | Reply in Support to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Fruchtman, Rebecca) |
| 01/18/2006 | 14787 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14786] Reply). (Fruchtman, Rebecca) |
| 01/17/2006 | 14788 | Letter: Dated 1/9/06 Re: Trumbull Asphalt Filed by Kendra Youngren . (Williams, Daphne) |
| 01/18/2006 | 14789 | Stipulation in Lieu of Testimony.. Filed by Michael B Slade on behalf of UAL Corporation, et al. (Slade, Michael) |
| 01/18/2006 | 14790 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14789] Stipulation). (Slade, Michael) |
| 01/17/2006 | 14791 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by H Benjamin Hardy Jr (Williams, Daphne) |
| 01/18/2006 | 14792 | Transfer of Claim 39273 from Reeve Aleutian airways Inc, in the amount of $109,979.16 to Revenue Management. Filed by Revenue Management. Objections due by 2/8/2006. (Minkoff, Robert) |
| 01/18/2006 | 14793 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay,, [14241] Motion of Wells Fargo Equipment Finance for Leave to Amend Proof of Claim no. 33713, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/18/2006 | 14794 | Hearing Continued (RE: [12072] Debtors' Objection to Claim of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

|  |  | Irene Tan Cheng Hua and Michael Sum, ). Status hearing to be held on 2/17/2006 at 09:30 AM . (Williams, Velda) |
|---|---|---|
| 01/18/2006 | 14795 | Agenda Matters Scheduled for Hearing on January 20, 2006 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Mazza, James) |
| 01/18/2006 | 14796 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14795] Agenda). (Mazza, James) |
| 01/18/2006 | 14797 | Reply in Support to (related document(s): [14315] Motion to Amend, ) Filed by David R Seligman on behalf of UAL Corporation, et al (Seligman, David) |
| 01/18/2006 | 14798 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14797] Reply). (Husnick, Chad) |
| 01/18/2006 | 14799 | CORRECTIVE ENTRY to attach correct pdf (RE: [14729] Order (Generic), Order (Generic)). (Rance, Gwendolyn) |
| 01/18/2006 | 14800 | Notice Updated Exhibits 34, 35, 41, and 42, to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 01/18/2006 | 14801 | CORRECTIVE ENTRY to attach correct pdf (RE: [14518] Order on Motion to Approve). (Rance, Gwendolyn) |
| 01/18/2006 | 14802 | Notice Debtors' Supplemental Disclosure Pursuant to 11 U.S.C. 1129(a)(5) Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 01/18/2006 | 14803 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14802] Notice). (Husnick, Chad) |
| 01/18/2006 | 14804 | Notice of Motion and Motion to Authorize BNP Paribas, Calyon, Diamond Lease (U.S.A.), Inc., HSH Nordbank AG, Kreditanstalt fur Wiederaufbau, Mitsubishi International Corporation and Nord LB to Perform Setoffs Filed by Jeffrey M Schwartz on behalf ofBNP Paribas, Calyon, Diamond Lease (U.S.A.), Inc., HSH Nordbank AG, Kreditanstalt fur Wiederaufbau, Mitsubishi International Corporation, and Nord LB. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey) |
| 01/18/2006 | 14805 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ). (Casey, Timothy) |
| 01/18/2006 | 14806 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14805] Certification of No Objection). (Casey, Timothy) |
| 01/18/2006 | 14807 | Response to (related document(s): [14703] Statement) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | James) |
| 01/18/2006 | 14808 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14807] Response).  (Mazza, James) |
| 01/18/2006 | 14809 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14216] Motion to Approve, ).  (Attachments: # (1) Proposed Order) (Agay, David) |
| 01/18/2006 | 14810 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14809] Certification of No Objection).  (Agay, David) |
| 01/18/2006 | 14811 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12622] Order (Generic)).  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 01/18/2006 | 14812 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14811] Certification of No Objection).  (Chalut, Erik) |
| 01/18/2006 | 14813 | Second Amended Chapter 11 Plan.  Unsecured Creditors to be paid 4 to 8 percent percent. Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 01/18/2006 | 14814 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14813] Amended Chapter 11 Plan).  (Husnick, Chad) |
| 01/18/2006 | 14815 | Notice of Motion and Emergency Motion to Approve Technical Amendments to the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Mazza, James) |
| 01/18/2006 | 14816 | Response  to (related document(s): [14506]  Memorandum, ) Filed by Joseph V Riggio    (Rahmoun, Margie) |
| 01/18/2006 | 14817 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Mark Shapiro    (Williams, Daphne) |
| 01/19/2006 | 14818 | Amended Agenda Matters Scheduled for Hearing on January 20, 2006 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 01/19/2006 | 14819 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14818] Agenda).  (Mazza, James) |
| 01/19/2006 | 14820 | Notice of Motion and Emergency Motion to Approve Settlement Agreement Related to Verizon Capital Corp. Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Proposed Order) (Fruchtman, Rebecca) |
| 01/20/2006 | 14821 | Transfer of Claim 44561 from JPMorgan Chase Bank, N.A. (as successor trustee to Bank One Trust Company, N.A.) for $33,680,304.00 to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 2/10/2006. (Ladigoski, John) |
| 01/20/2006 | 14822 | Transfer of Claim 44841 from IBM Credit, LLC for $911,592.00 to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 2/10/2006. (Ladigoski, John) |
| 01/20/2006 | 14823 | Transfer of Claim 617 from Monogram Systems to Hain Capital Holdings, LLC.  Filed by Hain Capital Group, LLC.  Objections due by 2/10/2006. (Liberchuk, Ganna) |
| 01/18/2006 | 14824 | Order Withdrawing Motion for Leave as Moot (Related Doc # [14677]).  Signed on  1/18/2006.     (Williams, Daphne) |
| 01/19/2006 | 14825 | Order Granting Motion to Withdraw (Related Doc # [14619]).  Signed on  1/19/2006.     (Williams, Daphne) |
| 01/18/2006 | 14826 | Order Denying Motion to Authorize (Related Doc # [14701]).  Signed on  1/18/2006.     (Rahmoun, Margie) |
| 01/18/2006 | 14827 | Order Granted   (RE: [14701]  Motion to Authorize, , ).   Signed on 1/18/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14828 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12877] Objection to Claim, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/20/2006 | 14829 | Order Confirming Chapter 11 Plan  (RE: [14813]  Amended Chapter 11 Plan).   Signed on 1/20/2006  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 01/20/2006 | 14830 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14828] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/20/2006 | 14831 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13886] Objection, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/20/2006 | 14832 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14831] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/20/2006 | 14833 | Hearing Continued  (RE: [10723]  Debtors' Motion for Summary Judgment, [10712]  Motion of Bank of New York for Summary Judgment, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/20/2006 | 0 | Reopen Document  (RE: [3083]  Supplemental application of |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                      Run Time: 07:38:39
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Indianapolis Airport Authority for allowance and payment of administrative expense).   (Williams, Velda) |
| 01/20/2006 | 14834 | Hearing Continued  (RE: [3083]  Supplemental Application of Indianapolis Airport Authority for allowance and payment of administrative expense,).  Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/20/2006 | 14835 | Hearing Continued  (RE: [12067]  Twenty-Eigth Omnibus Objection to Claims, ,, [14290]  Thirty-Fifth Omnibus Objection to Claims, , [14132]  Thirty-Fourth Omnibus Objection to Claims, , ).  Status hearing to be held on 2/17/2006 at 09:30 AM .   (Williams, Velda) |
| 01/20/2006 | 14836 | Hearing Continued .  Post-Confirmation Status hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/20/2006 | 14837 | Order and Stipulation Concerning New UAL Common Stock Reserve for Claim Nos 38747 and 36750 .   Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14838 | Agreed Order and Stipulation Regarding Proof of Claim Number 36717.   Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14839 | Agreed Order and Stipulation  Regarding Proof of Cliam Number 33707.   Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14840 | Agreed Order and Stipulation Regarding PMCC Parties Proofs of Claim Indentified Herein .   Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14841 | Agreed Order and Stipulation Regarding Claim Numbers 39913,39914,39915,39916,39918,43702,43703 and 43833.   Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14842 | Order Granting and Continuing  (RE: [14290]  Objection to Claim, ).   Signed on 1/20/2006  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Rahmoun, Margie) |
| 01/20/2006 | 14843 | Order Granting in Part and Continuing  (RE: [14132]  Objection to Claim, , ).   Signed on 1/20/2006  (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 01/20/2006 | 14844 | Hearing Continued  (RE: [12067]  Objection to Claim - Van Ness Hotel Rejection Damages Claim, , ).  Trial date set for 5/8/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 5/9/2006 at 10:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/20/2006 | 14845 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14242] Notice of Appeal, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/20/2006 | 14846 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14845] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/20/2006 | 14847 | Response  to (related document(s): [14698]  Objection to Claim, ) Filed by   Sam E Eubanks Jr    (Rahmoun, Margie) |
| 01/23/2006 | 14848 | Tenth Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $788,719.00, Expenses: $45.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14849 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14848] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/23/2006 | 14850 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14848] Application for Compensation,, [14849] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/23/2006 | 14851 | Thirty-Second Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $37,737.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14852 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/23/2006 | 14853 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation,, [14852] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/23/2006 | 14854 | Thirty-Third Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $40,135.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14855 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/20/2006 | 14856 | Order Granting Motion to Approve (Related Doc # [14820]).   Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/23/2006 | 14857 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation,, [14855] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/20/2006 | 14858 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14387]).   Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/23/2006 | 14859 | Thirty-Fourth Monthly Application for Compensation for KPMG LLP, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Accountant, Fee: $54,238.00, Expenses: $523.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14860 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14861 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation,, [14860] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14862 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14863 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14862] Affidavit). (Jacobson, Fruman) |
| 01/23/2006 | 14864 | Eleventh Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $132,110.00, Expenses: $523.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14865 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14864] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14866 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14864] Application for Compensation,, [14865] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14867 | Thirty-Fifth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $58,649.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 0 | Reopen Document (RE: [14290] Objection to Claim, ). (Rahmoun, Margie) |
| 01/23/2006 | 14868 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14869 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation,, [14868] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14870 | Thirty-Sixth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $46,678.00, Expenses: $977.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:39 |
|---|---|---|---|

Certificate of Service) (Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 01/23/2006 | 14871 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14872 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation,, [14871] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14873 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/19/2006 | 14874 | Response to (related document(s): [12067] Objection to Claim, ,, [12069] Objection to Claim, , ) Filed by Carolyn Walker (Williams, Daphne) |
| 01/23/2006 | 14875 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14873] Affidavit). (Jacobson, Fruman) |
| 01/20/2006 | 14876 | Order Granting Motion to Authorize (Related Doc # [14375]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14877 | Order Granting Motion for Leave (Related Doc # [14333]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14878 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14133]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14879 | Preliminary Trial Order (RE: [14290] Objection to Claim, ). Pre-Trial Conference set for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Pretrial Statement due by: 2/13/2006. Signed on 1/20/2006 (Rahmoun, Margie) |
| 01/20/2006 | 14880 | Order Granting Motion to Authorize (Related Doc # [14379]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14881 | Order Denying Motion To Amend (RE: Related Doc # [14315]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14882 | Order Denying Motion (Related Doc # [14277]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/23/2006 | 0 | Reopen Document (RE: [14216] Motion to Approve, ). (Rahmoun, Margie) |
| 01/20/2006 | 14883 | Order Granting Motion to Approve (Related Doc # [14216]). Signed on 1/20/2006. (Rahmoun, Margie) |
| 01/20/2006 | 14884 | Order Granting Motion to Approve (Related Doc # [13724]). Signed on 1/20/2006. (Williams, Daphne) |
| 01/20/2006 | 14885 | Order Granting Motion to Approve (Related Doc # [14815]). Signed on 1/20/2006. (Rahmoun, Margie) |
| 01/23/2006 | 0 | Reopen Document (RE: [13886] Objection, ). (Rahmoun, Margie) |
| 01/23/2006 | 0 | Reopen Document (RE: [13886] Objection, ). (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/23/2006 | 0 | Reopen Document (RE: [13886] Objection, ).    (Rahmoun, Margie) |
| 01/23/2006 | 0 | Reopen Document (RE: [13886] Objection, ).    (Rahmoun, Margie) |
| 01/20/2006 | 14886 | Order Withdrawn (RE: [13886] Objection, ).   Signed on 1/20/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14887 | Order Scheduling (RE: [14367] Motion to Amend, ).  Discovery due by 3/29/2006.Exhibit List due by 4/21/2006.Objections due by 4/28/2006.Reply due by: 2/14/2006 Responses due by 5/3/2006. Trial date set for 5/8/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 4/21/2006. Signed on 1/20/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14888 | Request for Service of Notices Howard M Levine, Sussman Shank LLP 1000 SW Broadway, Suite 1400 Portland, OR  97205-3089. Filed by Howard M  Levine  .   (Rahmoun, Margie) |
| 01/20/2006 | 14889 | Motion to Appear Pro Hac Vice Filed by  Mitchell J  Rotbert   on behalf of    Miami-Dade County, Florida .    (Rahmoun, Margie) |
| 01/20/2006 | 14890 | Motion to Appear Pro Hac Vice Filed by  Mitchell J  Rotbert   on behalf of    Miami-Dade County, Florida .    (Rahmoun, Margie) |
| 01/23/2006 | 14891 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (RE: [14652] Notice of Appeal,, [14423] Notice of Appeal, ). (Chalut, Erik) |
| 01/23/2006 | 14892 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14891] Appellant Designation and Statement of Issue).  (Chalut, Erik) |
| 01/23/2006 | 14893 | CORRECTIVE ENTRY to correct file date  (RE: [14730] Order on Motion to Appear Pro Hac Vice).    (Rance, Gwendolyn) |
| 01/23/2006 | 14894 | Transfer of Claim 33757 from US Bank National Ass'n as Trustee to V9U-737, LLC.  Filed by David A. Newby on behalf of V9U-737 LLC. Objections due by 2/13/2006.  (Attachments: # (1) Exhibit A# (2) Exhibit B)(Newby, David) |
| 01/23/2006 | 14895 | Transfer of Claim 39130 from US Bank National Ass'n as Trustee to V6U-737 LLC.  Filed by David A. Newby on behalf of V6U-737 LLC. Objections due by 2/13/2006.  (Attachments: # (1) Exhibit A# (2) Exhibit B)(Newby, David) |
| 01/23/2006 | 14896 | Notice of Filing Filed by David A. Newby on behalf of V6U-737 LLC (RE: [14895] Transfer of Claim).  (Newby, David) |
| 01/23/2006 | 14897 | Notice of Filing Filed by David A. Newby on behalf of V9U-737 LLC (RE: [14894] Transfer of Claim).  (Newby, David) |
| 01/23/2006 | 14898 | Objection  to (related document(s): [14813]  Modified Chapter 11 Plan) Filed by  Mark Shapiro    (Rahmoun, Margie) |
| 01/23/2006 | 14899 | Objection  to (related document(s): [14362]  Motion to Modify Claims, , Motion to Vacate, ) Filed by  Gregory S  Kevakian |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Williams, Daphne)

| 01/23/2006 | 14900 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Karl A Jadrnicek (Rahmoun, Margie) |

| 01/23/2006 | 14901 | Response to (related document(s): [14698] Objection to Claim, ) Filed by Jacquelyne E George (Rahmoun, Margie) |

| 01/24/2006 | 0 | Motions terminated . (Flowers, Michael) |

| 01/24/2006 | 14902 | Notice of Withdrawal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14423] Notice of Appeal, ). (Ceccotti, Babette) |

| 01/24/2006 | 14903 | Notice and Certificate of Service Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14902] Notice of Withdrawal). (Ceccotti, Babette) |

| 01/24/2006 | 14904 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

| 01/24/2006 | 14905 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14904] Certification of No Objection). (Jacobson, Fruman) |

| 01/24/2006 | 14906 | CORRECTIVE ENTRY to correct attach pdf (RE: [14729] Order (Generic), Order (Generic)). (Rance, Gwendolyn) |

| 01/24/2006 | 14907 | Thirty-Sixth Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $14,080.33. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3) (Jacobson, Fruman) |

| 01/24/2006 | 14908 | Notice of Filing of the Thirty-Sixth Monthly Statement of the Members of The Official Committee of Unsecured Creditors for Reimbursement of Expenses for the Period of December 1, 2005 through December 31, 2005 Filed by Fruman Jacobson on behalf ofThe Official Committee of Unsecured Creditors ("Committee") (RE: [14907] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

| 01/24/2006 | 0 | Motions terminated . (Flowers, Michael) |

| 01/24/2006 | 14909 | Notice of Motion and Emergency Motion to Approve Interest Rate in Connection with Chicago Municipal Bond Settlement Agreement Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 1/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |

| 01/24/2006 | 14910 | Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty. Fee: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | $2,156,831.75, Expenses: $73,766.40. Filed by Sonnenschein Nath & Rosenthal LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/24/2006 | 14911 | Summary of Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 01/24/2006 | 14912 | Notice of Filing of Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/24/2006 | 14913 | Declaration of Fruman Jacobson in Support of the Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/24/2006 | 14914 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14913] Declaration, ).  (Jacobson, Fruman) |
| 01/17/2006 | 14915 | Order Withdrawing Motion In Limine (Related Doc # [14682]). Signed on  1/25/2006.     (Rahmoun, Margie) Modified on 1/30/2006 to correct file date (Rance, Gwendolyn). |
| 01/24/2006 | 14916 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14889]).  Signed on  1/24/2006.     (Williams, Daphne) |
| 01/25/2006 | 14917 | Thirty-First Monthly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $5,075.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 01/25/2006 | 14918 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14917] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/25/2006 | 14919 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14917] Application for Compensation,, [14918] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/25/2006 | 14920 | Tenth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $0.00, Expenses: $7,987.36. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/25/2006 | 14921 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ). (Jacobson, Fruman) |
| 01/25/2006 | 14922 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2006 | 14923 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14922] Declaration). (Jacobson, Fruman) |
| 01/25/2006 | 14924 | Sixteenth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $305,391.00, Expenses: $1,744.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D#(5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/25/2006 | 14925 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation, ). (Jacobson, Fruman) |
| 01/24/2006 | 14926 | Amended Order Granting (RE: [14290] Objection to Claim, ). Signed on 1/24/2006 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Williams, Daphne) |
| 01/25/2006 | 14927 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation,, [14925] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/25/2006 | 14928 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/25/2006 | 14929 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14928] Affidavit). (Jacobson, Fruman) |
| 01/24/2006 | 14930 | Motion to Vacate Part of the Order Dated November 23, 2005  Filed by  Nicholas A Pavich   on behalf of    Sports Impact, Inc . (Williams, Daphne) |
| 01/24/2006 | 14931 | Notice of Filing  Filed by  Nicholas A Pavich   on behalf of  Sports Impact, Inc   (RE: [14930]  Motion to Vacate).   (Williams, Daphne) |
| 01/25/2006 | 14932 | December 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $14,240.10, Expenses: $2,612.30. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C) (Martino, Philip) |
| 01/25/2006 | 14933 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation, ). (Martino, Philip) |
| 01/25/2006 | 14934 | Notice of Filing Notice of Filing of DLA Piper Rudnick Gray Cary US LLP's Interim Appication for December 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet). (Attachments: # (1) Service List) (Martino, Philip) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

01/25/2006    14935    Affidavit of Philip V. Martino in Support of Expenses Requested in
DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for
the Period of December 1, 2005 through December 31, 2005 Filed by
Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US
LLP (RE: [14932] Application for Compensation,, [14933]
Professional Fees Cover Sheet, [14934] Notice of Filing, ).
(Attachments: # (1) Service List) (Martino, Philip)

01/25/2006    14936    Twelfth Quarterly Application for Compensation for DLA Piper
Rudnick Gray Cary US LLP, Special Counsel, Fee: $52,802.90,
Expenses: $4,543.44. Filed by DLA Piper Rudnick Gray Cary US LLP.
(Attachments: # (1) Exhibit C# (2) Exhibit D# (3)Proposed Order)
(Martino, Philip)

01/25/2006    14937    Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Twelfth
Quarterly Interim Application for Allowance of Compensation for
Services Rendered and Reimbursement of Expenses as Debtor's
Special Labor Counsel Filed by Philip V Martino ESQon behalf of
DLA Piper Rudnick Gray Cary US LLP (RE: [14936] Application for
Compensation, ). (Attachments: # (1) Service List) (Martino,
Philip)

01/25/2006    14938    Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on
behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14936]
Application for Compensation,, [14937] Notice of Filing, ).
(Martino, Philip)

01/25/2006    14939    Eighteenth Application for Compensation for Jenner & Block LLP,
Special Counsel, Fee: $560.00, Expenses: $67.04. Filed by Jenner &
Block LLP. (Attachments: # (1) Exhibit A) (Steege, Catherine)

01/25/2006    14940    Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ
on behalf of Jenner & Block LLP (RE: [14939] Application for
Compensation). (Steege, Catherine)

01/25/2006    14941    Notice of Filing Filed by Catherine L Steege ESQ on behalf of
Jenner & Block LLP (RE: [14939] Application for Compensation).
(Steege, Catherine)

01/25/2006    14942    Request Notice  (RE: [14388]  BNC Certificate of Service - Notice
to Assignor of Assignment of Claim).    (Flowers, Michael)

01/25/2006    14943    Amended Certificate of Service Filed by John F. Pollick on behalf
of IAE International AERO Engines AG (RE: [14776] Motion to
Authorize, ).  (Pollick, John)

01/25/2006    14944    Adversary Case 05-2709 Closed .    (Weston, Carel Dell)

01/25/2006    14945    Notice of Entry of Confirmation Order and Other Key Relevant Dates
Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.
(Mazza, James)

01/25/2006    14946    Notice of Filing Filed by James J Mazza Jr on behalf of UAL
Corporation, et al (RE: [14945] Notice).  (Mazza, James)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2006 | 14947 | Reply in Support to (related document(s): [14698] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/25/2006 | 14948 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14947] Reply). (Chalut, Erik) |
| 01/25/2006 | 14949 | Thirty-Seventh Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,235,040.00, Expenses: $134,420.92. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12) (Seligman, David) |
| 01/25/2006 | 14950 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14951 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14952 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14953 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14954 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14953] Affidavit). (Seligman, David) |
| 01/23/2006 | 14955 | Signature Pages to Response Filed by Carolyn Walker  (RE: [14874] Response).  (Williams, Daphne) |
| 01/26/2006 | 14956 | Hearing Continued  (RE: [14909]  Motion to Approve Interest Rate in Connection with Chicago Municipal Bond Settlement Agreement, ). Hearing scheduled for 1/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/24/2006 | 14957 | Transfer of Claim  34470  from Globeground North America, LLC  to SPCP Group, LLC.  Filed by    SPCP Group, LLC  .  Objections due by 2/14/2006. (Williams, Daphne) |
| 01/25/2006 | 14958 | Response  to (related document(s): [14698]  Objection to Claim, ) Filed by  Randall C Johnson   on behalf of  Jerry L  Eaves (Rahmoun, Margie) |
| 01/25/2006 | 14959 | Response  to (related document(s): [14698]  Objection to Claim, ) Filed by  Vicki S  Stokes     (Williams, Daphne) |
| 01/26/2006 | 0 | Motions terminated  (RE: [10291]  Application for Compensation,, [9867]  Application for Compensation,, [10403]  Application for Compensation, [10120]  Application for Compensation, [9909] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:39
Filing Date    No.      Entry
---

|  |  |  |
|---|---|---|
|  |  | Application for Compensation,, [9869]  Application for Compensation,, [9882]  Application for Compensation,, [10666]  Application for Compensation,, [10262]  Application for Compensation,, [10334]  Application for Compensation,, [9615]  Application for Compensation,, [10682]  Application for Compensation, [9994]  Application for Compensation,, [10279]  Application for Compensation,, [10066]  Application for Compensation,, [9899]  Application for Compensation,, [10685]  Application for Compensation, [9676]  Application for Compensation,, [9871]  Application for Compensation, [10084]  Application for Compensation,, [10586]  Application for Compensation,, [9913]  Application for Compensation,, [10264]  Application for Compensation,, [10628]  Application for Compensation,, [9996]  Application for Compensation,, [10023]  Application for Compensation,, [9641]  Application for Compensation,, [10642]  Application for Compensation, [10603]  Application for Compensation,, [10673]  Application for Compensation, [10615]  Application for Compensation,, [9999]  Application for Compensation, [9694]  Application for Compensation,, [10688]  Application for Compensation,, [10394]  Application for Compensation,, [10099]  Application for Compensation,, [10660]  Application for Compensation, [9943]  Applicationfor Compensation,, [10475]  Application for Compensation,, [9862]  Application for Compensation, , ,, [10702]  Application for Compensation, [10270]  Application for Compensation,, [10285]  Application for Compensation,, [10677]  Application for Compensation,, [10059]  Application for Compensation,, [10288]  Application for Compensation,, [10620]  Application for Compensation, [9713]  Application for Compensation, [10330]  Application for Compensation, [10143]  Application for Compensation,, [9904]  Application for Compensation, [9878]  Application for Compensation,, [10257]  Application for Compensation,, [10662]  Application for Compensation,, [9624]  Application for Compensation,, [10374]  Application for Compensation,, [10345]  Application for Compensation, [10273]  Application for Compensation,, [9922]  Application for Compensation,, [9727]  Application for Compensation,, [9614]  Application for Compensation,, [10651]  Application for Compensation).    (Seldon, Katrina) |

| 01/26/2006 | 14960 | Notice of Motion and Motion for Leave to File Additional Appearance Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 2/7/2006 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Argionis, James) |
| 01/26/2006 | 14961 | Amended Exhibit(s) B Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|

). (Attachments: # (1) B-2# (2) B-3# (3) B-4# (4) B-5# (5) B-6# (6) B-7# (7) B-8# (8) B-9# (9) B-10# (10) B-11# (11) B-12)(Mazza, James)

01/26/2006   14962   Notice of Motion and Emergency Motion to Quash Deposition Subpoena Filed by Laura C Pieper on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.. Hearing scheduled for 1/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Pieper, Laura)

01/26/2006   14963   Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [14961] Exhibit, ). (Mazza, James)

01/26/2006   14964   Certificate of Service Filed by Laura C Pieper on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [14962] Motion to Quash, ). (Pieper, Laura)

01/26/2006   14965   Notice of Appeal Filed by Eric E. Newman on behalf of The United Retired Pilots Benefit Protection Association. Fee Amount $255 (RE: [14829] Order Confirming Chapter 11 Plan). Appellant Designation due by 2/6/2006. Transmission of Record Due by 3/7/2006. (Newman, Eric)

01/26/2006   14966   Notice of Filing Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [14965] Notice of Appeal, ). (Newman, Eric)

01/26/2006   14967   Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ). (Mazza, James)

01/26/2006   14968   Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14967] Certification of No Objection). (Mazza, James)

01/26/2006   14969   Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ). (Mazza, James)

01/26/2006   14970   Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14969] Certification of No Objection). (Mazza, James)

01/26/2006   14971   Thirty-Third Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $17,395.07. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James)

01/26/2006   14972   Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ). (Mazza, James)

01/26/2006   14973   Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

|  |  | [14971] Application for Compensation, ).  (Mazza, James) |
|---|---|---|
| 01/26/2006 | 14974 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14975 | Notice of Motion and Thirty-Fourth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $11,643.43. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 01/26/2006 | 14976 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14977 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14978 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14979 | Order Granting in part, Denying in part Motion To Modify Claims (Related Doc # [14362]).  Signed on 1/26/2006.    (Rahmoun, Margie) |
| 01/26/2006 | 14980 | Order Granting in part, Denying in part Motion In Limine (Related Doc # [14683]).  Signed on 1/26/2006.    (Rahmoun, Margie) |
| 01/25/2006 | 14981 | Exhibit(s)  Filed by  Erik W. Chalut  on behalf of  UAL CORPORATION, et al  (RE: [14132]  Objection to Claim, , ).  (Rahmoun, Margie) |
| 01/27/2006 | 14982 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5116641.  Fee Amount $ 255.00  (U.S. Treasury) |
| 01/26/2006 | 14983 | Order Granting Motion to Settle (Related Doc # [14386]).   Signed on 1/26/2006.    (Williams, Daphne) |
| 01/27/2006 | 14984 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14985 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14984] Certification of No Objection).  (Steege, Catherine) |
| 01/27/2006 | 14986 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14987 | Quarterly Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $25,078.00, Expenses: $386.32. Filed by Jenner & Block LLP.  (Steege, Catherine) |
| 01/27/2006 | 14988 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14989 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for Compensation). (Steege, Catherine) |
| 01/27/2006 | 14990 | Report of the UAL Corporation Fee Review Committee With Respect to the Eleventh Quarterly Interim Professional Fee Applications and Expense Requests for the Period July 1, 2005 through September 30, 2005 Filed by U.S. Trustee William T Neary.  (Wolfe, Stephen) |
| 01/27/2006 | 14991 | Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Eleventh Interim Fee Applications (July 1, 2005 through September 30, 2005) Filed by U.S. Trustee William T Neary (RE: [14990] Report, ).  (Wolfe, Stephen) |
| 01/27/2006 | 14992 | Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14936] Application for Compensation,, [14937] Notice of Filing,, [14938] Professional Fees Cover Sheet, [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet, [14934] Notice of Filing,, [14935] Affidavit, ). (Attachments: # (1) Exhibit A (Service List)) (Martino, Philip) |
| 01/27/2006 | 14993 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14990] Report, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2)Exhibit B) (Mazza, James) |
| 01/27/2006 | 14994 | Report Monthly Operating Report For The Period December 1, 2005, Through December 31, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 01/27/2006 | 14995 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14994] Report).  (Mazza, James) |
| 01/27/2006 | 14996 | Notice of Motion and Motion to Approve Entry of Stipulation and Agreed Order Between United Air Lines, Inc. and U.S. Bank Regarding Claim Number 43789 (hearing only if objection). Objection Deadline February 13,2006 at 4:00 p.m. Filed by David A Agayon behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Agay, David) |
| 01/27/2006 | 14997 | Notice of Motion and Motion to Approve Entry of Stipulation and Agreed Order Between United Air Lines, Inc. and U.S. Bank National Association Regarding Claim Numbers 43408 and 33777 (hearing only if objection). Objection Deadline February 13, 2006 at 4:00 p.m. Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Agay, David) |
| 01/25/2006 | 14998 | BNC Certificate of Service.  (RE: [14942]  Request Notice).    No. of Notices: 620. Service Date 01/27/2006.  (Admin.) |
| 01/28/2006 | 14999 | List of Exhibits, List of Witnesses Filed by Erik W. Chalut on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

behalf of UAL Corporation, et al.   (Chalut, Erik)

| 01/28/2006 | 15000 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14999] List of Exhibits, List of Witnesses).  (Chalut, Erik) |
|---|---|---|
| 01/30/2006 | 0 | Reopen Document (RE: [14698] Objection to Claim, ).   (Rahmoun, Margie) |
| 01/30/2006 | 0 | Reopen Document (RE: [14698] Objection to Claim, ).   (Rahmoun, Margie) |
| 01/27/2006 | 15001 | Order Granted (RE: [14698] Objection to Claim, ).  Signed on 1/27/2006 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Rahmoun, Margie) |
| 01/27/2006 | 15002 | Change of Name/Address for Ice Miller LLP.  Address changed to One American Square, Suite 3100, Indianapolis, IN 46282-0200 Filed by Henry A Efroymson  on behalf of   Indianapolis Airport Authority .  (Williams, Daphne) |
| 01/27/2006 | 15003 | Notice of Motion Filed by  Nicholas A Pavich   on behalf of Sports Impact, Inc   (RE: [14930]  Motion to Vacate). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/27/2006 | 15004 | Order Denying Motion To Quash (Related Doc # [14962]).  Signed on 1/27/2006.   (Rahmoun, Margie) |
| 01/30/2006 | 15005 | CORRECTIVE ENTRY to correct file date  (RE: [14915]  Order on Motion in Limine).   (Rance, Gwendolyn) |
| 01/30/2006 | 15006 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation).  (Miller, Anne) |
| 01/30/2006 | 15007 | Affidavit Affidavit Of Laurie A. Humann In Support Of U.S. Bancorp Equipment Finance, Inc.'s Tax Indemnity Claims Against The Debtors (Relating to Docket Nos.: 13441, 13818, 14168 and 14396) Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc.  (RE: [13818] Response).  (Attachments: # (1) Exhibit Exhibit A - Supporting Analysis) (Vigano, Jon) |
| 01/30/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 01/30/2006 | 15008 | Affidavit Affidavit of David Y. Kopolow In Support of U.S. Bancorp Equipment Finance, Inc.'s Tax Indemnity Claims Against the Debtors (Related to Document Nos. 13441, 13818, 14168, and 14396) Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc.  (RE: [13818] Response).  (Attachments: # (1) Index Exhibit List# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E - Part 1 of 3# (7) Exhibit E - Part 2 of 3# (8) Exhibit E - Part 3 of 3# (9) Exhibit F- Part 1 of 3# (10) Exhibit F - Part 2 of 3# (11) Exhibit F - Part 3 of 3# (12) Exhibit G - Part 1 of 3# (13) Exhibit G - Part 2 of 3# (14) Exhibit G - Part 3 of 3# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008

|  |  |  |
|---|---|---|
| Filing Date | No. | Entry |

Run Time:07:38:39

|  |  |  |
|---|---|---|
|  |  | (15) Exhibit H - Part 1 of 3# (16) Exhibit H - Part 2 of 3# (17) Exhibit H - Part 3 of 3#(18) Exhibit I - Part 1 of 3# (19) Exhibit I - Part 2 of 3# (20) Exhibit I - Part 3 of 3# (21) Exhibit J - Part 1 of 3# (22) Exhibit J - Part 2 of 3# (23) Exhibit J - Part 3 of 3# (24) Exhibit K - Part 1 of 3# (25) Exhibit K - Part 2 of 3# (26) Exhibit K - Part 3 of 3# (27) Exhibit L - Part 1 of 4# (28) Exhibit L - Part 2 of 4# (29) Exhibit L - Part 3 of 4# (30) Exhibit L - Part 4 of 4# (31) Exhibit M# (32) Exhibit N# (33) Exhibit O# (34) Exhibit P) (Vigano, Jon) |
| 01/30/2006 | 15009 | First Quarterly Application for Compensation for Farr & Taranto, Consultant, Fee: $72,875.00, Expenses: $4,917.05. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 01/30/2006 | 15010 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15009] Application for Compensation).  (Jacobson, Fruman) |
| 01/30/2006 | 15011 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15009] Application for Compensation, [15010] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/30/2006 | 15012 | Fourth Quarterly Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,739.75. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 01/30/2006 | 15013 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15012] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/30/2006 | 15014 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15012] Application for Compensation,, [15013] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/30/2006 | 15015 | Notice of Appeal Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A..  Fee Amount $255 (RE: [14829] Order Confirming Chapter 11 Plan).  Appellant Designation due by 2/9/2006.  Transmission of Record Due by 3/13/2006.  (Attachments: #(1) Exhibit A- Confirmation Order# (2) Certificate of Service)(Acker, Ann) |
| 01/30/2006 | 15016 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5127212.  Fee Amount $ 255.00  (U.S. Treasury) |
| 01/30/2006 | 15017 | Waiver of of Preliminary Injunction Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 01/30/2006 | 15018 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15017] Waiver).  (Chalut, Erik) |
| 01/30/2006 | 15019 | Thirty-Seventh Monthly Application for Compensation for Huron |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

|  |  |  |
|---|---|---|
|  |  | Consulting Services LLC, Consultant, Fee: $1,030,203.00, Expenses: $23,646.05. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--Retention Order# (2) Exhibit B--Summary by Matter Code# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Entry Detail# (5) Exhibit D--Expense Detail# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel Under Bankruptcy Rule 2016) (Casey, Timothy) |
| 01/30/2006 | 15020 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ). (Casey, Timothy) |
| 01/30/2006 | 15021 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ). (Casey, Timothy) |
| 01/30/2006 | 15022 | Supplemental Affidavit Regarding Expenses (December 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ). (Casey, Timothy) |
| 01/30/2006 | 15023 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15022] Affidavit). (Casey, Timothy) |
| 01/30/2006 | 15024 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  Bruce G  Wilkins   (Rahmoun, Margie) |
| 01/31/2006 | 0 | Reopen Document  (RE: [14909] Motion to Approve, ).   (Rahmoun, Margie) |
| 01/30/2006 | 15025 | Order Withdrawing Motion to Approve (Related Doc # [14909]). Signed on 1/30/2006.   (Rahmoun, Margie) |
| 01/30/2006 | 15026 | Notice of Motion and Motion for Rehearing or Reconsideration on the Valuation of Securities and  Motion to Modify Claims # 39399 Filed by Barnita P Vann . Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 01/31/2006 | 0 | Reopen Document  (RE: [14909] Motion to Approve, ).   (Rance, Gwendolyn) |
| 01/31/2006 | 0 | Reopen Document  (RE: [14909] Motion to Approve, ).   (Williams, Daphne) |
| 01/26/2006 | 15027 | Trial Order (RE: [14909] Motion to Approve, ). Discovery due by 1/28/2006.Exhibit List due by 1/28/2006.Objections due by 1/30/2006. Trial date set for 1/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 1/28/2006. Signed on 1/26/2006  (Williams, Daphne) |
| 01/31/2006 | 15028 | Notice of Motion and Motion to Set To Set Floating Distribution Record Dates for Post-Confirmation Date Transferees of Claims Filed by Kelly J McClintic on behalf of Longacre. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

Filing Date        No.        Entry                                  Run Time: 07:38:39

---

|  |  |  |
|---|---|---|
|  |  | Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClintic, Kelly) |
| 01/31/2006 | 15029 | Affidavit of Service Affidavit of Elizabeth Arundel regarding service of Affidavits in Support of U.S. Bancorp responses to Debtors Objection to Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancor Equipment Finance, Inc.  (RE: [15007] Affidavit,, [15008] Affidavit,,,, ).  (Vigano, Jon) |
| 01/31/2006 | 15030 | Notice Transfer of Claims Pursuant to Rule 3001(e) Filed by Anne M Sherry on behalf of US Bank National Association.  (Sherry, Anne) |
| 01/31/2006 | 15031 | Notice of Filing Filed by Anne M Sherry on behalf of US Bank National Association (RE: [15030] Notice).  (Sherry, Anne) |
| 01/31/2006 | 15032 | Service List Filed by Kelly J McClintic on behalf of Longacre (RE: [15028] Motion to Set, ).  (McClintic, Kelly) |
| 01/30/2006 | 15033 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 2139, Dated 1/17/2006. Pension Benefit Guaranty Corporation's agreed motion to dismiss the appeal is granted. Case closed. Any pending dates or motions are terminated as moot  (RE: [10701]  Notice of Appeal, ).   Signed on 1/30/2006  (Rance, Gwendolyn) |
| 01/30/2006 | 15034 | Certified Order By District Court Judge 05 C 5298, Re: Appeal on Civil Action Number:  John W Darrah, Dated 1/18/2006. For the reasons stated in the attached memorandum opinion and order, the order of the bankruptcy court is affirmed.  (RE: [12501]Notice of Appeal, ).  Signed on 1/30/2006  (Rance, Gwendolyn) |
| 01/31/2006 | 15035 | Notice of Motion and Emergency Motion to Enforce Settlement and Compelling Controlling Security Holders to Waive Condition Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 1/31/2006 at 05:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit C-1# (6) Exhibit C-2# (7) Exhibit C-3# (8) Exhibit D# (9) Proposed Order) (Gettleman, Jeffrey) |
| 01/31/2006 | 15036 | Notice of Motion and Emergency Motion to Approve Continuance of Trial Dates and the Vacating of Docket No. 13519 Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 2/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 01/31/2006 | 15037 | Amended Exhibit(s) A Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15035] Enforce, ).  (Husnick, Chad) |
| 01/31/2006 | 15038 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15037] Exhibit).  (Husnick, Chad) |
| 01/31/2006 | 15039 | Order Granting Motion To Enforce, the date for finalization of documents under the settlement agreement be extended to February |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 9, 2006. (Related Doc # [15035]).   Signed on  1/31/2006. (Rahmoun, Margie) |
| 02/01/2006 | 15040 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $73,479.74, Expenses: $7,811.68. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew) |
| 02/01/2006 | 15041 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15040] Application for Compensation, ).  (Marovitz, Andrew) |
| 02/01/2006 | 15042 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15040] Application for Compensation, ). (Marovitz, Andrew) |
| 02/01/2006 | 15043 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of UAL CORPORATION, et al (RE: [14426] Application for Compensation).  (Marovitz, Andrew) Modified on 2/1/2006 to correct filed on behalf of Mayer, Brown, Rowe &Maw, LLP (Rance, Gwendolyn). |
| 02/01/2006 | 15044 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15043] Certification of No Objection). (Marovitz, Andrew) |
| 02/01/2006 | 15045 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14426] Application for Compensation).  (Marovitz, Andrew) |
| 02/01/2006 | 15046 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15045] Affidavit).  (Marovitz, Andrew) |
| 02/01/2006 | 15047 | Notice of Effective Date of Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code [Related To Docket No. 14813] Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14813]Modified Chapter 11 Plan).  (Chalut, Erik) |
| 02/01/2006 | 15048 | CORRECTIVE ENTRY to correct filed on behalf of Mayer, Brown, Rowe & Maw, LLP  (RE: [15043]  Certification of No Objection, ). (Rance, Gwendolyn) |
| 02/01/2006 | 15049 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [15015]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/01/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 02/01/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 02/01/2006 | 15050 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Gregory K Stern on behalf of Paul Asmus.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order) (Stern, Gregory) |
| 02/01/2006 | 15051 | Receipt of Motion for Relief Stay(02-48191) [motion,mrlfsty] ( |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/03/2008

                                                             Run Time:07:38:39
Filing Date    No.      Entry

                        150.00) Filing Fee.  Receipt number 5143198.  Fee Amount $ 150.00
                        (U.S. Treasury)

02/01/2006     15052    Amended Notice of Motion Filed by Gregory K Stern on behalf of
                        Paul Asmus (RE: [15050] Motion for Relief Stay, ). Hearing
                        scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Stern, Gregory)

02/01/2006     15053    Certification of No Objection - No Order Required Filed by David A
                        Agay on behalf of UAL Corporation, et al (RE: [13758] Agreed
                        Order, ).  (Attachments: # (1) Exhibit A) (Agay, David)

02/01/2006     15054    Notice of Filing Filed by David A Agay on behalf of UAL
                        Corporation, et al (RE: [15053] Certification of No Objection).
                        (Agay, David)

02/01/2006     15055    Transfer of Claim  44609  from American Airlines Inc  to Merrill
                        Lynch Credit Products LLC.  Filed by  American Airlines Inc  .
                        Objections due by 2/22/2006. (Rahmoun, Margie)

02/02/2006     15056    Change of Name/Address for Hennigan, Bennett & Dorman LLP.
                        Address changed to 865 South Figueroa Street, Suite 2900, Los
                        Angeles, CA 90017 Filed by Mark F Hebbeln on behalf of HSBC BAnk
                        USA.  (Hebbeln, Mark)

02/02/2006     15057    Hearing Continued  (RE: [15036]  Motion to Approve Agreed
                        Continuance of Trial regarding Benjamin Franklin Associates, ).
                        Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

02/02/2006     15058    First Application for Compensation for Jonathan R. Macey, Other
                        Professional, Fee: $48,080.00, Expenses: $0.00. Filed by Jonathan
                        R. Macey.  (Attachments: # (1) Certificate of Service) (Jacobson,
                        Fruman)

02/02/2006     15059    Summary First Monthly Fee Application of Jonathan R. Macey for
                        Compensation for Services Rendered and Reimbursement of Expenses
                        Incurred as Corporate Governance Expert for the Official Committee
                        of Unsecured Creditors for the Period December 20-31,2005 Filed by
                        Fruman Jacobson on behalf of Jonathan R Macey.  (Jacobson, Fruman)

02/02/2006     15060    Notice of Filing of First Monthly Fee Application of Jonathan R.
                        Macey Filed by Fruman Jacobson on behalf of Jonathan R Macey (RE:
                        [15058] Application for Compensation).  (Jacobson, Fruman)

02/02/2006     15061    Tenth Interim Application for Compensation for GCW Consulting LLC,
                        Consultant, Fee: $74,655.94, Expenses: $677.94. Filed by Fruman
                        Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                        Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson,
                        Fruman)

02/02/2006     15062    Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                        behalf of GCW Consulting LLC (RE: [15061] Application for
                        Compensation, ).  (Jacobson, Fruman)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/02/2006 | 15063 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15061] Application for Compensation,, [15062] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/02/2006 | 15064 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15061] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/01/2006 | 15065 | Change of Name/Address for Heller, Ehrman, White & McAuliffe LLP. Name changed to Heller Ehrman LLP Address changed to Times Square Tower, 7 Times Square, New York, NY 10036-6524, Attn Carren Shulman Filed by Carren Shulman on behalf of Goodrich Corporation . (Williams, Daphne) |
| 02/02/2006 | 15066 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15064] Declaration). (Jacobson, Fruman) |
| 02/02/2006 | 15067 | Thirty-Seventh Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $21,258.00, Expenses: $97,667.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 02/02/2006 | 15068 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation, ). (Jacobson, Fruman) |
| 02/02/2006 | 15069 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation,, [15068] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/02/2006 | 15070 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/02/2006 | 15071 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15070] Affidavit). (Jacobson, Fruman) |
| 02/02/2006 | 15072 | Twelfth Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $126,585.00, Expenses: $98,644.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 02/02/2006 | 15073 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15072] Application for Compensation, ). (Jacobson, Fruman) |
| 02/02/2006 | 15074 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15072] Application for Compensation,, [15073] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/01/2006 | 15075 | Motion to Extend Time to File Objection to Dischargeability of a Debt Under 523 Filed by Van Henri White on behalf of Barbara McMillan . (Attachments: # (1) Proposed Order) (Williams, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Daphne) |
| 02/02/2006 | 15076 | Statement Continuing Statement Pursuant To Rule 2019, Dated February 1, 2006 Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Newman, Eric) |
| 02/02/2006 | 15077 | Statement Meckler Bulger & Tilson LLP's Continuing Statement Pursuant To Rule 2019, Dated February 1, 2006 Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit# (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Newman, Eric) |
| 02/02/2006 | 15078 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15077] Statement, ). (Newman, Eric) |
| 02/02/2006 | 15079 | Affidavit of Service By Poorman-Douglas Corporation Regarding Debtors' Notice of Entry of Confirmation Order and Other Key Relevant Dates (Relates to Docket No. 14945) Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments:# (1) Exhibit 1# (2) Exhibit 2 Pt. 1# (3) Exhibit 2 Pt. 2# (4) Exhibit 2 Pt. 3# (5) Exhibit 2 Pt. 4# (6) Exhibit 2 Pt. 5# (7) Exhibit 2 Pt. 6# (8) Exhibit 3 Pt. 1# (9) Exhibit 3 Pt. 2# (10) Exhibit 3 Pt. 3# (11) Exhibit 3 Pt. 4# (12) Exhibit 3 Pt. 5# (13) Exhibit 3 Pt. 6# (14) Exhibit 4) (Husnick, Chad) |
| 02/02/2006 | 15080 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15079] Affidavit,, ). (Husnick, Chad) |
| 02/03/2006 | 15081 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 634 Assigned to District Court Judge: John W. Darrah (RE: [14423] Notice of Appeal,, [14652] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/03/2006 | 0 | Reopen Document (RE: [13284] Motion to Appear Pro Hac Vice). (Offord, Donna) |
| 02/02/2006 | 15082 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13284]). Signed on 2/2/2006. (Williams, Daphne) |
| 02/02/2006 | 15083 | Agreed Order and Stipulation (RE: [13758] Agreed Order, ). Signed on 2/2/2006 (Rahmoun, Margie) |
| 02/02/2006 | 15084 | Exhibit A Evidence Of Transfer of Claim 44609 from Merrill Lynch Credit Products LLC to Thracia LLC. Filed by Merrill Lynch Credit Products LLC . Objections due by 2/23/2006. (Rahmoun, Margie) |
| 02/03/2006 | 15085 | Notice of Motion and Motion to Approve Entry of a Fourth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:39
Filing Date    No.     Entry

|  |  |  |
|---|---|---|
|  |  | Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 02/03/2006 | 15086 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14652] Notice of Appeal, ).  (Chalut, Erik) |
| 02/03/2006 | 15087 | Notice of Motion and Motion to Approve Closing Agreement Resolving Certain Claims of the Internal Revenue Service Filed by David R Seligman on behalf of UAL Corporation, et al.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A) (Seligman, David) |
| 02/04/2006 | 15088 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [14420] Application for Compensation, ).  (Russo, Allyson) |
| 02/04/2006 | 15089 | Thirty-Seventh Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $439070.42, Expenses: $19862.79. Filed by Vedder Price Kaufman & Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Exhibit A#(3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit B (Part 3)# (6) Exhibit C# (7) Exhibit D) (Lipke, Douglas) |
| 02/04/2006 | 15090 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15089] Application for Compensation, ).  (Russo, Allyson) |
| 02/04/2006 | 15091 | Twelfth Quarterly Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $993720.84, Expenses: $33894.09. Filed by Vedder Price Kaufman & Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) ExhibitA# (3) Exhibit B# (4) Exhibit C) (Lipke, Douglas) |
| 02/04/2006 | 15092 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15091] Application for Compensation, ).  (Russo, Allyson) |
| 02/06/2006 | 15093 | Transfer of Claim 044911 from City of Eugene Financial Services to Hain Capital Holdings, LLC.  Filed by Hain Capital Group, LLC.  Objections due by 2/27/2006. (Liberchuk, Ganna) |
| 02/06/2006 | 15094 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/06/2006 | 15095 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15094] Certification of No Objection).  (Jacobson, Fruman) |
| 02/06/2006 | 15096 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 671 Assigned to District Court Judge: John W Darrah (RE: [14242]  Notice of Appeal,, [14245]  Notice of Appeal, ). |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date      No.      Entry                      Run Time: 07:38:39
_____

(Rance, Gwendolyn)

| 02/06/2006 | 15097 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 672 Assigned to District Court Judge: John W. Darrah (RE: [14250] Notice of Appeal, ). (Rance, Gwendolyn) |
|---|---|---|
| 02/06/2006 | 15098 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 673 Assigned to District Court Judge: John W. Darrah (RE: [14260] Cross Appeal). (Rance, Gwendolyn) |
| 02/06/2006 | 15099 | Brief to (related document(s): [14887] Order Scheduling, ) Filed by David E Beker on behalf of Van Ness Hotel, Inc. (Attachments: # (1) Exhibit A) (Beker, David) |
| 02/06/2006 | 15100 | Notice of Filing Filed by David E Beker on behalf of Van Ness Hotel, Inc. (RE: [15099] Brief). (Beker, David) |
| 02/06/2006 | 15101 | Statement of Issues on Appeal Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (RE: [14965] Notice of Appeal, ). (Newman, Eric) |
| 02/06/2006 | 15102 | Notice of Filing Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15101] Statement of Issues on Appeal). (Newman, Eric) |
| 02/06/2006 | 15103 | Letter: to Judge Wedoff dated January 6, 2006 Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. (Attachments: # (1) Stipulation and Agreed Order with Trustees for Certain Public Debt Aircraft) (Gettleman, Jeffrey) |
| 02/06/2006 | 15104 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15103] Letter). (Gettleman, Jeffrey) |
| 02/06/2006 | 15105 | Memorandum in Support Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D-1# (5) Exhibit D-2# (6) Exhibit E# (7) Exhibit F) (Fruchtman, Rebecca) |
| 02/06/2006 | 15106 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15105] Memorandum, ). (Fruchtman, Rebecca) |
| 02/06/2006 | 15107 | Notice of Appearance and Request for Notice Filed by  Prince Altee Thomas   on behalf of  Jennifer L Cope . (Williams, Daphne) |
| 02/06/2006 | 15108 | Certificate of Service  Filed by  Joseph G DiStanislao    (RE: [15107]  Notice of Appearance).  (Williams, Daphne) |
| 02/07/2006 | 15109 | Appearance Filed by Jennifer J. Pomaranski on behalf of The United Retired Pilots Benefit Protection Association. (Pomaranski, Jennifer) |
| 02/07/2006 | 15110 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Burke, John) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2006 | 15111 | Appearance Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  (Jacobson, Fruman) |
| 02/07/2006 | 15112 | Appearance Filed by Patrick C. Maxcy on behalf of Plan Oversight Committee.  (Maxcy, Patrick) |
| 02/07/2006 | 15113 | Appearance Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  (Jacobson, Fruman) |
| 02/07/2006 | 15114 | Partial Transfer of Claim. Transferor: The Indiana Department of Commerce (Claim No.43658, Amount 203840454.23) To Indiana Economic Development Corporation Filed by Kevin C. Driscoll on behalf of Indiana Department of Commerce.  Objections due by 2/28/2006. (Driscoll, Kevin) |
| 02/07/2006 | 15115 | Transfer of Claim. Transferor: The Indiana Department of Commerce (Claim No.44557, Amount 17,333,333.33) To Indiana Economid Development Corporation Filed by Kevin C. Driscoll on behalf of Indiana Department of Commerce.  Objections due by 2/28/2006. (Driscoll, Kevin) |
| 02/07/2006 | 15116 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation, ).  (Argionis, James) |
| 02/07/2006 | 15117 | Ninth Application for Compensation for The Segal Company, Consultant, Fee: $2,646.00, Expenses: $. Filed by The Segal Company.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense of Stuart Wohl) (Argionis, James) |
| 02/07/2006 | 15118 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15117] Application for Compensation).  (Argionis, James) |
| 02/07/2006 | 15119 | Tenth Application for Compensation for The Segal Company, Consultant, Fee: $3,626.00, Expenses: $. Filed by The Segal Company.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense of Stuart Wohl) (Argionis, James) |
| 02/07/2006 | 15120 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15119] Application for Compensation).  (Argionis, James) |
| 02/07/2006 | 15121 | Notice of Filing Filed by James G. Argionis on behalf of The Segal Company (RE: [15116] Certification of No Objection, [15117] Application for Compensation, [15118] Professional Fees Cover Sheet, [15119] Application for Compensation, [15120] Professional Fees Cover Sheet).  (Argionis, James) |
| 02/07/2006 | 15122 | Affidavit of Publication re Notice of Entry of Confirmation Order and Other Key Relevant Dates Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14945] Notice).  (Mazza, James) |
| 02/07/2006 | 15123 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Corporation, et al (RE: [15122] Affidavit).  (Mazza, James) |
| 02/07/2006 | 15124 | Twelfth Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $2,885,881.50, Expenses: $88,281.13. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--Thirty-Fifth Monthly Interim Application# (2) Exhibit B--Thirty-Sixth Monthly Interim Application# (3) Exhibit C--Thirty-Seventh Monthly Interim Application# (4) Proposed Order) (Casey, Timothy) |
| 02/07/2006 | 15125 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ).  (Casey, Timothy) |
| 02/07/2006 | 15126 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ).  (Casey, Timothy) |
| 02/08/2006 | 0 | Reopen Document  (RE: [14333]  Motion for Leave, ).    (Rahmoun, Margie) |
| 02/06/2006 | 15127 | Amended Order Granting Motion for Leave (Related Doc # [14333]). Signed on  2/6/2006.    (Rahmoun, Margie) |
| 02/07/2006 | 15128 | Order Denying Motion for Leave (Related Doc # [14960]).   Signed on  2/7/2006.    (Rahmoun, Margie) |
| 02/08/2006 | 15129 | Notice of Appearance and Request for Notice Filed by Fruman Jacobson on behalf of Plan Oversight Committee. (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/08/2006 | 15130 | Notice of Filing Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: [15129] Notice of Appearance). (Jacobson, Fruman) |
| 02/08/2006 | 0 | Reopen Document  (RE: [15035]  Enforce, ).    (Williams, Daphne) |
| 02/07/2006 | 15131 | Agree Order and Stipulation with Trustees for Certain Public Debt Aircraft (RE: [15035]  Enforce, ).   Signed on 2/7/2006 (Williams, Daphne) |
| 02/07/2006 | 15132 | Transfer of Claim  36278 & 36286  from Peak Finance Partners III LP  to Citigroup Financial Products Inc.  Filed by    Peak Finance Partners III, L.P.  .  Objections due by 2/28/2006. (Williams, Daphne) |
| 02/08/2006 | 15133 | Thirty-Second Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $2,471.05. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C#(4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 02/08/2006 | 15134 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/08/2006 | 15135 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|

| | | Restructuring Advisors LLC (RE: [15133] Application for Compensation,, [15134] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/08/2006 | 15136 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/08/2006 | 15137 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15136] Affidavit). (Jacobson, Fruman) |
| 02/08/2006 | 15138 | Hearing Set (RE: [14561] Application for Compensation of Leaf Group LLC,, [13740] Application for Compensation of The Parthen Group LLC,, [14043] Application for Compensation of Rothschild Inc,, [14279] Application for Compensation of Meckler Bulger & Tilson and LeBoeuf Lamb Greene and MacRae LLP,, [13737] Application for Compensation of Mayer Brown Rowe & Maw LLP, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/09/2006 | 15139 | Addendum to Record on Appeal . (RE: [14242] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15140 | Amended Addendum to Record on Appeal Filed by . (RE: [14242] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15141 | Addendum to Record on Appeal Filed by . (RE: [14423] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15142 | Twentieth Application for Compensation for Meckler Bulger & Tilson, Special Counsel, Fee: $38,724.50, Expenses: $3,152.42. Filed by James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Exhibit A# (2) Affidavit Expense Affidavit of Jack Carriglio) (Argionis, James) |
| 02/09/2006 | 15143 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15142] Application for Compensation, ). (Argionis, James) |
| 02/09/2006 | 15144 | Twenty First Application for Compensation for Meckler Bulger & Tilson, Accountant, Fee: $28,177.50, Expenses: $4,022.08. Filed by James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |
| 02/09/2006 | 15145 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15144] Application for Compensation, ). (Argionis, James) |
| 02/09/2006 | 15146 | Twenty Second Application for Compensation for Meckler Bulger & Tilson, Special Counsel, Fee: $7,399.50, Expenses: $55.77. Filed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | by James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |
| 02/09/2006 | 15147 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15146] Application for Compensation, ).  (Argionis, James) |
| 02/09/2006 | 15148 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15143] Professional Fees Cover Sheet, [15144] Application for Compensation,, [15145] Professional Fees Cover Sheet, [15146]Application for Compensation,, [15147] Professional Fees Cover Sheet, [15142] Application for Compensation, ).  (Argionis, James) |
| 02/09/2006 | 15149 | Notice of Withdrawal from Service List and Clerk's Mailing Matrix Filed by  Mark  Richard  on behalf of   Phillips, Richard & Rind, PA  .  (Williams, Daphne) |
| 02/10/2006 | 15150 | Twelfth Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $19,604.92. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate ofService) (Jacobson, Fruman) |
| 02/10/2006 | 15151 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/10/2006 | 15152 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation,, [15151] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/10/2006 | 15153 | Sixth Quarterly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $1,220,702.00, Expenses: $28,527.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 02/10/2006 | 15154 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15153] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/10/2006 | 15155 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15153] Application for Compensation,, [15154] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/10/2006 | 15156 | Notice of Motion and Emergency Motion to Compel Reorganized Debtors UAL Corporation, et al. to Produce Distribution Information Filed by Fruman Jacobson on behalf of Plan Oversight |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:39
| Filing Date | No. | Entry |
|---|---|---|

Committee.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Jacobson, Fruman)

02/10/2006   15157   Response to (related document(s): [15028] Motion to Set, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Husnick, Chad)

02/10/2006   15158   Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15157] Response). (Husnick, Chad)

02/09/2006   15159   Notice of Motion and  Motion to Amend  (related document(s)[14842] Order (Generic)) Filed by  Thomas V Kelly . Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rowe, Victoria)

02/10/2006   15160   Objection to (related document(s): [15026] Generic Motion,, Motion to Modify Claims, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik)

02/10/2006   15161   Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15160] Objection). (Chalut, Erik)

02/10/2006   15162   Objection to (related document(s): [15050] Motion for Relief Stay, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik)

02/10/2006   15163   Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15162] Objection). (Chalut, Erik)

02/10/2006   15164   Transfer of Claim  39309  from Transamerica Aviation LLC  to Bear Stearns Investment Products Inc. Filed by       Transamerica Aviation LLC  .  Objections due by 3/3/2006. (Williams, Daphne)

02/13/2006   15165   Appearance Filed by Ronald Peterson on behalf of KBC Bank, NV. (Peterson, Ronald)

02/13/2006   15166   Notice of Motion and Emergency Motion to Enforce Terms of the Second Amended Plan of Reorganization Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A..  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Acker, Ann)

02/13/2006   15167   Notice of Motion and Motion to Exceed Page Limitation Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A..  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order# (2) Certificate of Service) (Acker, Ann)

02/13/2006   15168   Joint Pretrial Statement Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ). (Jakola, Adrianne)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2006 | 15169 | Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15168] Pretrial Statement). (Jakola, Adrianne) |
| 02/09/2006 | 15170 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. . (RE: [15015] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15171 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15170] Appellant Designation). (Rance, Gwendolyn) |
| 02/09/2006 | 15172 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15170] Appellant Designation). (Rance, Gwendolyn) |
| 02/09/2006 | 15173 | Statement of Issues on Appeal Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. . (RE: [15170] Appellant Designation). (Rance, Gwendolyn) |
| 02/09/2006 | 15174 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15173] Statement of Issues on Appeal). (Rance, Gwendolyn) |
| 02/09/2006 | 15175 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15173] Statement of Issues on Appeal). (Rance, Gwendolyn) |
| 02/13/2006 | 15176 | Order Denying Motion Extending Time to File Objection to Dischargeability of a Debt Under 523 (Related Doc # [15075]). Signed on 2/13/2006. (Williams, Daphne) |
| 02/14/2006 | 15177 | Twelfth Quarterly Application for Compensation for Deloitte & Touche, Accountant, Fee: $970,675.00, Expenses: $0.00. Filed by Kevin C. Driscoll. (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 02/14/2006 | 15178 | Notice of Filing of 12th Quarterly Fee Application Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15177] Application for Compensation). (Driscoll, Kevin) |
| 02/14/2006 | 15179 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15180 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15179] Certification of No Objection). (Jacobson, Fruman) |
| 02/14/2006 | 15181 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14907] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/14/2006 | 15182 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15181] Certification of No Objection, ).  (Jacobson, Fruman) |
| 02/14/2006 | 15183 | Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $4,749,305.25, Expenses: $115,628.89. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A1, A2, A3# (2)Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15184 | Summary of Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 02/14/2006 | 15185 | Notice of Filing of Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15183] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/14/2006 | 15186 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15183] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15187 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15186] Declaration, ).  (Jacobson, Fruman) |
| 02/14/2006 | 0 | Reopen Document  (RE: [13488]  Application for Compensation, [13339]  Application for Compensation,, [13710]  Application for Compensation, [13561]  Application for Compensation,, [13501] Application for Compensation,, [13478]  Application for Compensation,, [13514]  Application for Compensation,, [13545] Application for Compensation,, [13553]  Application for Compensation,, [13591]  Application for Compensation,, [13473] Application for Compensation,, [13504]  Application for Compensation,,[13510]  Application for Compensation, ). (Williams, Velda) |
| 02/14/2006 | 15188 | Seventh Interim Quarterly Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $4,752.50, Expenses: $17.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15189 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15188] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/14/2006 | 15190 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15188] Application for Compensation,, [15189] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

Filing Date      No.      Entry                            Run Time: 07:38:39

Professional Fees Cover Sheet).  (Jacobson, Fruman)

| | | |
|---|---|---|
| 02/14/2006 | 15191 | Quarterly Verified Twelfth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $6,434,240.00, Expenses: $517,026.72. Filed by David R Seligman, Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Proposed Order) (Seligman, David) |
| 02/14/2006 | 15192 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15191] Application for Compensation, ). (Seligman, David) |
| 02/14/2006 | 15193 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15191] Application for Compensation, ). (Seligman, David) |
| 02/14/2006 | 15194 | Summary of Verified Twelfth Quarterly Application Of Kirkland & Ellis LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period October 1, 2005 Through December 31, 2005 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP.  (Seligman, David) |
| 02/14/2006 | 15195 | Withdrawal of Claim(s):of IKON Financial Services under creditor name IOS Capital Filed by  Jennifer Presnall-Harpe .  (Rahmoun, Margie) |
| 02/15/2006 | 15196 | Hearing Continued (RE: [13545] Application for Compensation,, [13740] Application for Compensation,, [13473] Application for Compensation,, [13510] Application for Compensation,, [13488] Application for Compensation, [13561] Application for Compensation,, [13501] Application for Compensation,, [13478] Application for Compensation,, [13514] Application for Compensation,, [13553] Application for Compensation,, [13591] Application for Compensation, [14561] Application for Compensation,, [14043] Application for Compensation,, [13504] Application for Compensation,, [14279] Application for Compensation,, [13339] Application for Compensation,, [13710] Application for Compensation, [13737] Application for Compensation, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/15/2006 | 15197 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 844 Assigned to District Court Judge: John W. Darrah (RE: [14965] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/15/2006 | 15198 | Twelfth Quarterly Statement for Reimbursement/ Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $37,050.36. Filed by The Official Committee of Unsecured Creditors ("Committee").  (Attachments: # (1) Exhibit A1# (2) Exhibit A2 Part 1# (3) Exhibit A2 Part 2# (4) Exhibit A3 Part 1# (5) Exhibit |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

A3 Part 2# (6) Exhibit A3 Part 3# (7) Certificate of Service)
(Jacobson, Fruman)

| 02/15/2006 | 15199 | Notice of Filing of Twelfth Quarterly Statement of Reimbursement for the Members of the Official Committee of Unsecured Creditors for the Period October 1, 2005 through December 31, 2005 Filed by Fruman Jacobson on behalf of The Official Committeeof Unsecured Creditors ("Committee") (RE: [15198] Application for Compensation, ). (Jacobson, Fruman) |
|---|---|---|

| 02/15/2006 | 15200 | Interim EIGHTH Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $128,140.26, Expenses: $9,023.79. Filed by Mayer Brown Rowe & Maw LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Marovitz, Andrew) |

| 02/15/2006 | 15201 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15200] Application for Compensation, ). (Marovitz, Andrew) |

| 02/15/2006 | 15202 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15200] Application for Compensation, ). (Marovitz, Andrew) |

| 02/15/2006 | 15203 | Transfer of Claim. Transferor: APC Contracting, Inc. (Claim No.44656, Amount 105,280.00) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |

| 02/15/2006 | 15204 | Appearance Filed by Christopher H Murphy on behalf of Argenbright Security Inc. (Murphy, Christopher) |

| 02/15/2006 | 15205 | Transfer of Claim. Transferor: California Limousines Inc. (Claim No.39272, Amount 64,842.02) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |

| 02/15/2006 | 15206 | Transfer of Claim. Transferor: LifeCare.com Inc. (Claim No.16991, Amount 158,487.97) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |

| 02/15/2006 | 15207 | Eleventh Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $75,818.59, Expenses: $4,694.59. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service) (Jacobson, Fruman) |

| 02/15/2006 | 15208 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ). (Jacobson, Fruman) |

| 02/15/2006 | 15209 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation,, [15208] Professional Fees Cover Sheet). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date:06/03/2008
                                                                       Run Time:07:38:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/15/2006 | 15210 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15211 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15210] Declaration). (Jacobson, Fruman) |
| 02/15/2006 | 15212 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15213 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15212] Certification of No Objection). (Jacobson, Fruman) |
| 02/15/2006 | 15214 | Notice of Withdrawal of Emergency Motion of the Plan Oversight Committee to Compel Production of Distribution Information Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: [15156] Motion to Compel, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15215 | Notice of Filing of Notice of Withdrawal of Emergency Motion of the Plan Oversight Committee Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: [15214] Notice of Withdrawal, ). (Jacobson, Fruman) |
| 02/15/2006 | 15216 | Hearing Stricken (RE: [15156] Motion of Plan Oversight Committee to Compel, ). (Williams, Velda) |
| 02/15/2006 | 15217 | Agenda Matters Scheduled for Hearing on February 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 02/15/2006 | 15218 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15217] Agenda). (Chalut, Erik) |
| 02/15/2006 | 15219 | Report Reorganized Debtors' Report on the Status of Debtors' Twenty-Eighth, Thirty-Fourth, and Thirty-Fifth Omnibus Objection to Claims [Docket Nos. 12067, 14132, 14290] Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 02/15/2006 | 15220 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15219] Report, ). (Chalut, Erik) |
| 02/15/2006 | 15221 | Notice of Filing of [Proposed] Fourth Amended Notice, Case Management and Administrative Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve, ). (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 02/15/2006 | 15222 | Omnibus Notice of Hearing and Thirty-Seventh Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:39 |
|---|---|---|---|

|  |  | Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Proposed Order # (10) Notice of Hearing)(Chalut, Erik) |
| 02/15/2006 | 15223 | Notice of Hearing and Objection to Claim(s) of GFCC Amended Aircraft and Tax Indemnity Claim No. 44909 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Fruchtman, Rebecca) |
| 02/16/2006 | 15224 | Hearing Continued  (RE: [13866]  Notice of Filing Application for Compensation Heidrick & Struggles).  Status hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/27/2006 | 15225 | Attachment(s) Exhibits  (RE: [15001]  Order (Generic)).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Rahmoun, Margie) |
| 02/15/2006 | 15226 | Transfer of Claim  36785  from Merrill Lynch Credit Products, LLC to Thracia, LLC.  Filed by     Thracia, LLC  .  Objections due by 3/8/2006. (Williams, Daphne) |
| 02/16/2006 | 15227 | Amended Agenda Matters Scheduled for Hearing on February 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 02/16/2006 | 15228 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15227] Agenda).  (Chalut, Erik) |
| 02/16/2006 | 15229 | Objection to (related document(s): [15166] Enforce, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 02/16/2006 | 15230 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15229] Objection).  (Gettleman, Jeffrey) |
| 02/16/2006 | 15231 | Report - Reorganized Debtors' February 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 02/16/2006 | 15232 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15231] Report).  (Chalut, Erik) |
| 02/16/2006 | 15233 | Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [14769] Motion to Authorize, ).  (Rexroat, Christopher) |
| 02/16/2006 | 15234 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by James J. Mazza Jr on behalf of UAL Corporation.  (RE: [14891] Appellant Designation and Statement of Issue, [14965] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/03/2008

Filing Date     No.     Entry                              Run Time:07:38:39

---

Notice of Appeal, ).  (Mazza, James)

| | | |
|---|---|---|
| 02/16/2006 | 15235 | Notice of Filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [15233] Notice of Withdrawal). (Rexroat, Christopher) |
| 02/16/2006 | 15236 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [15234] Appellee Designation).  (Mazza, James) |
| 02/16/2006 | 15237 | Notice of Motion and Motion for Leave to Amend Claim Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E-1# (6) Exhibit E-2# (7) Exhibit E-3# (8) Exhibit E-4# (9) Proposed Order) (Rexroat, Christopher) |
| 02/17/2006 | 15238 | Hearing Stricken  (RE: [14769]  Motion to Authorize, ). (Williams, Velda) |
| 02/17/2006 | 15239 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14917] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15240 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15239] Certification of No Objection). (Jacobson, Fruman) |
| 02/17/2006 | 15241 | Verified Quarterly Fee Application For the Interim Period of October 1 - December 31, 2005 Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $53,375.00, Expenses: $5,553.75. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15242 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15241] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/17/2006 | 15243 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15241] Application for Compensation,, [15242] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/17/2006 | 15244 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15241] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15245 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15244] Declaration).  (Jacobson, Fruman) |
| 02/17/2006 | 15246 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15247 | Notice of Filing Filed by Fruman Jacobson on behalf of The |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date: 06/03/2008 |
| Filing Date | No. | Entry | Run Time: 07:38:39 |

|  |  |  |
|---|---|---|
| | | Parthenon Group, LLC (RE: [15246] Certification of No Objection). (Jacobson, Fruman) |
| 02/17/2006 | 15248 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/17/2006 | 15249 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15248] Certification of No Objection). (Jacobson, Fruman) |
| 02/17/2006 | 15250 | Hearing Continued (RE: [15166] Motion of Welss Fargo Bank Northwest to Enforce terms of second amended plan of reorganization, ). Hearing scheduled for 3/13/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/17/2006 | 15251 | Hearing Continued (RE: [15085] Debtors' Motion to Approve fourth order supplementing case management procedures,, [14930] Motion of Sports Impact to Vacate order dated November 23, 2005, [15050] Motion of Paul Asmus for Relief Stay,, [14776]Motion of IAE International AERO Engines AG to Authorize performance setoffs, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/17/2006 | 15252 | Hearing Continued . Post-Confirmation Status hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/17/2006 | 15253 | Hearing Continued (RE: [12067] Objection to Claim, ,, [13441] Objection to Claim,, [14093] Objection to Claim,, [14290] Objection to Claim,, [14132] Objection to Claim, , ). Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/17/2006 | 15254 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14949] Application for Compensation, ). (Fruchtman, Rebecca) |
| 02/17/2006 | 15255 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15254] Certification of No Objection). (Fruchtman, Rebecca) |
| 02/17/2006 | 15256 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Susan N. Gummow on behalf of Delta Airlines, Inc.. Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Gummow, Susan) |
| 02/17/2006 | 15257 | Notice of Motion Filed by Susan N. Gummow on behalf of Delta Airlines, Inc. (RE: [15256] Request for Payment of Administrative Expenses, ). Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Gummow, Susan) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date      No.        Entry

| 02/17/2006 | 15258 | Letter: to Judge Wedoff Regarding Stipulation and Agreed Order Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. (Gettleman, Jeffrey) |
| 02/17/2006 | 15259 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15258] Letter). (Gettleman, Jeffrey) |
| 02/17/2006 | 15260 | Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14093] Objection to Claim, ). (Fruchtman, Rebecca) |
| 02/17/2006 | 15261 | Amended Exhibit(s) 3 and 4 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 4) (Marcus, Micah) |
| 02/17/2006 | 15262 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15261] Exhibit, ). (Marcus, Micah) |
| 02/18/2006 | 15263 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15089] Application for Compensation, ). (Lipke, Douglas) |
| 02/17/2006 | 15264 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15167]). Signed on 2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15265 | Order Granting Application For Compensation (Related Doc # [13504]). Mesirow Financial Consulting LLC, fees awarded: $1,846,554, expenses awarded: $40,724.00. Signed on 2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15266 | Order Granting Application For Compensation (Related Doc # [14043]). Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $57,005.03. Signed on 2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15267 | Order Granting Motion to Approve (Related Doc # [15087]). Signed on 2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15268 | Order Denying Motion (Related Doc # [15026]). Signed on 2/17/2006. (Williams, Daphne) |
| 02/21/2006 | 0 | Motions terminated (RE: [15026] Generic Motion, Motion to Modify Claims, , ). (Williams, Daphne) |
| 02/21/2006 | 15269 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 02/17/2006 | 15270 | Order Denying Motion to Set (Related Doc # [15028]). Signed on 2/17/2006. (Williams, Daphne) |
| 02/21/2006 | 15271 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15269] Certification of No Objection). (Steege, Catherine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/21/2006 | 15272 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 02/17/2006 | 15273 | Order Scheduling (RE: [15166] Enforce, ). Hearing continued on 3/13/2006 at 09:30 AM .Reply due by: 3/3/2006 Responses due by 2/24/2006. Signed on 2/17/2006 (Williams, Daphne) |
| 02/21/2006 | 0 | Reopen Document (RE: [15156] Motion to Compel, ). (Rahmoun, Margie) |
| 02/15/2006 | 15274 | Order Withdrawing Motion To Compel (Related Doc # [15156]). Signed on 2/15/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15275 | Order Withdrawing Motion to Authorize (Related Doc # [14769]). Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15276 | Order Withdrawing Motion To Amend (RE: Related Doc # [15159]). Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15277 | Order Granting Application For Compensation (Related Doc # [14279]). Meckler Meckler Bulger & Tilson LLP and LeBoeuf, Lamb, Greene & MacRae LLP, fees awarded: $26,837.00, expenses awarded: $293.85. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15278 | Order Granting Application For Compensation (Related Doc # [13473]). Huron Consulting Services LLC, fees awarded: $3,591,726.30, expenses awarded: $68,490.41. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15279 | Order Granting Application For Compensation (Related Doc # [13514]). Kirkland & Ellis, LLP, fees awarded: $7,465,335.00, expenses awarded: $430,478.94. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15280 | Order Granting Application For Compensation (Related Doc # [13737]). Mayer Brown Rowe & Maw LLP, fees awarded: $190681.76, expenses awarded: $14696.85. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/21/2006 | 15281 | Amended Notice of Motion Filed by Susan N. Gummow on behalf of Delta Airlines, Inc. (RE: [15256] Request for Payment of Administrative Expenses, ). Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Gummow, Susan) |
| 02/21/2006 | 15282 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ). (Mazza, James) |
| 02/21/2006 | 15283 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ). (Mazza, James) |
| 02/21/2006 | 15284 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15282] Certification of No Objection). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mazza, James) |
| 02/21/2006 | 15285 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15283] Certification of No Objection). (Mazza, James) |
| 02/21/2006 | 15286 | Order Granting Application For Compensation (Related Doc # [13710]). Jenner & Block LLP, fees awarded: $7,723.00, expenses awarded: $402.77. Signed on 2/21/2006. (Williams, Daphne) |
| 02/22/2006 | 15287 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14996] Motion to Approve, ). (Attachments: # (1) Exhibit A) (Agay, David) |
| 02/22/2006 | 15288 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15287] Certification of No Objection). (Agay, David) |
| 02/22/2006 | 15289 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14997] Motion to Approve, ). (Attachments: # (1) Exhibit A) (Agay, David) |
| 02/22/2006 | 15290 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15289] Certification of No Objection). (Agay, David) |
| 02/22/2006 | 0 | Reopen Document (RE: [12557] Application for Compensation, ). (Williams, Daphne) |
| 02/22/2006 | 15291 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ). (Casey, Timothy) |
| 02/22/2006 | 15292 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15291] Certification of No Objection). (Casey, Timothy) |
| 02/23/2006 | 15293 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 999 Assigned to District Court Judge: John Darrah (RE: [15015] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/23/2006 | 15294 | Stipulation Resolving Setoff Motion of KBC Bank, NV [Docket No. 3347] and Debtors' Objections to Claim Nos. 43707 and 43708 [Docket Nos. 13441 and 14903]. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 02/23/2006 | 15295 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [15294] Stipulation). (Mazza, James) |
| 02/22/2006 | 15296 | Stipulation Regarding The Debtors Thirty-Fourth Omnibus Objection To Claims As It Relates To Claim No. 43715 and 43722 . Filed by James Sprayregen on behalf of UAL Corporation et al . (Rahmoun, Margie) |
| 02/23/2006 | 15297 | Order and Stipulation (RE: [14996] Motion to Approve, ). Signed on 2/23/2006 (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/22/2006 | 15298 | Order and Stipulation  (RE: [12067]  Objection to Claim, , ).  Signed on 2/22/2006  (Rahmoun, Margie) |
| 02/22/2006 | 15299 | Stipulation Regarding the Debtors Thirty-Fourth Omnibus Objection to Claims as it Relates to Claim Nos. 43730,43731, and 43732 and 40349 with respect to N665UA. Filed by Henry  Goodman , James Sprayregen  .  (Williams, Daphne) |
| 02/22/2006 | 15300 | Stipulation Regarding Claims Filed by US Bank National Association as Mortgagee (N364UA and N365UA). Filed by Jeanne  Darcey , James Sprayregen  .  (Williams, Daphne) |
| 02/22/2006 | 15301 | Order Withdrawing Motion for Leave (Related Doc # [14241]).  Signed on  2/22/2006.   (Williams, Daphne) |
| 02/23/2006 | 15302 | Agreed Order and Stipulation  (RE: [14997]  Motion to Approve, ).  Signed on 2/23/2006  (Williams, Daphne) |
| 02/23/2006 | 15303 | Order  Granting  (RE: [14132]  Objection to Claim, , ).   Signed on 2/23/2006  (Williams, Daphne) |
| 02/24/2006 | 15304 | Nineteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $9,393.00, Expenses: $54.19. Filed by Jenner & Block LLP.  (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 02/24/2006 | 15305 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation).  (Steege, Catherine) |
| 02/24/2006 | 15306 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation).  (Steege, Catherine) |
| 02/24/2006 | 15307 | Amended Exhibit(s) 3, 11, and 12 to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 11# (2) Exhibit 12) (Marcus, Micah) |
| 02/24/2006 | 15308 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15307] Exhibit, ).  (Marcus, Micah) |
| 02/24/2006 | 15309 | Thirty-Fifth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $9,792.56. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 02/24/2006 | 15310 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15311 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15312 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ).  (Mazza, James) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:39
Filing Date      No.        Entry

| | | |
|---|---|---|
| 02/24/2006 | 15313 | Twelfth Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $38,831.06. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James) |
| 02/24/2006 | 15314 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15315 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15316 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15317 | Supplemental Brief to (related document(s): [15229] Objection, [15166] Enforce, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Gettleman, Jeffrey) |
| 02/24/2006 | 15318 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15317] Brief).  (Gettleman, Jeffrey) |
| 02/24/2006 | 15319 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jeffrey A Chadwick on behalf of Douglas Hacker. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chadwick, Jeffrey) |
| 02/24/2006 | 15320 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jeffrey A Chadwick on behalf of Douglas Hacker. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Chadwick, Jeffrey) |
| 02/25/2006 | 15321 | Thirty-Eighth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,137,311.90, Expenses: $167,660.79. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12) (Seligman, David) |
| 02/25/2006 | 15322 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15321] Application for Compensation, ).  (Seligman, David) |
| 02/25/2006 | 15323 | Notice Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15321] Application for Compensation, ).  (Seligman, David) |
| 02/25/2006 | 15324 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15321] Application for Compensation, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Seligman, David)

| 02/25/2006 | 15325 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15321] Application for Compensation, ). (Seligman, David) |
|---|---|---|
| 02/25/2006 | 15326 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15325] Affidavit). (Seligman, David) |
| 02/24/2006 | 15327 | Order Striking Motion for Relief from Stay (Related Doc # [3347]). Signed on 2/24/2006. (Rahmoun, Margie) |
| 02/24/2006 | 15328 | Transfer of Claim 43772 from UnionBanCal Leasing Corporation to Longacre Master Fund LTD. Filed by Union BANCAL Leasing Corporation . Objections due by 3/17/2006. (Rahmoun, Margie) |
| 02/27/2006 | 15329 | Thirty-Eighth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $2,130,099.50, Expenses: $55,270.26. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15330 | Summary /Coversheet of Thirty-Eighth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 02/27/2006 | 15331 | Notice of Filing of Thirty-Eighth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15329] Application for Compensation, ). (Jacobson, Fruman) |
| 02/27/2006 | 15332 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Eighth Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15329] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15333 | Notice of Filing of Expense Declaration in Support of Thirty-Eighth Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15332] Declaration, ). (Jacobson,Fruman) |
| 02/27/2006 | 15334 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15335 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15334] Certification of No Objection). (Jacobson, Fruman) |
| 02/27/2006 | 15336 | Certification of No Objection - No Order Required Filed by Fruman |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/03/2008
Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Jacobson on behalf of GCW Consulting LLC (RE: [15061] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15337 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15336] Certification of No Objection). (Jacobson, Fruman) |
| 02/27/2006 | 15338 | Second Quarterly Application for Compensation for GCW Consulting LLC, Consultant, Fee: $483,860.46, Expenses: $16,505.71. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15339 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/27/2006 | 15340 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation,, [15339] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/27/2006 | 15341 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15342 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15341] Declaration).  (Jacobson, Fruman) |
| 02/24/2006 | 15343 | Transfer of Claim  43883  from UnionBanCal Leasing Corporation  to Longacre Master Fund, Ltd.  Filed by   Union BANCAL Leasing Corporation .  Objections due by 3/17/2006. (Williams, Daphne) |
| 02/27/2006 | 15344 | DLA Piper Rudnick Gray Cary US LLP's Final Interim Application for the Period Since December 31, 2005, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24,611.75, Expenses: $325.60. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 02/27/2006 | 15345 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15344] Application for Compensation,, ).  (Martino, Philip) |
| 02/27/2006 | 15346 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15345] Notice of Filing, [15344] Application for Compensation,, ).  (Martino, Philip) |
| 02/27/2006 | 15347 | Sixth Quarterly Application for Compensation for The Segal Company, Consultant, Fee: $6,272.00, Expenses: $0.00. Filed by The Segal Company.  (Attachments: # (1) Affidavit of Stuart Wohl) (Argionis, James) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2006 | 15348 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15347] Application for Compensation).  (Argionis, James) |
| 02/27/2006 | 15349 | Eighth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $74,301.50, Expenses: $7,230.27. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Affidavit of Jack J. Carriglio) (Argionis, James) |
| 02/27/2006 | 15350 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15349] Application for Compensation, ).  (Argionis, James) |
| 02/27/2006 | 15351 | Final Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $1,138,087.61, Expenses: $68,315.07. Filed by Jenner & Block LLP.  (Attachments: # (1) Proposed Order) (Steege, Catherine) |
| 02/27/2006 | 15352 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15351] Application for Compensation).  (Steege, Catherine) |
| 02/27/2006 | 15353 | Thirty-Six Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $129,032.26, Expenses: $18,408.33. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 02/27/2006 | 15354 | Final Application for Compensation for Fti Consulting Inc, Financial Advisor, Fee: $820,762.50, Expenses: $1,282.04. Filed by Fti Consulting Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Exhibit C Part 4# (7) Exhibit C Part 5) (Steege, Catherine) |
| 02/27/2006 | 15355 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Fti Consulting Inc (RE: [15354] Application for Compensation, ).  (Steege, Catherine) |
| 02/27/2006 | 15356 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal Company (RE: [15347] Application for Compensation, [15348] Professional Fees Cover Sheet, [15349] Application for Compensation,, [15350] Professional Fees Cover Sheet).  (Argionis, James) |
| 02/27/2006 | 15357 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15358 | Final Application for Compensation for Retired Management & |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

Filing Date    No.        Entry                          Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Salaried Committee of UAL Corp, Other Professional, Fee: $, Expenses: $3,281.08. Filed by Retired Management & Salaried Committee of UAL Corp.  (Steege, Catherine) |
| 02/27/2006 | 15359 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15360 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15361 | Final Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $18,004,516, Expenses: $617,961.08. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Mazza, James) |
| 02/27/2006 | 15362 | Summary of Final Application of Rothschild, Inc. for Compensation and Reimbursement of Expenses Filed by James J. Mazza Jr on behalf of Rothschild Inc.  (Mazza, James) |
| 02/27/2006 | 15363 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15364 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15365 | Thirty-Eighth Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,581,512.00, Expenses: $28,337.44. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Retention Order# (2) Exhibit B--Summary by Matter Code# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expense Detail# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel Under Bankruptcy Rule 2016) (Casey, Timothy) |
| 02/27/2006 | 15366 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15367 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15368 | Supplemental Affidavit Regarding Expenses (January 2006) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15369 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15368] Affidavit).  (Casey, Timothy) |
| 02/27/2006 | 15370 | Order Withdrawing  (RE: [12877]  Objection to Claim, ).   Signed on 2/27/2006  (Williams, Daphne) |
| 02/27/2006 | 15371 | Order Granting Application For Compensation (Related Doc # |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date      No.      Entry

                          [13591]).  Cognizant Associates Inc, fees awarded: $96,862.50,
                          expenses awarded: $7,494.00.  Signed on  2/27/2006.
                          (Williams, Daphne)

02/27/2006      15372     Order Granting Application For Compensation (Related Doc #
                          [13553]).  The Official Committee of Unsecured Creditors
                          ("Committee"), fees awarded: $0.00, expenses awarded: $20,087.97.
                          Signed on  2/27/2006.     (Williams, Daphne)

02/27/2006      15373     Order Granting Application For Compensation (Related Doc #
                          [13545]).  Sonnenschein Nath & Rosenthal LLP, fees awarded:
                          $3,866,706.75, expenses awarded: $65,012.47.   Signed on
                          2/27/2006.     (Williams, Daphne)

02/27/2006      15374     Transfer of Claim (Partial) 36286  from Peak Finance Partners,
                          III, LP  to Longacre Master Fund, Ltd. Filed by     Peak Finance
                          Partners III, L.P. .  Objections due by 3/20/2006. (Williams,
                          Daphne)

02/27/2006      15375     Transfer of Claim (Partial)  36278  from Peak Finance Partners
                          III, LP  to Longacre Capital Partners (QP) LP. Filed by      Peak
                          Finance Partners III, L.P. .  Objections due by 3/20/2006.
                          (Williams, Daphne)

02/28/2006      15376     Report Monthly Operating Report For The Period January 1, 2006,
                          Through January 31, 2006 Filed by James J. Mazza Jr on behalf of
                          UAL Corporation, et al.  (Mazza, James)

02/28/2006      15377     Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al (RE: [15376] Report).  (Mazza, James)

02/28/2006      15378     Notice of Motion and Request for Payment of Administrative
                          Expenses Filed by Jeffrey A Chadwick on behalf of Michael Lewis
                          Co.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South
                          Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:#
                          (1) Exhibit A# (2) Proposed Order) (Chadwick, Jeffrey)

02/28/2006      15379     Thirty-Seventh Monthly Application for Compensation for The
                          Official Committee of Unsecured Creditors ("Committee"), Other
                          Professional, Fee: $0.00, Expenses: $33,081.87. Filed by The
                          Official Committee of Unsecured Creditors ("Committee").
                          (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3)
                          Exhibit A Part 3# (4) Exhibit A Part 4# (5) Exhibit A Part 5# (6)
                          Certificate of Service) (Jacobson, Fruman)

02/28/2006      15380     Notice of Filing of Thirty-Seventh Monthly Application for
                          Compensation for The Official Committee of Unsecured Creditors
                          Filed by Fruman Jacobson on behalf of The Official Committee of
                          Unsecured Creditors ("Committee") (RE: [15379] Application for
                          Compensation, ).  (Jacobson, Fruman)

02/27/2006      15381     Transfer of Claim (Partial) 36278  from Peak Finance Partners,
                          III, LP.  to Longacre Master Fund, Ltd.. Filed by Peak Finance
                          Partners III, L.P. .  Objections due by 3/20/2006. (Rowe,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

Victoria)

| 02/27/2006 | 15382 | Transfer of Claim (Partial) 36286  from Peak Finance Partners III, L.P.  to Longacre Capital Partners (QP) L.P.  Filed by Peak Finance Partners III, L.P.  .  Objections due by 3/20/2006. (Rowe, Victoria) |
|---|---|---|

02/27/2006   15383   Transfer of Claim (Partial) 36278  from Peak Finance Parnters III, L.P.  to Longacre Acquisition, LLC.  Filed by Peak Finance Partners III, L.P.  .  Objections due by 3/20/2006. (Rowe, Victoria)

02/27/2006   15384   Transfer of Claim (Partial) 36286  from Peak Finance Partners III, L.P.  to Longacre Acquisition, LLC.  Filed by Peak Finance Partners III, L.P.  .  Objections due by 3/20/2006. (Rowe, Victoria)

02/27/2006   15385   Proof and Request for Payment of Postpetition Claim Filed by Eric L Welch  .  (Rowe, Victoria)

02/27/2006   15386   Order Granting Application For Compensation (Related Doc # [13561]).  Sperling & Slater P.C., fees awarded: $472060.50, expenses awarded: $17571.34.  Signed on  2/27/2006.    (Rowe, Victoria)

02/28/2006   15387   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15388   Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15387] Certification of No Objection).  (Jacobson, Fruman)

02/27/2006   15389   Order Granting Application For Compensation (Related Doc # [14561]).  Leaf Group, LLC, fees awarded: $69275.50, expenses awarded: $10144.88.  Signed on  2/27/2006.    (Rowe, Victoria)

02/28/2006   15390   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14732] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15391   Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15390] Certification of No Objection).  (Jacobson, Fruman)

02/28/2006   15392   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/28/2006   15393   Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:39
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2006 | 15394 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15393] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15395 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15396 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15395] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15397 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15398 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15397] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15399 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15400 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15399] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15401 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15402 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15401] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15403 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15404 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15403] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 0 | Reopen Document  (RE: [12580]  Application for Compensation, ). (Williams, Velda) |
| 02/27/2006 | 15405 | Order Granting Application For Compensation (Related Doc # [12580]).  GCW Consulting LLC, fees awarded: $666961.25, expenses awarded: $43966.75.   Signed on 2/27/2006.     (Rowe, Victoria) |
| 02/28/2006 | 15406 | Appearance Filed by Michael C. Moody on behalf of Sommer Barnard PC.  (Moody, Michael) |
| 02/28/2006 | 15407 | Notice of Filing Filed by Michael C. Moody on behalf of Sommer Barnard PC (RE: [15406] Appearance).  (Moody, Michael) |
| 02/28/2006 | 15408 | Notice of Motion and Application for Compensation for Sommer |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Barnard PC, Creditor Comm. Aty, Fee: $15,000, Expenses: $0.00. Filed by Sommer Barnard PC.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Moody, Michael) |
| 02/28/2006 | 15409 | Notice of Motion Filed by Michael C. Moody on behalf of Sommer Barnard PC (RE: [15408] Application for Compensation, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Moody, Michael) |
| 02/28/2006 | 15410 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15089] Application for Compensation, ). (Russo, Allyson) |
| 03/01/2006 | 15411 | Attachment(s) Withdrawal of Appearance Filed by Houk A. Rose on behalf of State of Michigan Funds Administration, State of Michigan Self-Insurers' Security Fund. (Rose, Houk) |
| 03/01/2006 | 15412 | Addendum to Record on Appeal (supplemental)  .  (RE: [15234] Appellee Designation).  (Rance, Gwendolyn) |
| 02/27/2006 | 15413 | Order Withdrawing Motion To Enforce (Related Doc # [14643]), Withdrawing Motion To Enforce (Related Doc # [14645]), Withdrawing Motion To Enforce (Related Doc # [14669]).  Signed on  2/27/2006. (Williams, Daphne) |
| 03/01/2006 | 15414 | Final Fee Application for Compensation for Farr & Taranto, Other Professional, Fee: $72,875.00, Expenses: $4,917.05. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 03/01/2006 | 15415 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15416 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation,, [15415] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/28/2006 | 15417 | Transfer of Claim  #43438  from Madison Square Garden LLP  to SPCP Group LLC.  Filed by    SPCP Group, LLC  .  Objections due by 3/21/2006. (Rahmoun, Margie) |
| 03/01/2006 | 15418 | First Interim and Final Fee Application for Compensation for Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc., Consultant, Fee: $141,861.67, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2)Certificate of Service) (Jacobson, Fruman) |
| 03/01/2006 | 15419 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15418] Application for Compensation, ). (Jacobson, Fruman) |
| 03/01/2006 | 15420 | Notice of Filing Filed by Fruman Jacobson on behalf of Watson |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
|  |  | Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15418] Application for Compensation,, [15419] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/01/2006 | 15421 | Third Quarterly Application for Compensation for GCW Consulting LLC, Consultant, Fee: $272,076.19, Expenses: $5,942.19. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service) (Jacobson, Fruman) |
| 03/01/2006 | 15422 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15423 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation,, [15422] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/01/2006 | 15424 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/01/2006 | 15425 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15424] Declaration).  (Jacobson, Fruman) |
| 03/01/2006 | 15426 | Twelfth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $14,409.44, Expenses: $134.44. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) Modified on 3/8/2006 to correct fee requested to $14,275.00 (Rance, Gwendolyn). |
| 03/01/2006 | 15427 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15428 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15427] Professional Fees Cover Sheet, [15426] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15429 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15430 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15429] Declaration).  (Jacobson, Fruman) |
| 03/01/2006 | 15431 | Certificate of Service Filed by Fruman Jacobson on behalf of Sommer Barnard PC (RE: [15408] Application for Compensation,, [15409] Notice of Motion).  (Jacobson, Fruman) |
| 03/01/2006 | 0 | Motions terminated .  (Flowers, Michael) |
| 03/01/2006 | 0 | Motions terminated .  (Flowers, Michael) |
| 03/01/2006 | 15432 | Notice of Motion and Motion to Allow Claim(s) # Filed by Thomas C. Wolford on behalf of Dallas/Fort Worth International Airport |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008

|            |       |                                                    | Run Time: 07:38:39 |
|------------|-------|----------------------------------------------------|--------------------|
| Filing Date | No.  | Entry                                              |                    |

|            |       |                                                                    |
|------------|-------|--------------------------------------------------------------------|
|            |       | Board.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Wolford, Thomas) |
| 03/01/2006 | 15433 | Cure Claim for City of Des Moines, Iowa in the amount of &#36;33,227.92 Filed by Alexander D Kerr Jr on behalf of City of Des Moines, Iowa.  (Kerr, Alexander) |
| 03/01/2006 | 15434 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Thomas C. Wolford on behalf of Dallas/Fort Worth International Airport Board.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Wolford, Thomas) |
| 03/01/2006 | 15435 | Appearance Filed by Sonia Kinra on behalf of City of Eugene. (Kinra, Sonia) |
| 03/01/2006 | 15436 | Proof of Service and Submission Of Administrative Claim Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection.  (Attachments: # (1) Exhibit # (2) Exhibit) (Newman, Eric) |
| 03/01/2006 | 15437 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15436] Proof of Service). (Newman, Eric) |
| 03/01/2006 | 15438 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit 1# (2) Exhibit 1-pgs 26# (3) Exhibit Ex. 1- Annex# (4) Exhibit Ex. 1 omnibus# (5) Exhibit 2 - oper lease# (6) Exhibit 2-oper leas pgs 35# (7) Exhibit Ex. 2 - C-2# (8) Exhibit 3# (9) Exhibit 4# (10) Exhibit 5# (11) Exhibit6# (12) Exhibit 7# (13) Exhibit 8# (14) Exhibit 9# (15) Exhibit 10# (16) Exhibit 11# (17) Exhibit 12# (18) Exhibit 13# (19) Proposed Order Order) (Horvay, Christopher) |
| 03/01/2006 | 15439 | Final Application Application for Compensation for Bain & Company Inc, Accountant, Fee: $7,103,500.00, Expenses: $508177.66. Filed by Thomas J. Augspurger.  (Attachments: # (1) Proposed Order) (Augspurger, Thomas) |
| 03/01/2006 | 15440 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Folarin S. Dosunmu on behalf of US Aviation Underwriters Inc.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Dosunmu, Folarin) |
| 03/01/2006 | 15441 | Certificate of Service Filed by Folarin S. Dosunmu on behalf of US Aviation Underwriters Inc (RE: [15440] Request for Payment of Administrative Expenses, ).  (Dosunmu, Folarin) |
| 03/01/2006 | 15442 | Notice of Motion and Motion to Compel United Air Lines to Pay |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
|  |  | Non-Qualified Pension Benefits Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Newman, Eric) |
| 03/01/2006 | 15443 | Final Application for Compensation for McKinsey & Company Inc United States, Consultant, Fee: $9,005,750.00, Expenses: $196,662.80. Filed by McKinsey & Company Inc United States. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC# (4) Exhibit D# (5) Proposed Order) (Mazza, James) |
| 03/01/2006 | 15444 | Summary of Final Application of McKinsey & Company, Inc. United States, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Management Consultant to the Debtors for the Period December 9, 2002 Through August 31, 2003 Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States. (Mazza, James) |
| 03/01/2006 | 15445 | Notice of Filing Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States (RE: [15443] Application for Compensation, ).  (Mazza, James) |
| 03/01/2006 | 15446 | Thirty-Eighth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $437405.30, Expenses: $5072.97. Filed by Vedder Price Kaufman & Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 03/01/2006 | 15447 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15446] Application for Compensation, ).  (Russo, Allyson) |
| 03/02/2006 | 15448 | Hearing Continued  (RE: [14804]  Motion of BNP Paribas, et al., to Perform Setoffs, , ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/01/2006 | 15449 | Amended Order Scheduling  (RE: [15036]  Motion to Approve, ). Discovery due by 6/16/2006. Exhibit List due by 6/23/2006. Objections due by 6/27/2006. Continued Trial date set for 7/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 6/23/2006.  Signed on 3/1/2006  (Rahmoun, Margie) |
| 03/02/2006 | 15450 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [15117] Application for Compensation).  (Argionis, James) |
| 03/02/2006 | 15451 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [15119] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Application for Compensation).  (Argionis, James) |
| 03/02/2006 | 15452 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15142] Application for Compensation, ).  (Argionis, James) |
| 03/02/2006 | 15453 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15058] Application for Compensation).  (Jacobson, Fruman) |
| 03/02/2006 | 15454 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15144] Application for Compensation, ).  (Argionis, James) |
| 03/02/2006 | 15455 | Certificate of Service National City Bank of Kentucky's Request for Payment of Administrative Expense Claims Filed by Ilana N Glazier on behalf of National City Bank of Kentucky. (Attachments: # (1) Exhibit A - Service List# (2) Exhibit B - Administrative Expense Claim) (Glazier, Ilana) |
| 03/02/2006 | 15456 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15146] Application for Compensation, ).  (Argionis, James) |
| 03/02/2006 | 15457 | Notice of Filing of Certificate of No Objection to First Monthly Fee Application of Jonathan R. Macey Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15453] Certification of No Objection).  (Attachments: # (1) Certificate of Service)(Jacobson, Fruman) |
| 03/02/2006 | 15458 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal Company (RE: [15451] Certification of No Objection, [15452] Certification of No Objection, [15454] Certification of NoObjection, [15456] Certification of No Objection, [15450] Certification of No Objection).  (Argionis, James) |
| 03/02/2006 | 15459 | Twenty Third Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $10,350.50, Expenses: $29.45. Filed by LeBoeuf,Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A - Fee Affidavit of Jack J. Carriglio# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |
| 03/02/2006 | 15460 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15459] Application for Compensation, ).  (Argionis, James) |
| 03/02/2006 | 15461 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:39 |
|---|---|---|---|

Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15459] Application for Compensation,, [15460] Professional Fees Cover Sheet).  (Argionis, James)

03/02/2006    15462    Notice of Motion and Request for Payment of Administrative Expenses Filed by Matthew Gensburg on behalf of City Of Chicago. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gensburg, Matthew)

03/02/2006    15463    Notice of Motion and Request for Payment of Administrative Expenses Filed by Matthew Gensburg on behalf of City Of Chicago. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gensburg, Matthew)

03/02/2006    15464    Notice of Motion and Request for Payment of Administrative Expenses Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan.  Hearing scheduled for 4/28/2006 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Motion) (Carlson, Kurt)

03/02/2006    15465    Notice of Motion and Request for Payment of Administrative Expenses Filed by Andrew L. Wool on behalf of Kathryn A. Mikells. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Wool, Andrew)

03/02/2006    15466    Notice of Motion and Request for Payment of Administrative Expenses Filed by Andrew L. Wool on behalf of Richard J. Poulton. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Wool, Andrew)

03/02/2006    15467    Second and Final Application for Compensation for Jonathan R. Macey, Other Professional, Fee: $94,240.00, Expenses: $196.75. Filed by Jonathan R. Macey.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman)

03/02/2006    15468    Notice of Filing Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

03/02/2006    15469    Declaration of Jonathan R. Macey In Support of Second and Final Fee Application Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application for Compensation).  (Jacobson, Fruman)

03/02/2006    15470    Notice of Filing Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15469] Declaration).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

03/02/2006    15471    Certificate of Service Request of Independence Air, Inc. for the

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008
                                                          Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|

Allowance of its Antitrust Claims as Administrative Expense Claims Filed by Kelly M. Neff on behalf of Independence Air, Inc.. (Attachments: # (1) Exhibit A - Service List# (2) Exhibit B - Administrative Expense Claim) (Neff, Kelly)

03/02/2006   15472   Notice of Motion and Emergency Motion to Compel URPBPA to produce documents in response to United's discovery requests, Notice of Motion and Emergency Motion to Continue/Reschedule Hearing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al. Hearing scheduled for 3/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Jakola, Adrianne)

03/02/2006   15473   Notice of Motion and Request for Payment of Administrative Expenses Filed by Michael D. Lee on behalf of Intrarock I, LLC. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Lee, Michael)

03/02/2006   15474   Request for Payment of Cure Claim Filed by Susan B. de Resendiz on behalf of Greater Orlando Aviation Authority. (Attachments: # (1) Exhibit A) (de Resendiz, Susan)

03/02/2006   15475   Notice of Filing Filed by Susan B. de Resendiz on behalf of Greater Orlando Aviation Authority (RE: [15474] Request). (de Resendiz, Susan)

03/02/2006   15476   Request for Payment of Cure Claim Filed by Susan B. de Resendiz on behalf of Palm Beach County, Florida. (Attachments: # (1) Exhibit A) (de Resendiz, Susan)

03/02/2006   15477   Notice of Filing Filed by Susan B. de Resendiz on behalf of Palm Beach County, Florida (RE: [15476] Request). (de Resendiz, Susan)

03/02/2006   15478   Order Scheduling (RE: [14290] Objection to Claim, ). Exhibit List due by 3/21/2006. Objections due by 3/24/2006. Trial date set for 3/28/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/21/2006.Signed on 3/2/2006 (Rahmoun, Margie)

03/03/2006   15479   Cure Claim for Sabre Inc. in the amount of &#36;107,253.48 Filed by Mark L Radtke on behalf of Sabre Inc.. (Radtke, Mark)

03/03/2006   15480   Appearance Filed by James M McArdle on behalf of City of Eugene. (McArdle, James)

03/03/2006   15481   Fourth Quarterly Application for Compensation for GCW Consulting LLC, Consultant, Fee: $90,228.03, Expenses: $4,829.03. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service) (Jacobson, Fruman)

03/03/2006   15482   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

Compensation, ).  (Jacobson, Fruman)

| 03/03/2006 | 15483 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for Compensation,, [15482] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
|---|---|---|

| 03/03/2006 | 15484 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
|---|---|---|

| 03/03/2006 | 15485 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15484] Declaration).  (Jacobson, Fruman) |
|---|---|---|

| 03/03/2006 | 15486 | Notice of Motion and Second Request for Payment of Administrative Expenses Filed by Andrew L. Wool on behalf of Douglas Hacker. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Wool, Andrew) |
|---|---|---|

| 03/03/2006 | 15487 | Final Application for Compensation for The Parthenon Group, LLC, Consultant, Fee: $185,800.00, Expenses: $5,040.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) |
|---|---|---|

| 03/03/2006 | 15488 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15487] Application for Compensation, ).  (Jacobson, Fruman) |
|---|---|---|

| 03/03/2006 | 15489 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15487] Application for Compensation,, [15488] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
|---|---|---|

| 03/03/2006 | 15490 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
|---|---|---|

| 03/03/2006 | 15491 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15490] Certification of No Objection).  (Jacobson, Fruman) |
|---|---|---|

| 03/03/2006 | 15492 | Appearance Filed by Jon C Vigano on behalf of Great Lakes Avaition Ltd.  (Vigano, Jon) |
|---|---|---|

| 03/03/2006 | 15493 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd..  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Torf, Jason) |
|---|---|---|

| 03/03/2006 | 15494 | Appearance Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd..  (Torf, Jason) |
|---|---|---|

| 03/03/2006 | 15495 | Notice of Motion and Motion to Allow Claim(s) # 044911, Notice of Motion and Motion to Pay City of Eugen the amount of $92,665.68 Filed by James M McArdle on behalf of City of Eugene.  Hearing |
|---|---|---|

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008

                                                     Run Time:07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A - 2nd Amended Proof of Claim# (2) Exhibit B1 - Agreement and Lease, Part 1# (3) Exhibit B2 - Agreement and Lease, Part 2# (4) Proposed Order Allowance of Administrative Expense Claim# (5) Proposed Order Payment of Administrative Expense Claim) (McArdle, James) |
| 03/03/2006 | 15496 | Affidavit of Service Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd.  (RE: [15493] Request for Payment of Administrative Expenses, ).  (Torf, Jason) |
| 03/03/2006 | 15497 | Final Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24,611.75, Expenses: $325.60. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit C# (2) Exhibit D) (Martino, Philip) |
| 03/03/2006 | 15498 | Exhibit(s) Proposed Order Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15497] Application for Compensation).  (Martino, Philip) |
| 03/03/2006 | 15499 | Notice By Equilon Enterprises LLC D/B/A Shell Oil Products US of Cure Amount Due Under Terminalling Agreement Filed by Steven M Hartmann on behalf of Equilon Enterprises LLC d/b/a Shell Oil Products US. (Attachments: # (1) Exhibit A & B) (Hartmann, Steven) |
| 03/03/2006 | 15500 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15497] Application for Compensation). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15501 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15500] Notice of Filing, [15497] Application for Compensation). (Martino, Philip) |
| 03/03/2006 | 15502 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Final Application for Alowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15500] Notice of Filing, [15501] Professional Fees Cover Sheet, [15497] Application for Compensation). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15503 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Steven M Hartmann on behalf of Shell Pipeline Company LP.  Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Hartmann, Steven) |
| 03/03/2006 | 15504 | Affidavit of Philip V. Martino in Suppot of Expenses Requested in |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/03/2008

Filing Date      No.        Entry                              Run Time:07:38:39

|  |  |  |
|---|---|---|

DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period Since December 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP(RE: [15344] Application for Compensation,,, [15345] Notice of Filing, [15346] Professional Fees Cover Sheet). (Attachments: # (1) Exhibit A) (Martino, Philip)

03/03/2006      15505      Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing,, [14229] Professional Fees Cover Sheet, [14230] Affidavit, ). (Attachments: # (1) Exhibit A) (Martino, Philip)

03/03/2006      15506      Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet, [14934] Notice of Filing,, [14935] Affidavit, ). (Attachments: # (1) Exhibit A) (Martino, Philip)

03/03/2006      15507      Verified Thirty-Third Interim and Final Application for Compensation. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman)

03/03/2006      15508      Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation, ). (Jacobson, Fruman)

03/03/2006      15509      Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation,, [15508] Professional Fees Cover Sheet). (Jacobson, Fruman)

03/03/2006      15510      Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15344] Application for Compensation,,, [15345] Notice of Filing, [15346] Professional Fees Cover Sheet). (Attachments: # (1) Exhibit A) (Martino, Philip)

03/02/2006      15511      Notice of Motion and  Motion for Entry of Order Lifting Automatic Stay Nunc Pro Tunc to 3/28/03 Filed by  James P Tutaj  on behalf of  Marguerite  Moore . Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne)

03/03/2006      15512      Notice of Motion and Motion For Sanctions against United Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Argionis, James)

03/03/2006      15513      Request for Allowance and Payment of Administrative Expense Claim

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                            Run Time: 07:38:39
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | for Blake of Chicago Corp. Pursuant to 11 U.S.C. 503 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 03/03/2006 | 15514 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15513] Request). (Fruchtman, Rebecca) |
| 03/03/2006 | 15515 | Final Application for Compensation for Deloitte & Touche, Accountant, Fee: $11881524.54, Expenses: $5248.91. Filed by Kevin C. Driscoll. (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 03/03/2006 | 15516 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15515] Application for Compensation). (Driscoll, Kevin) |
| 03/03/2006 | 15517 | Seventeenth MOnthly and Final Application Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $9,744,237, Expenses: $274,847. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15518 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ). (Jacobson, Fruman) |
| 03/03/2006 | 15519 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation,, [15518] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/03/2006 | 15520 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15521 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15520] Affidavit). (Jacobson, Fruman) |
| 03/03/2006 | 15522 | Final Application for Compensation for GCW Consulting LLC, Consultant, Fee: $1,441,882.25, Expenses: $71,243.68. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit C# (5) Exhibit D# (6) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15523 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15522] Application for Compensation, ). (Jacobson, Fruman) |
| 03/03/2006 | 15524 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15522] Application for Compensation,, [15523] Professional Fees Cover Sheet). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/03/2006 | 15525 | Notice of Motion and Motion to Withdraw as Attorney Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Israel, Harold) |
| 03/03/2006 | 15526 | Amended Notice of Motion Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [15237] Motion for Leave, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rexroat, Christopher) |
| 03/03/2006 | 15527 | Notice of Motion and Motion to Compel Filed by Babette Ceccotti on behalf of Air Line Pilots Association International. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Notice of Motion# (2) Proposed Order) (Ceccotti, Babette) |
| 03/03/2006 | 15528 | Amended Exhibit(s) 3 and 4 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 4) (Marcus, Micah) |
| 03/03/2006 | 15529 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15528] Exhibit, ). (Marcus, Micah) |
| 03/03/2006 | 15530 | Reply to (related document(s): [15317] Brief) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Acker, Ann) |
| 03/03/2006 | 15531 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15530] Reply). (Acker, Ann) |
| 03/03/2006 | 15532 | Final Application for Compensation for Paul Hastings Janofsky & Walker LLP, Accountant, Fee: $1111579.50, Expenses: $46682.77. Filed by Paul Hastings Janofsky & Walker LLP. (Attachments: # (1) Coversheet for Professional Fees) (Mazza, James) |
| 03/03/2006 | 15533 | Notice of Filing Filed by James J. Mazza Jr on behalf of Paul Hastings Janofsky & Walker LLP (RE: [15532] Application for Compensation, ). (Mazza, James) |
| 03/03/2006 | 15534 | Notice of Motion and Motion to Extend Time Regarding Operative Deadlines and Set a Hearing on Memoranda of Law Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey) |
| 03/03/2006 | 15535 | Final Application for Compensation for Bridge Associates Llc, Accountant, Fee: $678800, Expenses: $62279.43. Filed by Bridge Associates Llc. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit C# (11) Proposed Order) (Mazza, James) |
| 03/03/2006 | 15536 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Bridge Associates Llc (RE: [15535] Application for Compensation, ). (Mazza, James) |
| 03/03/2006 | 15537 | Notice of Filing Filed by James J. Mazza Jr on behalf of Bridge Associates Llc (RE: [15535] Application for Compensation, ). (Mazza, James) |
| 03/06/2006 | 15538 | Final Application for Compensation for Leaf Group, LLC, Consultant, Fee: $644,823.40, Expenses: $150,340.41. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15539 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for Compensation). (Jacobson, Fruman) |
| 03/06/2006 | 15540 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for Compensation, [15539] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/03/2006 | 15541 | Motion to Appear Pro Hac Vice Filed by Omara Mendez Bernard   on behalf of   Puerto Rico Telephone Company .   (Williams, Daphne) |
| 03/03/2006 | 15542 | Order and Stipulation  (RE: [12072]  Objection to Claim, ). Signed on 3/3/2006  (Rahmoun, Margie) |
| 03/03/2006 | 15543 | Motion for Leave to To File In Paper Form Filed by  Omara Mendez Bernard on behalf of Puerto Rico Telephone Company .    (Rahmoun, Margie) |
| 03/03/2006 | 15544 | Motion to Appear Pro Hac Vice Filed by  Bradley S Copeland   on behalf of    City of Eugene .   (Williams, Daphne) |
| 03/06/2006 | 15545 | Final Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $1,069,985.00, Expenses: $115,776.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15546 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation, ). (Jacobson, Fruman) |
| 03/06/2006 | 15547 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation,, [15546] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/06/2006 | 15548 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15549 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15548] Declaration). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date      No.       Entry

| | | |
|---|---|---|
| 03/06/2006 | 15550 | Final Application for Compensation for Sperling & Slater P.C., Special Counsel, Fee: $3,425,973.25, Expenses: $209,151.81. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit BPart 3# (5) Exhibit B Part 4# (6) Exhibit C# (7) Exhibit D# (8) Exhibit E# (9) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15551 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15550] Application for Compensation, ). (Jacobson, Fruman) |
| 03/06/2006 | 15552 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15550] Application for Compensation,, [15551] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/06/2006 | 15553 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15550] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15554 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15553] Declaration). (Jacobson, Fruman) |
| 03/03/2006 | 15555 | Request For Allowance of Administrative Claim and Payment Thereof Filed by Omara Mendez Bernard on behalf of Puerto Rico Telephone Company . (Williams, Daphne) |
| 03/06/2006 | 15556 | Twenty Fourth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $8,626.00, Expenses: $220.90. Filed by LeBoeuf,Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Exhibit A, Affidavit of Jack J. Carriglio# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |
| 03/06/2006 | 15557 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15556] Application for Compensation, ). (Argionis, James) |
| 03/03/2006 | 15558 | Certificate of Service  Filed by  Jeseyra Vazquez-Alvarez  (RE: [15555]  Request).  (Williams, Daphne) |
| 03/06/2006 | 15559 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15556] Application for Compensation,, [15557] Professional Fees Cover Sheet). (Argionis, James) |
| 03/06/2006 | 15560 | Interim and Final Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $2,570,229.02, Expenses: $639,789.45. Filed by Andrew S Marovitz. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Marovitz, Andrew) |
| 03/06/2006 | 15561 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ). (Marovitz, Andrew) |
| 03/06/2006 | 15562 | Final Application for Compensation. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15563 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ). (Marovitz, Andrew) |
| 03/06/2006 | 15564 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15562] Application for Compensation). (Jacobson, Fruman) |
| 03/06/2006 | 15565 | Final Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $450,000.00, Expenses: $101,995.69. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit B# (4) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15566 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15565] Application for Compensation, ). (Jacobson, Fruman) |
| 03/06/2006 | 15567 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15565] Application for Compensation,, [15566] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/06/2006 | 15568 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15569 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15568] Certification of No Objection). (Jacobson, Fruman) |
| 03/06/2006 | 15570 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15571 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15570] Affidavit). (Jacobson, Fruman) |
| 03/06/2006 | 15572 | Final Fee Application for Compensation for KPMG LLP, Accountant, Fee: $20,636,216, Expenses: $615,610. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15573 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15572] Application for Compensation, ). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/03/2008
                                                                 Run Time:07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2006 | 15574 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15572] Application for Compensation,, [15573] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/06/2006 | 15575 | Amended Certificate of Service Filed by Kelly M. Neff on behalf of Independence Air, Inc. (RE: [15471] Certificate of Service, ). (Attachments: # (1) Exhibit A - Service List) (Neff, Kelly) |
| 03/06/2006 | 15576 | Affidavit Expense Affidavit in Support of Mayer, Brown, Rowe & Maw LLP's Interim Application for December 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel Filedby Andrew S Marovitz on behalf of United Air Lines Inc (RE: [15040] Application for Compensation, ). (Marovitz, Andrew) |
| 03/06/2006 | 15577 | Notice of Filing w/Certificate of Service Filed by Andrew S Marovitz on behalf of UAL CORPORATION, et al (RE: [15576] Affidavit, ). (Marovitz, Andrew) |
| 03/06/2006 | 15578 | Final Application for Compensation for Mercer Management Consulting Inc, Consultant, Fee: $6,491,535.00, Expenses: $707,540.30. Filed by Mercer Management Consulting Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Mazza, James) |
| 03/06/2006 | 15579 | Declaration Filed by James J. Mazza Jr on behalf of Mercer Management Consulting Inc (RE: [15578] Application for Compensation, ). (Mazza, James) |
| 03/06/2006 | 15580 | Summary of Twenty-Fourth and Final Application of Mercer Management Consulting, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Executory Contract Consultant for Debtors Relating to the Period January 23, 2003 Through February 28, 2006, Inclusive Filed by James J. Mazza Jr on behalf of Mercer Management Consulting Inc. (Mazza, James) |
| 03/06/2006 | 15581 | Notice of Filing Filed by James J. Mazza Jr on behalf of Mercer Mangement Consulting Inc (RE: [15578] Application for Compensation, ). (Mazza, James) |
| 03/06/2006 | 15582 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15040] Application for Compensation, ). (Marovitz, Andrew) |
| 03/06/2006 | 15583 | Notice of Filing w/Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15582] Certification of No Objection). (Marovitz, Andrew) |
| 03/06/2006 | 15584 | Final Application for Compensation for Gavin Anderson & Company, Consultant, Fee: $832625.00, Expenses: $118975.98. Filed by Gavin Anderson & Company. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Proposed Order) (Mazza, James) |
| 03/06/2006 | 15585 | Final Application for Compensation for Pachulski Stang Ziehl Young |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Jones & Weintraub P.C., Special Counsel, Fee: $30,580.50, Expenses: $99.88. Filed by Pachulski Stang Ziehl Young Jones & Weintraub P.C.. (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 03/06/2006 | 15586 | Final Cover Sheet for Professional Fees Filed by Rebecca O. Fruchtman on behalf of Pachulski Stang Ziehl Young Jones & Weintraub P.C. (RE: [15585] Application for Compensation, ). (Fruchtman, Rebecca) |
| 03/06/2006 | 15587 | Final Notice of Filing Filed by Rebecca O. Fruchtman on behalf of Pachulski Stang Ziehl Young Jones & Weintraub P.C. (RE: [15585] Application for Compensation, ). (Fruchtman, Rebecca) |
| 03/06/2006 | 15588 | Notice of Filing Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company (RE: [15584] Application for Compensation, ). (Mazza, James) |
| 03/06/2006 | 15589 | Summary Final Application of Gavin Anderson & Company for Compensation and Reimbursement of Expenses Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company. (Mazza, James) |
| 03/06/2006 | 15590 | Verification Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company (RE: [15584] Application for Compensation, ). (Mazza, James) |
| 03/06/2006 | 15591 | Ninth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $18,976.50, Expenses: $250.35. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Affidavit Ninth Quarterly Fee Affidavit of Jack J. Carriglio) (Argionis, James) |
| 03/06/2006 | 15592 | Final Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $42,380,841.0, Expenses: $1,416,988.74. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15593 | Summary of Final Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 03/06/2006 | 15594 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15591] Application for Compensation, ). (Argionis, James) |
| 03/06/2006 | 15595 | Notice of Filing of Final Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15592] Application for Compensation, ). (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2006 | 15596 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15591] Application for Compensation,, [15594] Professional Fees Cover Sheet).  (Argionis, James) |
| 03/06/2006 | 15597 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Final Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15592] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15598 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15597] Declaration, ).  (Jacobson, Fruman) |
| 03/06/2006 | 15599 | First and Final Fee Application for Compensation for Pearl Meyer & Partners, Other Professional, Fee: $339,473.00, Expenses: $17,199.48. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service)(Jacobson, Fruman) |
| 03/06/2006 | 15600 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/06/2006 | 15601 | Amended Exhibit(s) 3 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 03/06/2006 | 15602 | Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation,, [15600] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/06/2006 | 15603 | Declaration Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15604 | Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15603] Declaration).  (Jacobson, Fruman) |
| 03/06/2006 | 15605 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15601] Exhibit).  (Marcus, Micah) |
| 03/06/2006 | 15606 | Final Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $404,682.07. Filed by The Official Committee of Unsecured Creditors ("Committee").  (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3# (4) Exhibit A Part 4# (5) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15607 | Notice of Filing of Final Application for Compensation for The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [15606] Application for Compensation, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008

Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | (Jacobson, Fruman) |
| 03/06/2006 | 15608 | Twelfth and Final Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $50000, Expenses: $6539.96. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 03/06/2006 | 15609 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [15608] Application for Compensation).  (Alwin, Janice) |
| 03/06/2006 | 15610 | Affidavit Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [15608] Application for Compensation).  (Alwin, Janice) |
| 03/06/2006 | 15611 | Final Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $16607079.86, Expenses: $492443.85. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C) (Lipke, Douglas) |
| 03/06/2006 | 15612 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15611] Application for Compensation, ).  (Russo, Allyson) |
| 03/06/2006 | 15613 | Final Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $28,943,576.7, Expenses: $822,036.44. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Retention Order# (2) Exhibit B--Summary of Hours by Matter Code# (3) Exhibit C--Summary of Time Billed by Each Huron Professional# (4) Exhibit D--Fees by Month# (5) Exhibit E--Expenses by Month# (6) Exhibit F--Voluntary, FRC and Agreed Upon Fee & Expense Reductions# (7) Proposed Order) (Casey, Timothy) |
| 03/06/2006 | 15614 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15613] Application for Compensation,, ).  (Casey, Timothy) |
| 03/06/2006 | 15615 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15613] Application for Compensation,, ).  (Casey, Timothy) |
| 03/07/2006 | 15616 | Verified Final Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $93,658,998, Expenses: $6,148,896.10. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) ExhibitD# (5) Proposed Order) (Seligman, David) |
| 03/07/2006 | 15617 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ).  (Seligman, David) |
| 03/07/2006 | 15618 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ).  (Seligman, David) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/03/2008

                                                         Run Time:07:38:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/07/2006 | 15619 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ). (Seligman, David) |
| 03/06/2006 | 15620 | Order Scheduling (RE: [15472]  Motion to Compel, , Motion to Continue/Reschedule Hearing, ).  Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 3/6/2006  (Rahmoun, Margie) |
| 03/06/2006 | 15621 | Application for Compensation for January 2006 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $8,951.88, Expenses: $2,319.68. Filed by Marr Hipp Jones & Wang LLP .  (Attachments: # (1)Expense Affidavit) (Rahmoun, Margie) |
| 03/06/2006 | 15622 | Cover Sheet for Professional Fees For January 2006 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP  (RE: [15621]  Application for Compensation).  (Rahmoun, Margie) |
| 03/06/2006 | 15623 | Notice of Filing  Filed by  Cynthia M Surrisi on behalf of  Marr Hipp Jones & Wang LLP  (RE: [15621]  Application for Compensation).  (Rahmoun, Margie) |
| 03/06/2006 | 15624 | Interim Application for Compensation for December 2005 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $4,994.14, Expenses: $977.44. Filed by  Cynthia M Surrisi .  (Attachments: # (1)Expense Affidavit) (Williams, Daphne) |
| 03/06/2006 | 15625 | Notice of Filing  Filed by  Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP  (RE: [15624]  Application for Compensation).  (Williams, Daphne) |
| 03/06/2006 | 15626 | Cover Sheet for Professional Fees Filed by  Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP  (RE: [15624] Application for Compensation).  (Williams, Daphne) |
| 03/07/2006 | 15627 | Amended Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15222] Objection to Claim, ). (Chalut, Erik) |
| 03/07/2006 | 15628 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15627] Certificate of Service).  (Chalut, Erik) |
| 03/07/2006 | 15629 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/07/2006 | 15630 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15629] Certification of No Objection). (Jacobson, Fruman) |
| 03/07/2006 | 15631 | Certificate of Service Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15613] Application for Compensation,, ).  (Casey, Timothy) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 03/07/2006 | 15632 | Notice of Motion and Motion to Exceed Page Limitation Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP. (Attachments: # (1) Proposed Order) (Mazza, James) |
| 03/06/2006 | 15633 | Order Granting Application For Compensation (Related Doc # [13488]). Babcock & Brown LP, fees awarded: $825000.00, expenses awarded: $3035.54. Signed on 3/6/2006. (Rahmoun, Margie) |
| 03/06/2006 | 15634 | Order Denying Motion for Leave (Related Doc # [15543]). Signed on 3/6/2006. (Williams, Daphne) |
| 03/07/2006 | 15635 | Response to (related document(s): [15222] Objection to Claim, ) Filed by Douglas J DeGlopper on behalf of Marion County Treasurer (Rahmoun, Margie) |
| 03/07/2006 | 15636 | Response to (related document(s): [15222] Objection to Claim, ) Filed by Steven B Flancher on behalf of The State of Michigan Department of Treasury (Williams, Daphne) |
| 03/07/2006 | 15637 | Proof of Service Filed by Michelle Courtright (RE: [15636] Response). (Williams, Daphne) |
| 03/08/2006 | 15638 | Response to (related document(s): [15222] Objection to Claim, ) Filed by Faith Dolgin on behalf of Illinois Department Of Revenue (Dolgin, Faith) |
| 03/08/2006 | 15639 | CORRECTIVE ENTRY to correct fee requested to $14,275.00 (RE: [15426] Application for Compensation, ). (Rance, Gwendolyn) |
| 03/08/2006 | 15640 | Supplemental Certificate of Service Filed by Steven B Towbin on behalf of Sabre Inc. (RE: [15479] Cure Claim). (Towbin, Steven) |
| 03/08/2006 | 15641 | Response to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Voorhees, John) |
| 03/08/2006 | 15642 | Notice of Motion and Motion to Withdraw from ECF Registration Filed by Sara E Lorber on behalf of Sara E. Lorber. Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Lorber, Sara) |
| 03/08/2006 | 15643 | Amended Declaration Regarding Expense Reimbursements Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15363] Declaration). (Mazza, James) |
| 03/08/2006 | 15644 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15643] Declaration). (Mazza, James) |
| 03/09/2006 | 15645 | Hearing Continued (RE: [12067] Trial as to Benjamin Franklin Associates on the Twenty-Eigth Omnibus Objection to Claims, , ). Trial date set for 7/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/09/2006 | 15646 | Final Application for Compensation for Wilmer Cutler Pickering Hale and Dorr LLP, Special Counsel, Fee: $1,952,574.73, Expenses: |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 06/03/2008
                                                                 Run Time: 07:38:39
Filing Date      No.        Entry

---

|  |  | $32,258.34. Filed by Wilmer Cutler Pickering Hale and Dorr LLP. (Barrett, William) |
|---|---|---|
| 03/09/2006 | 15647 | Cover Sheet for Professional Fees Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William) |
| 03/09/2006 | 15648 | Verification of Bruce H. Rabinovitz Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William) |
| 03/09/2006 | 15649 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 03/09/2006 | 15650 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - non-rent claims). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/09/2006 | 15651 | Addendum to Record on Appeal .  (RE: [14423]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 03/09/2006 | 15652 | Notice and Certificate of Service Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William) |
| 03/09/2006 | 15653 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [15541]).   Signed on  3/9/2006.    (Rahmoun, Margie) |
| 03/09/2006 | 15654 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [15544]).   Signed on 3/9/2006.    (Williams, Daphne) |
| 03/10/2006 | 15655 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?852057>06-00698</A> Filed by    City of Los Angeles Department of Airports  against    UNITED AIR LINES, INC. ;    US Bank National Association, as Trustee    (Buck, Erich) |
| 03/08/2006 | 15656 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 671, Dated 3/2/2006. Pursuant to the notice of withdrawal of appeal filed by appellants, this appeal is withdrawn. The clerk is directed to send documents1,2 and 3 back to the bankruptcy court, forthwith. Case closed. (RE: [14242] Notice of Appeal,, [14245]  Notice of Appeal, ).   Signed on 3/8/2006  (Rance, Gwendolyn) |
| 03/08/2006 | 15657 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 634, Dated 3/2/2006. Pursuant to the notice of withdrawal of appeal filed by the Air Line Pilots Association, this appeal is withdrawn. The clerk is directed to send documents 3 and 4 back to the bankruptcy court, forthwith case closed.  (RE: [14423]  Notice of Appeal,, [14652]  Notice of Appeal, ).   Signed on 3/8/2006  (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/03/2008
                                                       Run Time:07:38:39
Filing Date     No.     Entry

| 03/10/2006 | 15658 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ).  (Casey, Timothy) |
| 03/10/2006 | 15659 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15658] Certification of No Objection).  (Casey, Timothy) |
| 03/10/2006 | 15660 | Omnibus Response to (related document(s): [15442] Motion to Compel,, [15527] Motion to Compel, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 03/10/2006 | 15661 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15660] Response).  (Husnick, Chad) |
| 03/10/2006 | 15662 | Response to (related document(s): [15512] Motion for Sanctions, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Husnick, Chad) |
| 03/10/2006 | 15663 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15662] Response).  (Husnick, Chad) |
| 03/12/2006 | 15664 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15446] Application for Compensation, ).  (Lipke, Douglas) |
| 03/12/2006 | 15665 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15091] Application for Compensation, ).  (Russo, Allyson) |
| 03/13/2006 | 15666 | Hearing Continued  (RE: [15166] Emergency Motion of Wells Fargo Bank Northwest to Enforce Terms of the Second Amended Plan of Reorganization, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/13/2006 | 15667 | Statement Continuing 2019 Statement Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Carriglio, Jack) |
| 03/13/2006 | 15668 | Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [15667] Statement, ).  (Carriglio, Jack) |
| 03/13/2006 | 15669 | Notice of Filing Re-Filed [Proposed] Fourth Amended Notice, Case Management and Administrative Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve,, [15221] Notice of Filing, ).  (Attachments: # (1)Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 03/13/2006 | 15670 | Order Granting Application For Compensation (Related Doc # [13478]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                          Run Time: 07:38:39
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | $1,014,808.94, expenses awarded: $25,511.32.   Signed on 3/13/2006.   (Williams, Daphne) |
| 03/13/2006 | 15671 | Order Granting Motion to Withdraw (Related Doc # [14639]). Signed on  3/13/2006.     (Williams, Daphne) |
| 03/14/2006 | 15672 | Proposed Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve, ). (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B) (Chalut, Erik) |
| 03/14/2006 | 15673 | Amended Final Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $28,718,752.26, Expenses: $822,036.44. Filed by.  (Casey, Timothy) Modified on 3/24/2006 to correct fees requested (Offord, Donna). |
| 03/14/2006 | 15674 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15673] Application for Compensation). (Casey, Timothy) |
| 03/14/2006 | 15675 | Supplemental Affidavit (Eighth) of James H.M. Sprayregen, P.C. Under 11 U.S.C. 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis LLP Retention Application Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP.  (Husnick, Chad) |
| 03/14/2006 | 15676 | Notice of Filing Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP (RE: [15675] Affidavit, ).  (Husnick, Chad) |
| 03/14/2006 | 15677 | Withdrawal of Document Filed by John F. Pollick on behalf of IAE International AERO Engines AG (RE: [14776] Motion to Authorize, ). (Pollick, John) |
| 03/14/2006 | 15678 | Supplemental Objection to (related document(s): [15050] Motion for Relief Stay, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 03/14/2006 | 15679 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15678] Objection).  (Chalut, Erik) |
| 03/14/2006 | 15680 | Notice of Withdrawal of Request for Service of Papers Filed by Ira S Greene   on behalf of Discover Financial Services LLC f/k/a Discover Financial Services Inc . (Williams, Daphne) |
| 03/14/2006 | 15681 | Affidavit of Service  Filed by   Kristin  Seal   (RE: [15680] Notice of Withdrawal).    (Williams, Daphne) |
| 03/15/2006 | 15682 | Reply in Support to (related document(s): [15512] Motion for Sanctions, ) Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (Argionis, James) |
| 03/15/2006 | 15683 | in Support Notice and Certificate of Service Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (RE: [15682] Reply).  (Argionis, James) |
| 03/15/2006 | 15684 | Notice of Motion and Emergency Motion to Approve Settlement Relating to 1997-1 EETC Transaction Filed by David A Agay on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                 Run Date: 06/03/2008
                                                                   Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of UAL Corporation, et al.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 03/15/2006 | 15685 | Reply in Support to (related document(s): [15660] Response) Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Argionis, James) |
| 03/15/2006 | 15686 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (RE: [15685] Reply).  (Argionis, James) |
| 03/15/2006 | 15687 | Reply in Support to (related document(s): [15442] Motion to Compel,, [15527] Motion to Compel, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 03/15/2006 | 15688 | Notice and Certificate of Service Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [15687] Reply).  (Ceccotti, Babette) |
| 03/15/2006 | 15689 | Agenda Matters Scheduled for Hearing on March 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 03/15/2006 | 15690 | Appearance Filed by Janice L. Duban on behalf of Pacific Corporate Towers LLC.  (Duban, Janice) |
| 03/15/2006 | 15691 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15689] Agenda).  (Chalut, Erik) |
| 03/15/2006 | 15692 | Reply in Support to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Fruchtman, Rebecca) |
| 03/15/2006 | 15693 | Reply in Support to (related document(s): [15222] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 03/15/2006 | 15694 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15692] Reply).  (Fruchtman, Rebecca) |
| 03/15/2006 | 15695 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15693] Reply).  (Chalut, Erik) |
| 03/15/2006 | 15696 | Order Withdrawing Motion to Authorize (Related Doc # [14776]). Signed on  3/15/2006.    (Gonzalez, Maribel) |
| 03/16/2006 | 15697 | Affidavit Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [15684] Motion to Approve, ).  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 03/16/2006 | 15698 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [15697] Affidavit).  (Acker, Ann) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:39
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/16/2006 | 15699 | Amended Agenda Matters Scheduled for Hearing on March 17, 2006 at 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 03/16/2006 | 15700 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15699] Agenda).  (Chalut, Erik) |
| 03/16/2006 | 15701 | Exhibit(s) - Amended Exhibit 3 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 03/16/2006 | 15702 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15701] Exhibit).  (Marcus, Micah) |
| 03/16/2006 | 15703 | Reply to (related document(s): [15050] Motion for Relief Stay, ) Filed by Gregory K Stern on behalf of Paul Asmus (Attachments: # (1) Exhibit Asmus Proof of Claim# (2) Exhibit UAL Letter) (Stern, Gregory) |
| 03/16/2006 | 15704 | Notice of Filing Filed by Gregory K Stern on behalf of Paul Asmus (RE: [15703] Reply).  (Stern, Gregory) |
| 03/16/2006 | 15705 | Verified Amended Final Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $91,803,716, Expenses: $6,194,099.76. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)Exhibit D# (5) Exhibit E# (6) Proposed Order) (Seligman, David) |
| 03/16/2006 | 15706 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ).  (Seligman, David) |
| 03/16/2006 | 15707 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ).  (Seligman, David) |
| 03/16/2006 | 15708 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ).  (Mazza, James) |
| 03/17/2006 | 15709 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/17/2006 | 15710 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15709] Certification of No Objection).  (Jacobson, Fruman) |
| 03/17/2006 | 15711 | Hearing Continued  (RE: [15466]  Request for Payment of Administrative Expenses,, [15432]  Motion to Allow Claims,, [15434]  Request for Payment of Administrative Expenses,, [15493] Request for Payment of Administrative Expenses,, [15320]  Request for Payment of Administrative Expenses,, [15495]  Motion to Allow Claims, , , Motion to Pay, ,, [15378]  Request for Payment of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008
                                                         Run Time:07:38:39
Filing Date    No.         Entry

---

|  |  |  |
|---|---|---|
| | | Administrative Expenses,, [15438]  Request for Payment of Administrative Expenses, ,, [10723]  Motion for Judgment, [15486]Request for Payment of Administrative Expenses,, [15440] Request for Payment of Administrative Expenses,, [15465]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 4/28/2006 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/17/2006 | 15712 | Hearing Continued  (RE: [3083]  Supplemental Application of Indianapolis Airport Authority, [12067]  Twenty-Eighth Omnibus Objection to Claim, ,, [14290]  Thirty-Fifth Omnibus Objection to Claim,, [14132]  Thirty-Fourth Omnibus Objection to Claim, ,,[15222]  Thirty-Seventh Omnibus Objection to Claim, ).  Status hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/17/2006 | 15713 | Amended Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/17/2006 | 15714 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15713] Certification of No Objection). (Jacobson, Fruman) |
| 03/17/2006 | 15715 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for Compensation).  (Steege, Catherine) |
| 03/17/2006 | 15716 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15715] Certification of No Objection). (Steege, Catherine) |
| 03/17/2006 | 15717 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation).  (Steege, Catherine) |
| 03/17/2006 | 15718 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15717] Certification of No Objection). (Steege, Catherine) |
| 03/17/2006 | 15719 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation). (Steege, Catherine) |
| 03/17/2006 | 15720 | Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim,, [15223]  Objection to Claim, ).  Status hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/17/2006 | 15721 | Order Granting Motion to Approve (Related Doc # [15684]).   Signed on  3/17/2006.    (Williams, Daphne) |
| 03/17/2006 | 15722 | Amended Statement Pursuant to Bankruptcy Rule 2019 Filed by Andrew |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | L. Wool on behalf of Katten Muchin Rosenman LLP.  (Wool, Andrew) |
| 03/17/2006 | 15723 | Agreed Order And Stipulation Granting Motion for Leave (Related Doc # [15237]).  Signed on 3/17/2006.  (Rahmoun, Margie) |
| 03/17/2006 | 15724 | Order Granting Motion To Withdraw As Attorney (Related Doc # [15525]).  Signed on 3/17/2006.  (Rahmoun, Margie) |
| 03/17/2006 | 15725 | Order Granting Motion To Vacate (Related Doc # [14930]).  Signed on 3/17/2006.  (Rahmoun, Margie) |
| 03/17/2006 | 15726 | Order Withdrawing as moot Motion To Enforce (Related Doc # [15166]).  Signed on 3/17/2006.  (Rahmoun, Margie) |
| 03/17/2006 | 15727 | Order Denying Motion For Sanctions (Related Doc # [15512]).  Signed on 3/17/2006.  (Rahmoun, Margie) |
| 03/17/2006 | 15728 | Order Scheduling (RE: [14290] Objection to Claim, ).  Discovery due by 4/14/2006. Exhibit List due by 4/27/2006. Objections due by 5/1/2006. Responses due by 5/3/2006. Trial date set for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/31/2006.  Signed on 3/17/2006  (Rahmoun, Margie) |
| 03/16/2006 | 15729 | Transfer of Claim  43607  from Lieff, Cabraser, Heimann & Berstein, LLP  to Bear Stearns Investment Products, Inc.  Filed by Bear Stearns Investment Products, Inc .  Objections due by 4/6/2006. (Williams, Daphne) |
| 03/17/2006 | 15730 | Order Granting Motion to Authorize (Related Doc # [14804]).  Signed on 3/17/2006.  (Williams, Daphne) |
| 03/17/2006 | 15731 | Order Granting Application For Compensation (Related Doc # [15408]).  Sommer Barnard PC, fees awarded: $15,000.00, expenses awarded: $0.00.  Signed on 3/17/2006.  (Williams, Daphne) |
| 03/17/2006 | 15732 | Order Granting Motion for Entry (Related Doc # [15511]).  Signed on 3/17/2006.  (Williams, Daphne) |
| 03/20/2006 | 15733 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15183] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/20/2006 | 15734 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15733] Certification of No Objection).  (Jacobson, Fruman) |
| 03/17/2006 | 15735 | Order Granting to extend operative deadlines to 3/24/06. (RE: [15534]  Motion to Extend Time, ). Hearing on issues raised by such memorandum scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Memorandum due by 3/20/2006.  Signed on 3/17/2006  (Williams, Daphne) |
| 03/20/2006 | 0 | Reopen Document (RE: [8918]  Motion to Allow Claims, ).  (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/03/2008
                                                          Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2006 | 15736 | Order Withdrawing Motion To Allow Claim(s)   (Related Doc # [8918]).   Signed on 3/17/2006.   (Williams, Daphne) |
| 03/17/2006 | 15737 | Order Denying Motion for Relief from Stay (Related Doc # [15050]). Signed on 3/17/2006.   (Williams, Daphne) |
| 03/20/2006 | 15738 | Hearing Continued (RE: [14290] Omnibus Objection to Claim as to URPBPA, ).  Status hearing to be held on 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/20/2006 | 15739 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15177] Application for Compensation).  (Attachments: # (1) Proposed Order # (2) certificate of service) (Driscoll, Kevin) |
| 03/20/2006 | 15740 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15321] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 03/20/2006 | 15741 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15740] Certification of No Objection). (Fruchtman, Rebecca) |
| 03/20/2006 | 15742 | Adversary Case 05-2166 Closed .   (Burton, Shenitha) |
| 03/20/2006 | 15743 | Memorandum Filed by Ann Acker on behalf of US Bank National Association (RE: [15035] Enforce, ).  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Acker, Ann) |
| 03/20/2006 | 15744 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [15743] Memorandum).  (Acker, Ann) |
| 03/20/2006 | 15745 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by Ann Acker on behalf of Us Bank National Association. Hearing scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Draft Order# (2) Certificate of Service) (Acker, Ann) |
| 03/20/2006 | 15746 | Notice of Motion and Emergency Motion for Leave To File Supplemental Memorandum Of Law Of United Airlines Inc. Regarding The 2000-1, 2000-2 And 2001-1 EETC Term Sheets In Excess Of Fifteen Pages Filed by  Jeffrey W Gettleman  on behalf of UAL Corporation, et al .  Hearing scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/17/2006 | 15747 | Order Granting in part, Denying in part Motion To Compel (Related Doc # [15442]), Granting in part, Denying in part Motion To Compel (Related Doc # [15527]).   Signed on 3/17/2006.   (Williams, Daphne) |
| 03/21/2006 | 15748 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
Filing Date      No.      Entry

                          for UAL Corporation (RE: [15198] Application for Compensation, ).
                          (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

03/21/2006      15749     Notice of Filing Filed by Fruman Jacobson on behalf of Official
                          Committee of Unsecured Creditors for UAL Corporation (RE: [15748]
                          Certification of No Objection, ).  (Jacobson, Fruman)

03/21/2006      15750     Certification of No Objection - No Order Required Filed by Fruman
                          Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                          [15329] Application for Compensation, ).  (Attachments: # (1)
                          Certificate of Service) (Jacobson, Fruman)

03/21/2006      15751     Certification of No Objection - No Order Required Filed by Fruman
                          Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                          [15329] Application for Compensation, ).  (Attachments: # (1)
                          Certificate of Service) (Jacobson, Fruman)

03/21/2006      15752     Notice of Filing Filed by Fruman Jacobson on behalf of
                          Sonnenschein Nath & Rosenthal LLP (RE: [15751] Certification of No
                          Objection).  (Jacobson, Fruman)

03/21/2006      0         Motions terminated .    (Flowers, Michael)

03/21/2006      15753     Supplemental Exhibit(s) Filed by Ann Acker (RE: [15743]
                          Memorandum).  (Attachments: # (1) Exhibit E# (2) Exhibit F-1A# (3)
                          Exhibit F-1B# (4) Exhibit F-2# (5) Exhibit G# (6) Exhibit H-1A#
                          (7) Exhibit H-1B# (8) Exhibit H-2# (9) Exhibit H-3# (10) Exhibit
                          I# (11) Exhibit J-1A# (12) Exhibit J-1B# (13) Exhibit J-2# (14)
                          Certificate of Service) (Acker, Ann)

03/21/2006      15754     Notice of Filing Filed by Ann Acker on behalf of US Bank National
                          Association (RE: [15753] Exhibit, ).  (Acker, Ann)

03/21/2006      15755     Notice of Motion and Emergency Motion for Leave to File
                          Supplemental Exhibits Filed by Ann Acker on behalf of US Bank
                          National Association.  Hearing scheduled for 3/23/2006 at 09:30 AM
                          at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) Proposed Order # (2) Certificate of Service)
                          (Acker, Ann)

03/21/2006      15756     Certification of No Objection - No Order Required Filed by James
                          J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application
                          for Compensation, ).  (Mazza, James)

03/21/2006      15757     Notice of Filing Filed by James J. Mazza Jr on behalf of
                          Rothschild Inc (RE: [15756] Certification of No Objection).
                          (Mazza, James)

03/21/2006      15758     Certification of No Objection - No Order Required Filed by James
                          J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application
                          for Compensation, ).  (Mazza, James)

03/21/2006      15759     Notice of Filing Filed by James J. Mazza Jr on behalf of
                          Rothschild Inc (RE: [15758] Certification of No Objection).
                          (Mazza, James)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 03/21/2006 | 15760 | <b> INCORRECT DOCKET TEXT </B> Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ).  (Mazza, James) Modified on 3/22/2006 (Rance, Gwendolyn). |
| 03/21/2006 | 15761 | <B> ENTERED IN ERROR </b>  Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15760] Certification of No Objection).  (Mazza, James) Modified on 3/22/2006 (Rance, Gwendolyn). |
| 03/21/2006 | 15762 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ).  (Mazza, James) |
| 03/21/2006 | 15763 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15762] Certification of No Objection).  (Mazza, James) |
| 03/20/2006 | 15764 | Supplemental Memorandum of Law  Filed by  Jeffrey W Gettleman   on behalf of    United Air Lines Inc   (RE: [15746]  Motion for Leave, ).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21) Exhibit # (22) Exhibit) (Williams, Daphne) |
| 03/20/2006 | 15765 | Notice of Filing  Filed by  Jeffrey W Gettleman   on behalf of United Air Lines Inc   (RE: [15764]  Supplemental, ).   (Williams, Daphne) |
| 03/21/2006 | 15766 | Agreed Order Granting Request for Payment of Administrative Expenses (Related Doc # [15473]).   Signed on  3/21/2006.  (Rahmoun, Margie) |
| 03/21/2006 | 15767 | Order Granting  (RE: [15222]  Objection to Claim, ).   Signed on 3/21/2006  (Williams, Daphne) |
| 03/22/2006 | 15768 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15379] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/22/2006 | 15769 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15768] Certification of No Objection, ).  (Jacobson, Fruman) |
| 03/22/2006 | 15770 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/22/2006 | 15771 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15770] Certification of No Objection).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date      No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/22/2006 | 15772 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 03/22/2006 | 15773 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15772] Certification of No Objection).  (Casey, Timothy) |
| 03/22/2006 | 15774 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [15760] Certification of No Objection).   (Rance, Gwendolyn) |
| 03/22/2006 | 15775 | CORRECTIVE ENTRY  ENTERED IN ERROR (RE: [15761]  Notice of Filing).   (Rance, Gwendolyn) |
| 03/23/2006 | 0 | Reopen Document  (RE: [15543]  Motion for Leave, [15541]  Motion to Appear Pro Hac Vice).   (Williams, Daphne) |
| 03/22/2006 | 15776 | Notice of Filing  Filed by  Omara Mendez Bernard    (RE: [15543] Motion for Leave, [15558]  Certificate of Service, [15541]  Motion to Appear Pro Hac Vice, [15555]  Request).   (Williams, Daphne) |
| 03/23/2006 | 0 | Motions terminated  (RE: [15543]  Motion for Leave, [15541] Motion to Appear Pro Hac Vice).   (Williams, Daphne) |
| 03/23/2006 | 15777 | Hearing Continued  (RE: [15534]  Motion to Extend Operative deadlines with regards to memorandum of law, ). Hearing scheduled for 3/30/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/23/2006 | 15778 | Order Granting Motion for Leave (Related Doc # [15755]).   Signed on  3/23/2006.   (Rahmoun, Margie) |
| 03/23/2006 | 15779 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15745]).   Signed on  3/23/2006.   (Rahmoun, Margie) |
| 03/23/2006 | 15780 | Order Granting Motion for Leave (Related Doc # [15746]).   Signed on  3/23/2006.   (Williams, Daphne) |
| 03/23/2006 | 15781 | Order Granting Motion to Approve (Related Doc # [15085]).   Signed on  3/23/2006.   (Williams, Daphne) |
| 03/24/2006 | 15782 | CORRECTIVE ENTRY to correct fees requested (RE: [15673] Application for Compensation).   (Offord, Donna) |
| 03/24/2006 | 15783 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15459] Application for Compensation, ).  (Argionis, James) |
| 03/24/2006 | 15784 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15783] Certification of No Objection).  (Argionis, James) |
| 03/24/2006 | 15785 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ).  (Attachments: # (1) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

Certificate of Service) (Jacobson, Fruman)

03/24/2006    15786    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
Financial Consulting LLC (RE: [15785] Certification of No
Objection).  (Jacobson, Fruman)

03/24/2006    15787    Notice of Motion and Motion to Authorize Plan Oversight Committee
to Dissolve Filed by Fruman Jacobson on behalf of Plan Oversight
Committee.  Hearing scheduled for 3/30/2006 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois
60604.(Attachments: # (1) Proposed Order # (2) Certificate of
Service) (Jacobson, Fruman)

03/24/2006    15788    Notice of Motion and Emergency Motion for Relief from Judgment or
Order Filed by Chad J Husnick on behalf of UAL Corporation, et al.
Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Exhibit A# (2) Exhibit B) (Husnick, Chad)

03/24/2006    15789    Amended Notice of Motion Filed by Chad J Husnick on behalf of UAL
Corporation, et al (RE: [15788] Motion for Relief from Judgment or
Order, ). Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.(Husnick, Chad)

03/24/2006    15790    Notice of Motion and Motion to Authorize Kirkland & Ellis LLP to
File Under Seal its Supplemental Brief in Support of Fee
Applications of Kirkland & Ellis LLP With Respect to Reimbursement
of Expenses For Computer Assisted Legal Research Under Section 330
of the Bankruptcy Code Filed by Jeffrey W Gettleman on behalf of
Kirkland & Ellis, LLP.  Hearing scheduled for 4/28/2006 at 09:30
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Gettleman,Jeffrey)

03/24/2006    15791    Notice of Motion and Motion to Exceed Page Limitation Filed by
Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP.  Hearing
scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Gettleman, Jeffrey)

03/26/2006    15792    Certification of No Objection - No Order Required Filed by Allyson
B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE:
[15446] Application for Compensation, ).  (Russo, Allyson)

03/27/2006    15793    Certification of No Objection - No Order Required Filed by James
G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
Meckler Bulger & Tilson (RE: [15556] Application for Compensation,
).  (Argionis, James)

03/27/2006    15794    Notice and Certificate of Service Filed by James G. Argionis on
behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
Tilson (RE: [15793] Certification of No Objection).  (Argionis,
James)

03/27/2006    15795    Response Emergency to (related document(s): [15788] Motion for

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:39 |
|---|---|---|---|

Relief from Judgment or Order, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Carriglio, Jack)

| 03/27/2006 | 15796 | Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [15795] Response).  (Carriglio, Jack) |
|---|---|---|

03/27/2006    15797    Notice of Appeal Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Fee Amount $255 (RE: [15747] Order on Motion to Compel, ).  Appellant Designation due by 4/6/2006. Transmission of Record Due by5/8/2006. (Carriglio, Jack)

03/27/2006    15798    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5372632.  Fee Amount $ 255.00  (U.S. Treasury)

03/27/2006    15799    Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [15797] Notice of Appeal, ).  (Carriglio, Jack)

03/27/2006    15800    Notice of Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [15747] Order on Motion to Compel, ).  Appellant Designation due by 4/6/2006. Transmission of Record Due by 5/8/2006. (Husnick, Chad)

03/27/2006    15801    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5373591.  Fee Amount $ 255.00  (U.S. Treasury)

03/24/2006    15802    Order Granting Application For Compensation (Related Doc # [13339]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded: $33,197.60, expenses awarded: $2,064.99.  Signed on  3/24/2006. (Rahmoun, Margie)

03/13/2006    15803    Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  05 C 6220, Dated 2/23/06. On February 2, 2006, this Court, in a Memorandum Opinion and Order in case number 05 C 6955, reversed the Bankruptcy Court's October 26, 2005 order terminating the United Air Lines Pilot Defined Benefit Pension Plan. Appellant claims the termination of the plan as a basis for this appeal. United's appeal of the October 6, 2005 order is, therefore, dismissed for lack ofripeness.  (RE: [13164]  Notice of Appeal).  Signed on 3/13/2006  (Rance, Gwendolyn)

03/28/2006    15804    Affidavit Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A) (Martino, Philip)

03/28/2006    15805    Certification of No Objection - No Order Required Filed by Andrew

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ). (Marovitz, Andrew) |
| 03/28/2006 | 15806 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15805] Certification of No Objection). (Marovitz, Andrew) |
| 03/28/2006 | 15807 | Affidavit Re: Expenses Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ). (Marovitz, Andrew) |
| 03/28/2006 | 15808 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15807] Affidavit). (Marovitz, Andrew) |
| 03/28/2006 | 15809 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15349] Application for Compensation, ). (Argionis, James) |
| 03/28/2006 | 15810 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [15347] Application for Compensation). (Argionis, James) |
| 03/28/2006 | 15811 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal Company (RE: [15809] Certification of No Objection, [15810] Certification of No Objection). (Argionis, James) |
| 03/28/2006 | 15812 | Notice of Filing to Bk Judge and Parties on Service List (RE: [15797] Notice of Appeal, ). (Rance, Gwendolyn) |
| 03/28/2006 | 15813 | Letter: to Judge Wedoff Regarding Supplemental Brief In Support of Fee Applications of Kirkland & Ellis LLP Filed by Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP. (Gettleman, Jeffrey) |
| 03/28/2006 | 15814 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP (RE: [15813] Letter). (Gettleman, Jeffrey) |
| 03/28/2006 | 15815 | Notice of Filing to Bk Judge and Parties on Service List (RE: [15800] Notice of Appeal). (Rance, Gwendolyn) |
| 03/28/2006 | 15816 | Notice of Withdrawal of Request for Notices Filed by Gerald J McConomy . (Williams, Daphne) |
| 03/29/2006 | 15817 | Notice of Hearing and Thirty-Eighth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of Hearing)(Chalut, Erik) |
| 03/30/2006 | 0 | Reopen Document (RE: [14132] Objection to Claim, , ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 03/30/2006 | 0 | Reopen Document  (RE: [14132]  Objection to Claim, , ). (Rahmoun, Margie) |
| 03/29/2006 | 15818 | Second Order Granted  (RE: [14132]  Objection to Claim, , ). Signed on 3/29/2006  (Rahmoun, Margie) |
| 03/28/2006 | 15819 | Order Granting Motion to Withdraw (Related Doc # [15642]). Signed on  3/28/2006.    (Williams, Daphne) |
| 03/30/2006 | 15820 | Appearance Filed by Monika J. Machen on behalf of Plan Oversight Committee.  (Machen, Monika) |
| 03/30/2006 | 15821 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/30/2006 | 15822 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15821] Certification of No Objection). (Jacobson, Fruman) |
| 03/30/2006 | 15823 | Hearing Continued  (RE: [15534]  Motion to Extend Time, ). Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Lester) |
| 03/30/2006 | 15824 | Notice of Withdrawal of Application of Kathryn A. Mikells for the Allowance and Payment of Administrative Expense Claims Filed by Andrew L. Wool on behalf of Kathryn A. Mikells (RE: [15465] Request for Payment of Administrative Expenses, ).  (Wool, Andrew) |
| 03/31/2006 | 15825 | Hearing Continued  (RE: [15534]  Motion to Extend Time, ). Hearing scheduled for 4/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Lester) |
| 03/30/2006 | 15826 | Order Granting Motion to Authorize (Related Doc # [15787]). Signed on  3/30/2006.   (Williams, Daphne) |
| 03/31/2006 | 15827 | Supplemental Response to (related document(s): [14290] Objection to Claim, ) Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (Newman, Eric) |
| 03/31/2006 | 15828 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15827] Response). (Newman, Eric) |
| 03/31/2006 | 15829 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15465]).   Signed on  3/31/2006.     (Williams, Daphne) |
| 04/03/2006 | 15830 | Stipulation Regarding Claim No. 36130. Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael) |
| 04/03/2006 | 15831 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [15830] Stipulation).  (Slade, Michael) |
| 04/03/2006 | 0 | Motions terminated .   (Flowers, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date      No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2006 | 0 | Reopen Document (RE: [15035] Enforce, ).  (Rahmoun, Margie) |
| 04/03/2006 | 15832 | Trial Order (RE: [15035] Enforce, ). Discovery due by 4/21/2006.Objections due by 4/22/2006.Reply due by: 4/22/2006 Witness List due by 4/21/2006. Trial date set for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 4/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 4/3/2006 (Rahmoun, Margie) |
| 04/04/2006 | 15833 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/04/2006 | 15834 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15833] Certification of No Objection). (Jacobson, Fruman) |
| 04/03/2006 | 15835 | Stipulation and Agreed Order with Trustees for Certain Public Debt Aircraft .  Signed on 4/3/2006 (Williams, Daphne) |
| 04/04/2006 | 15836 | Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International. Fee Amount $255 (RE: [15747] Order on Motion to Compel, ). Appellant Designation due by 4/14/2006. Transmission of Record Due by 5/15/2006. (Ceccotti, Babette) |
| 04/04/2006 | 15837 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 5405015. Fee Amount $ 255.00 (U.S. Treasury) |
| 04/04/2006 | 15838 | Notice of Filing to Bk Judge and Parties on Service List (RE: [15836] Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/03/2006 | 15839 | <b> INCOMPLETE EVENT ENTERED </b> Notice of Motion Filed by William A Mullen . Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) Modified on 4/6/2006 (Rance, Gwendolyn). |
| 04/03/2006 | 15840 | Notice of Motion and  Motion Regarding Termination of Claim #916269 Filed by  William A Mullen . Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 04/06/2006 | 15841 | CORRECTIVE ENTRY INCOMPLETE EVENT ENTERED (RE: [15839] Notice of Motion).  (Rance, Gwendolyn) |
| 04/06/2006 | 15842 | Statement of Issues on Appeal Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (RE: [15797] Notice of Appeal, ). (Newman, Eric) |
| 04/06/2006 | 15843 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15842] Statement of Issues on Appeal). (Newman, Eric) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/06/2006 | 15844 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (RE: [15797] Notice of Appeal,, [15800] Notice of Appeal, [15836] Notice of Appeal,, [14965] Notice of Appeal, ).  (Husnick, Chad) |
| 04/06/2006 | 15845 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15844] Appellant Designation and Statement of Issue, ).  (Husnick, Chad) |
| 04/07/2006 | 15846 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2006 | 15847 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15846] Certification of No Objection).  (Jacobson, Fruman) |
| 04/07/2006 | 15848 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2006 | 15849 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15848] Certification of No Objection).  (Jacobson, Fruman) |
| 04/07/2006 | 15850 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15591] Application for Compensation, ).  (Argionis, James) |
| 04/07/2006 | 15851 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15850] Certification of No Objection).  (Argionis, James) |
| 04/07/2006 | 15852 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15673] Application for Compensation, [15613] Application for Compensation,, ).  (Casey, Timothy) |
| 04/07/2006 | 15853 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15852] Certification of No Objection).  (Casey, Timothy) |
| 04/07/2006 | 15854 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15592] Application for Compensation, ).  (Jacobson, Fruman) |
| 04/07/2006 | 15855 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15854] Certification of No Objection).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

                                                               Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2006 | 15856 | Declaration of Timothy J. Marnell Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ).  (Jakola, Adrianne) |
| 04/07/2006 | 15857 | Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15856] Declaration).  (Jakola, Adrianne) |
| 04/10/2006 | 15858 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [15608] Application for Compensation).  (Alwin, Janice) |
| 04/07/2006 | 15859 | Amended and Final Interim Application for Compensation  for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $8,951.88, Expenses: $2,319.68. Filed by  Cynthia M Surrisi .   (Williams, Daphne) |
| 04/07/2006 | 15860 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP  (RE: [15624]  Application for Compensation).  (Williams, Daphne) |
| 04/07/2006 | 15861 | Amended Cover Sheet for Professional Fees Filed by  Cynthia M Surrisi  (RE: [15859]  Application for Compensation).   (Rahmoun, Margie) |
| 04/07/2006 | 15862 | Notice of Filing  Filed by  Cynthia M Surrisi    (RE: [15861] Professional Fees Cover Sheet).   (Rahmoun, Margie) |
| 04/10/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 04/10/2006 | 15863 | Adversary Case 05-1758 Closed .   (Green, Ron) |
| 04/11/2006 | 15864 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15418] Application for Compensation, ).  (Attachments: # (1) Certificate of Service)(Jacobson, Fruman) |
| 04/11/2006 | 15865 | Notice of Filing Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15864] Certification of No Objection, ).  (Jacobson, Fruman) |
| 04/11/2006 | 15866 | Notice of Withdrawal of Appearance of Christopher T. Sheean Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  (Sheean, Christopher) |
| 04/11/2006 | 15867 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15515] Application for Compensation).  (Driscoll, Kevin) |
| 04/11/2006 | 15868 | Notice of Filing filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15867] Certification of No Objection). (Attachments: # (1) Service List) (Driscoll, Kevin) |
| 04/12/2006 | 15869 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                              Run Time: 07:38:39
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/12/2006 | 15870 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15869] Certification of No Objection).  (Jacobson, Fruman) |
| 04/12/2006 | 15871 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15522] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/12/2006 | 15872 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15871] Certification of No Objection).  (Jacobson, Fruman) |
| 04/12/2006 | 15873 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/12/2006 | 15874 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15873] Certification of No Objection).  (Jacobson, Fruman) |
| 04/13/2006 | 15875 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15572] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/13/2006 | 15876 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15875] Certification of No Objection).  (Jacobson, Fruman) |
| 04/13/2006 | 15877 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15562] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/13/2006 | 15878 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15877] Certification of No Objection).  (Jacobson, Fruman) |
| 04/13/2006 | 15879 | Statement of Issues on Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International.  (RE: [15836] Notice of Appeal, ).  (Ceccotti, Babette) |
| 04/13/2006 | 15880 | Notice and Certificate of Service Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [15879] Statement of Issues on Appeal).  (Ceccotti, Babette) |
| 04/14/2006 | 15881 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15487] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/14/2006 | 15882 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15881] Certification of No Objection).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2006 | 15883 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15550] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/14/2006 | 15884 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15883] Certification of No Objection). (Jacobson, Fruman) |
| 04/14/2006 | 15885 | Hearing Continued  (RE: [15788]  Motion for Relief from Judgment or Order, ). Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/14/2006 | 15886 | Supplemental Brief in Support to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Fruchtman, Rebecca) |
| 04/14/2006 | 15887 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15886] Brief).  (Fruchtman, Rebecca) |
| 04/17/2006 | 15888 | Response in Opposition to (related document(s): [15817] Objection to Claim, ) Filed by Arlene N Gelman on behalf of Dept of Airports The City of Los Angeles (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5#(6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8) (Gelman, Arlene) |
| 04/18/2006 | 15889 | Notice of Withdrawal Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15813] Letter, [15790] Motion to Authorize,,, [15791] Exceed Page Limitation, ).  (Gettleman, Jeffrey) |
| 04/18/2006 | 15890 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15889] Notice of Withdrawal). (Gettleman, Jeffrey) |
| 04/19/2006 | 15891 | Final Application for Compensation for Pricewaterhousecoopers Llp, Consultant, Fee: $560,440.00, Expenses: $184.48. Filed by Pricewaterhousecoopers Llp.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Steege, Catherine) |
| 04/19/2006 | 15892 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [15891] Application for Compensation).  (Steege, Catherine) |
| 04/19/2006 | 15893 | Response to (related document(s): [15817] Objection to Claim, ) Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (Rexroat, Christopher) |
| 04/19/2006 | 15894 | Notice of Filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [15893] Response).  (Rexroat, Christopher) |
| 04/19/2006 | 15895 | Transmittal of Record to The U.S. District Court. Civil Case |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:39
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | Number: 06 C 2171 Assigned to District Court Judge: John W Darrah (RE: [15800]  Notice of Appeal).  (Rance, Gwendolyn) |
| 04/19/2006 | 15896 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 2172 Assigned to District Court Judge: John W Darrah (RE: [15797]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/19/2006 | 15897 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 2173 Assigned to District Court Judge: John W Darrah (RE: [15836]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/03/2006 | 15898 | Copy of Order from U S Court of Appeal Dated: 4/3/2006, , Re: Appeal on Civil Action Number:  05-3121.   The judgment of the District Court is Affirmed, with costs, in accordance with the decision of this court entered on this date.  (RE: [10010]  Notice of Appeal, ).   Signed on 4/3/2006  (Rance, Gwendolyn) |
| 04/19/2006 | 15899 | Response in Opposition to (related document(s): [15817] Objection to Claim, ) Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (Attachments: # (1) Exhibit A) (Carlson, Kurt) |
| 04/19/2006 | 15900 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [15899] Response, ).  (Carlson, Kurt) |
| 04/19/2006 | 15901 | Notice of Hearing and Thirty-Ninth Omnibus Objection to Claim(s) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Proposed Order # (11) Notice of Hearing)(Mazza, James) |
| 04/19/2006 | 15902 | Response  to (related document(s): [15817]  Objection to Claim, ) Filed by  Ronald B Schwartz on behalf of Antonia Ricks known as Antonia Pirro    (Rahmoun, Margie) |
| 04/21/2006 | 15903 | Response to (related document(s): [15817] Objection to Claim, ) Filed by Barry D. Bayer on behalf of Zurich American Insurance Company (Bayer, Barry) |
| 04/21/2006 | 15904 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/21/2006 | 15905 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15904] Certification of No Objection).  (Jacobson, Fruman) |
| 04/21/2006 | 15906 | Notice of Withdrawal of Application for Administrative Expense |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:39
Filing Date    No.      Entry

|            |       | Claim Filed by Andrew L. Wool on behalf of Douglas Hacker (RE: [15320] Request for Payment of Administrative Expenses, ). (Wool, Andrew) |

04/21/2006    15907    Notice of Withdrawal of Second Application for Administrative Expense Claim Filed by Andrew L. Wool on behalf of Douglas Hacker (RE: [15486] Request for Payment of Administrative Expenses, ). (Wool, Andrew)

04/21/2006    15908    Objection to (related document(s): [15493] Request for Payment of Administrative Expenses, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Chalut, Erik)

04/21/2006    15909    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15908] Objection). (Chalut, Erik)

04/23/2006    15910    Reply to (related document(s): [15035] Enforce, ) Filed by Jeffrey G Close on behalf of Us Bank National Association (Close, Jeffrey)

04/23/2006    15911    Objection to (related document(s): [15035] Enforce, ) Filed by Jeffrey G Close on behalf of Us Bank National Association (Close, Jeffrey)

04/23/2006    15912    Notice of Motion and Motion in Limine to Bar Evidence Regarding Section I.V.S of the Term Sheets. Filed by Jeffrey G Close on behalf of Us Bank National Association. Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Close, Jeffrey)

04/23/2006    15913    Notice of Motion and Motion in Limine to Properly Limit Parol Evidence. Filed by Jeffrey G Close on behalf of US Bank National Association. Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Close, Jeffrey)

04/23/2006    15914    Reply in Support to (related document(s): [15035] Enforce, ) Filed by David A Agay on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B-1# (4) Exhibit B-2# (5) Exhibit B-3# (6) Exhibit B-4# (7) ExhibitC-1# (8) Exhibit C-2# (9) Exhibit C-3# (10) Exhibit C-4# (11) Exhibit D-1# (12) Exhibit D-2# (13) Exhibit D-3# (14) Exhibit E# (15) Exhibit F) (Agay, David)

04/23/2006    15915    Exhibit(s) G-L Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15914] Reply, ). (Attachments: # (1) Exhibit H# (2) Exhibit I# (3) Exhibit J-2# (5) Exhibit J-3# (6) Exhibit J-4# (7) Exhibit J-5# (8) Exhibit J-6# (9)Exhibit J-7# (10) Exhibit J-8# (11) Exhibit K-1# (12) Exhibit K-2# (13) Exhibit K-3# (14) Exhibit L) (Agay, David)

04/23/2006    15916    Statement United Air Lines Inc.'s Objections to the Trustees' Exhibit List Filed by David A Agay on behalf of UAL Corporation, et al. (Agay, David)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/03/2008
                                                              Run Time:07:38:39
Filing Date      No.        Entry

| | | |
|---|---|---|
| 04/23/2006 | 15917 | <b>INCOMPLETE EVENT</b>Notice of Motion and Motion in Limine to Exclude the Affidavits of Adam M. Steinberg, Michael Stern, and Steven L. Schwarcz [Relates to Docket Nos. 12565, 12927, 15035, 15039, 15743, 15764]. Filed by David R Seligman on behalfof UAL Corporation, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Seligman, David) Modified on 5/2/2006 (Offord, Donna). |
| 04/23/2006 | 15918 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15916] Statement). (Agay, David) |
| 04/23/2006 | 15919 | Notice of Motion and Motion in Limine to Exclude the Affidavits of Adam M. Steinberg, Michael Stern, and Steven L. Schwarcz. Filed by David R Seligman on behalf of UAL Corporation, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6) Exhibit B-1# (7) Exhibit B-2# (8) Exhibit B-3) (Seligman, David) |
| 04/23/2006 | 15920 | Proposed Findings of Fact and Conclusions of Law Filed by Jeffrey G Close on behalf of Us Bank National Association (RE: [15035] Enforce, ).  (Attachments: # (1) Exhibit 1# (2) Exhibit 2a# (3) Exhibit 2b# (4) Exhibit 2c# (5) Exhibit 2d# (6) Exhibit3a# (7) Exhibit 3b# (8) Exhibit 3c# (9) Exhibit 4a# (10) Exhibit 4b# (11) Exhibit 4c# (12) Exhibit 4d# (13) Exhibit 4e# (14) Exhibit 4f# (15) Exhibit 5a# (16) Exhibit 5b# (17) Exhibit 5c# (18) Exhibit 5d# (19) Exhibit 6# (20) Exhibit 7# (21) Exhibit8# (22) Exhibit 9a# (23) Exhibit 9b# (24) Exhibit 9c# (25) Exhibit 9d# (26) Exhibit 9e# (27) Exhibit 9f# (28) Exhibit 9g# (29) Exhibit 9h# (30) Exhibit 9i# (31) Exhibit 10a# (32) Exhibit 10b# (33) Exhibit 10c# (34) Exhibit 10d# (35) Exhibit 10e# (36) Exhibit 10f# (37) Exhibit 11# (38) Exhibit 12) (Close, Jeffrey) |
| 04/23/2006 | 15921 | Notice of Motion and Motion in Limine to Exclude Evidence Related to the Parties' Conduct with Respect to the "Make-Whole" Issue after August 5, 2005. Filed by David R Seligman on behalf of UAL CORPORATION, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Seligman, David) |
| 04/23/2006 | 15922 | Notice of Motion and Motion in Limine to Exclude Proposed Expert Testimony Offered by the Trustees. Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6) Exhibit A-6# (7) Exhibit B) (Agay, David) |
| 04/24/2006 | 15923 | Statement Regarding Lexis and Westlaw Expenses Incurred as Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

                          Entry                                      Run Time: 07:38:39
Filing Date      No.

                          behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for
                          Compensation, ).  (Marovitz, Andrew)

04/24/2006      15924     Notice and Certificate of Service Filed by Andrew S Marovitz on
                          behalf of Mayer Brown Rowe & Maw LLP (RE: [15923] Statement).
                          (Marovitz, Andrew)

04/24/2006      15925     Certificate of Service Filed by Jeffrey G Close on behalf of U S
                          Bank National Association (RE: [15911] Objection, [15910] Reply).
                          (Close, Jeffrey)

04/24/2006      15926     Response to (related document(s): [15913] Motion in Limine, )
                          Filed by David A Agay on behalf of UAL Corporation, et al (Agay,
                          David)

04/24/2006      15927     Notice of Filing Filed by David A Agay on behalf of UAL
                          Corporation, et al (RE: [15926] Response).  (Agay, David)

04/21/2006      15928     Order Withdrawing Motion (Related Doc # [15840]).   Signed on
                          4/21/2006.    (Rahmoun, Margie)

04/24/2006      15929     Order Withdrawing Motion In Limine (Related Doc # [15917]).
                          Signed on  4/24/2006.    (Williams, Daphne)

04/25/2006      15930     Response to (related document(s): [15921] Motion in Limine, )
                          Filed by Jeffrey G Close on behalf of U S Bank National
                          Association (Attachments: # (1) Certificate of Service) (Close,
                          Jeffrey)

04/25/2006      15931     Notice of Filing Filed by Jeffrey G Close on behalf of Us Bank
                          National Association (RE: [15930] Response).  (Close, Jeffrey)

04/25/2006      15932     Response to (related document(s): [15919] Motion in Limine, )
                          Filed by Jeffrey G Close on behalf of US Bank National Association
                          (Attachments: # (1) Certificate of Service) (Close, Jeffrey)

04/25/2006      15933     Notice of Filing Filed by Jeffrey G Close on behalf of US Bank
                          National Association (RE: [15932] Response).  (Close, Jeffrey)

04/25/2006      15934     Response to (related document(s): [15817] Objection to Claim, )
                          Filed by Jason M Torf on behalf of PWA International Limited
                          (Attachments: # (1) Exhibit A) (Torf, Jason)

04/21/2006      15935     Certified Order By District Court Judge John W Darrah, Re: Appeal
                          on Civil Action Number:  06 C 999, Dated 4/5/2006. Parties having
                          filed a stipulation to dismiss the appeal, the above capitoned
                          appeal is dismissed with prejudice. Case Closed, Statushearing set
                          for 4/20/2006 is vacated.  (RE: [15015]  Notice of Appeal, ).
                          Signed on 4/21/2006 (Rance, Gwendolyn)

04/25/2006      15936     Certificate of Service Filed by Jason M Torf on behalf of PWA
                          International Limited (RE: [15934] Response).  (Torf, Jason)

04/25/2006      15937     Response to (related document(s): [15922] Motion in Limine, )
                          Filed by Jeffrey G Close on behalf of US Bank National Association
                          (Attachments: # (1) Certificate of Service) (Close, Jeffrey)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/25/2006 | 15938 | Notice of Filing Filed by Jeffrey G Close on behalf of U S Bank National Association (RE: [15937] Response).  (Close, Jeffrey) |
| 04/25/2006 | 15939 | Notice of Motion and Emergency Motion to Strike of United Air Lines, Inc. to Strike Supplemental Report of Trustees' Proposed Expert Filed by David A Agay on behalf of UAL Corporation, et al. Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E - Proposed Order) (Agay, David) |
| 04/26/2006 | 15940 | Supplemental Statement Filed by Ann Acker on behalf of Certain Certificateholders, US Bank National Association (RE: [14132] Objection to Claim,, ).  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Certificate of Service) (Acker, Ann) |
| 04/26/2006 | 15941 | Hearing Continued (RE: [15534] Extend Time,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15942 | Hearing Continued (RE: [15912] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15943 | Hearing Continued (RE: [15913] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15944 | Hearing Continued (RE: [15919] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15945 | Hearing Continued (RE: [15921] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15946 | Hearing Continued (RE: [15922] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15947 | Hearing Continued (RE: [15939] Strike,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15948 | Notice of Filing Filed by Ann Acker on behalf of Certain Certificateholders, Us Bank National Association (RE: [15940] Statement).  (Acker, Ann) |
| 04/26/2006 | 15949 | Hearing Continued  (RE: [15534]  Motion to Extend Time, ). Hearing scheduled for 5/4/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Miller, Myrtle) |
| 04/26/2006 | 15950 | Reply to (related document(s): [15908] Objection, [15909] Notice of Filing) Filed by Jon C Vigano on behalf of Great Lakes Aviation, Ltd.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/03/2008
                                                            Run Time:07:38:39
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | Exhibit C# (4) Certificate of Service) (Vigano, Jon) |
| 04/26/2006 | 15951 | Agenda Matters Scheduled for Hearing on April 28, 2006 at 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation et al. (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 04/26/2006 | 15952 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15951] Agenda). (Chalut, Erik) |
| 04/26/2006 | 15953 | Reply in Support to (related document(s): [15817] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 04/26/2006 | 15954 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15953] Reply). (Chalut, Erik) |
| 04/26/2006 | 15955 | Notice of Motion and Motion to Allow Claim(s) # Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 5/2/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.(Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Carriglio, Jack) |
| 04/26/2006 | 15956 | Order Withdrawing Motion to Authorize (Related Doc # [15790]). Signed on  4/26/2006.     (Rahmoun, Margie) |
| 04/26/2006 | 15957 | Order Withdrawing Motion to Exceed Page Limitation (Related Doc # [15791]).  Signed on  4/26/2006.     (Rahmoun, Margie) |
| 04/26/2006 | 15958 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15320]).  Signed on  4/26/2006.     (Williams, Daphne) |
| 04/26/2006 | 15959 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15486]).  Signed on  4/26/2006.     (Williams, Daphne) |
| 04/27/2006 | 15960 | Adversary Case 04-4169 Closed .   (Jerdine, Maurice) |
| 04/27/2006 | 15961 | Amended Certificate of Service Filed by Jon C Vigano on behalf of Great Lakes Avaition Ltd (RE: [15950] Reply).  (Vigano, Jon) |
| 04/27/2006 | 15962 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/27/2006 | 15963 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15962] Certification of No Objection). (Jacobson, Fruman) |
| 04/27/2006 | 15964 | Amended Agenda Matters Scheduled for Hearing on April 28, 2006 at 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 04/27/2006 | 15965 | Supplemental Declaration Supplemental Expense Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008

                                                           Run Time:07:38:39
Filing Date      No.        Entry

                            Application for Compensation, ).  (Attachments: # (1) Certificate
                            of Service) (Jacobson, Fruman)

04/27/2006      15966      Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                            Associates Inc (RE: [15965] Declaration).  (Jacobson, Fruman)

04/27/2006      15967      Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                            Corporation, et al (RE: [15964] Agenda).  (Chalut, Erik)

04/27/2006      15968      Certification of No Objection - No Order Required Filed by Philip
                            V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE:
                            [15344] Application for Compensation,,, [15345] Notice of Filing,
                            [15346] Professional Fees Cover Sheet).  (Attachments: # (1)
                            Exhibit A) (Martino, Philip)

04/27/2006      15969      List of Exhibits, List of Witnesses Filed by Adrianne K. Jakola on
                            behalf of UAL Corporation, et al.  (Jakola, Adrianne)

04/27/2006      15970      Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL
                            Corporation, et al (RE: [15969] List of Exhibits, List of
                            Witnesses).  (Jakola, Adrianne)

04/27/2006      15971      Report - Reorganized Debtors' April 2006 Report on Status of
                            Confirmation and Consummation of Plan Filed by Erik W. Chalut on
                            behalf of UAL Corporation, et al.  (Chalut, Erik)

04/27/2006      15972      Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                            Corporation, et al (RE: [15971] Report).  (Chalut, Erik)

04/27/2006      15973      List of Witnesses Filed by Jack J. Carriglio on behalf of United
                            Retired Pilots Benefit Protection.  (Carriglio, Jack)

04/27/2006      15974      List of Exhibits Filed by Jack J. Carriglio on behalf of United
                            Retired Pilots Benefit Protection.  (Carriglio, Jack)

04/27/2006      15975      Notice of Filing Filed by Jack J. Carriglio on behalf of United
                            Retired Pilots Benefit Protection (RE: [15973] List of Witnesses,
                            [15974] List of Exhibits).  (Carriglio, Jack)

04/28/2006      15976      Hearing Continued .  Post-Confirmation Status hearing to be held
                            on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                            Chicago, Illinois 60604.  (Williams, Velda)

04/28/2006      15977      Hearing Continued (RE: [3083] Supplement, [15817] Objection to
                            Claim,, [12067] Objection to Claim, ,, [13441] Objection to
                            Claim,, [14093] Objection to Claim,, [14290] Objection to
                            Claim,, [14132] Objection to Claim, ,, [15222] Objection
                            toClaim,, [15223] Objection to Claim, ).  Status hearing to be
                            held on 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom
                            744, Chicago, Illinois 60604.  (Williams, Velda)

04/28/2006      15978      Hearing Continued (RE: [15466] Request for Payment of
                            Administrative Expenses,, [15432] Motion to Allow Claims,,
                            [15434] Request for Payment of Administrative Expenses,, [15493]
                            Request for Payment of Administrative Expenses,, [15503] Request
                            for Payment of Administrative Expenses,, [15495] Motion to Allow

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date: 06/03/2008
                                                                       Run Time: 07:38:39
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Claims, Motion to Pay, , , ,, [15378]  Request for Payment of Administrative Expenses,, [15256]  Request for Payment of Administrative Expenses,, [10723]  Motion for Judgment, [15462]Request for Payment of Administrative Expenses,, [15463] Request for Payment of Administrative Expenses,, [15440]  Request for Payment of Administrative Expenses,, [15464]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/28/2006 | 15979 | Agreed Order and Stipulation  (RE: [15223]  Objection to Claim, ). Signed on 4/28/2006  (Williams, Daphne) |
| 05/01/2006 | 15980 | Objection to (related document(s): [15969] List of Exhibits, List of Witnesses) Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (Newman, Eric) |
| 05/01/2006 | 15981 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15980] Objection). (Newman, Eric) |
| 04/28/2006 | 15982 | Order Granting Request for Payment of Administrative Expenses (Related Doc # [15438]).   Signed on  4/28/2006.       (Rance, Gwendolyn) |
| 05/01/2006 | 15983 | Response to (related document(s): [15939] Motion to Strike, ) Filed by Jeffrey G Close on behalf of US Bank National Association (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Certificate of Service) (Close, Jeffrey) |
| 05/01/2006 | 15984 | Notice of Filing Filed by Jeffrey G Close on behalf of US Bank National Association (RE: [15983] Response, ).  (Close, Jeffrey) |
| 05/01/2006 | 15985 | Notice of Motion and Motion in Limine to Use Petition Date for Measuring Non-Qualified Pension Benefit Claims and to Bar URPBPA from Contesting Discount Rate [Related to Docket No. 14290]. Filed by Adrianne K. Jakola on behalf of UAL Corporation, etal.  Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jakola, Adrianne) |
| 05/01/2006 | 15986 | Notice of Motion and Motion in Limine to Exclude Expert Testimony of Thomas D. Levy Relating to Mortality Assumptions for Calculating Nonqualified Benefit Claims [Related to Docket No. 14290]. Filed by Adrianne K. Jakola on behalf of UAL Corporation,et al.  Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Jakola, Adrianne) |
| 05/01/2006 | 15987 | Notice of Motion and Motion in Limine for Ruling that the Prudent Investor Rate is the Proper Discount Rate for Measuring Non-Qualified Pension Benefit Claims [Related to Docket No. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/03/2008
                                                         Run Time:07:38:39
| Filing Date | No. | Entry |
|---|---|---|

14290].  Filed by Adrianne K. Jakola on behalf of UAL Corporation, etal.  Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Jakola, Adrianne)

05/01/2006    15988    Objection to (related document(s): [15974] List of Exhibits) Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (Jakola, Adrianne)

05/01/2006    15989    Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15988] Objection).  (Jakola, Adrianne)

05/02/2006    15990    CORRECTIVE ENTRY INCOMPLETE EVENT (RE: [15917]  Motion in Limine, ).   (Offord, Donna)

05/02/2006    15991    Stipulation Resolving Various Cure Issues Under Certain Contracts Between the Debtors and the City of Chicago. Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Marcus, Micah)

05/02/2006    15992    Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15991] Stipulation).  (Marcus, Micah)

05/02/2006    15993    Amended List of Exhibits Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection.  (Carriglio, Jack)

05/02/2006    15994    Notice of Filing Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [15993] List of Exhibits). (Carriglio, Jack)

05/02/2006    15995    Transfer of Claim  36785  from Thracia, LLC  to Merrill Lynch Credit Products, LLC.  Filed by    Merrill Lynch Credit Products LLC  .  Objections due by 5/23/2006. (Williams, Daphne)

05/03/2006    15996    Hearing Continued  (RE: [15939]  Motion to Strike,, [15912]  Motion in Limine,, [15913]  Motion in Limine,, [15919]  Motion in Limine,, [15921]  Motion in Limine,, [15534]  Motion to Extend Time,, [15922]  Motion in Limine, ). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

05/03/2006    15997    Notice of Motion and Motion to Exceed Page Limitation Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carriglio, Jack)

05/03/2006    15998    Omnibus Response to (related document(s): [15985] Motion in Limine,, [15986] Motion in Limine,, [15987] Motion in Limine, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit #(2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Carriglio, Jack)

05/03/2006    15999    Notice of Filing Filed by Jack J. Carriglio on behalf of The

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | United Retired Pilots Benefit Protection Association (RE: [15998] Response, ). (Carriglio, Jack) |
| 05/03/2006 | 16000 | Order Granting in part, Denying in part Motion for Relief from Judgment or Order (Related Doc # [15788]).  Signed on  5/3/2006. (Rahmoun, Margie) |
| 05/04/2006 | 16001 | Report OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE TWELFTH PROFESSIONAL FEE APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD OCTOBER 1, 2005 THROUGH FEBRUARY 1, 2006 Filed by U.S. Trustee William T Neary.  (Wolfe, Stephen) |
| 05/04/2006 | 16002 | Notice of Filing REPORT OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE TWELFTH PROFESSIONAL FEE APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD OCTOBER 1, 2005 THROUGH FEBRUARY 1, 2006 Filed by U.S. Trustee William T Neary (RE: [16001] Report).  (Wolfe, Stephen) |
| 05/04/2006 | 16003 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16001] Report). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mazza, James) |
| 05/04/2006 | 16004 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16001] Report). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mazza, James) |
| 05/04/2006 | 16005 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ). (Mazza, James) |
| 05/04/2006 | 16006 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [16005] Certification of No Objection). (Mazza, James) |
| 05/03/2006 | 16007 | Order Granting  (RE: [15817]  Objection to Claim, ).   Signed on 5/3/2006  (Williams, Daphne) |
| 05/05/2006 | 16008 | Notice of Motion and Motion to Enforce Settlement Agreement Between Debtors and the Osband Parties Filed by Beverly A Berneman on behalf of Daniel w Osband.  Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Affidavit # (2) Exhibit 1# (3) Exhibit 2# (4) Exhibit 3# (5) Exhibit 4# (6) Proposed Order) (Berneman, Beverly) |
| 05/05/2006 | 16009 | Notice of Motion and Motion to Enforce Settlement Agreement Between Debtors and the Covia Parties Filed by Beverly A Berneman on behalf of Dorothy Abercrombie.  Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Affidavit # (2) Exhibit 1# |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:39

| Filing Date | No. | Entry |
|---|---|---|
| | | (3) Exhibit 2# (4) Exhibit 3# (5) Proposed Order) (Berneman, Beverly) |
| 05/05/2006 | 16010 | Supplemental Brief to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 05/05/2006 | 16011 | Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16010] Brief). (Voorhees, John) |
| 05/05/2006 | 16012 | Supplemental Reply in Support to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 05/05/2006 | 16013 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16012] Reply). (Fruchtman, Rebecca) |
| 05/05/2006 | 16014 | Order Denying Motion In Limine (Related Doc # [15985]).   Signed on  5/5/2006.    (Williams, Daphne) |
| 05/05/2006 | 16015 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15997]).   Signed on  5/5/2006.    (Williams, Daphne) |
| 05/05/2006 | 16016 | Order Denying Motion In Limine (Related Doc # [15986]).   Signed on  5/5/2006.    (Rahmoun, Margie) |
| 05/05/2006 | 16017 | Order Denying Motion In Limine (Related Doc # [15987]).   Signed on  5/5/2006.    (Rahmoun, Margie) |
| 05/09/2006 | 16018 | Appearance Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope.  (Solow, Sheldon) |
| 05/09/2006 | 16019 | Response to (related document(s): [15901] Objection to Claim, ) Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Solow, Sheldon) |
| 05/09/2006 | 16020 | Notice of Filing Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope (RE: [16019] Response, ).  (Solow, Sheldon) |
| 05/10/2006 | 0 | Reopen Document  (RE: [13510]  Application for Compensation, ). (Williams, Daphne) |
| 05/09/2006 | 16021 | Order Granting Application For Compensation (Related Doc # [13510]).  Deloitte & Touche, fees awarded: $920,485.00, expenses awarded: $0.00.   Signed on 5/9/2006.    (Williams, Daphne) |
| 05/10/2006 | 16022 | Notice of Motion and Emergency Motion to Reconsider Claim Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 5/11/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Carriglio, Jack) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/03/2008
                                                      Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/10/2006 | 16023 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/10/2006 | 16024 | Notice of Filing of Certificate of No Objection Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [16023] Certification of No Objection).  (Jacobson, Fruman) |
| 05/11/2006 | 16025 | Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim,, [15223]  Objection to Claim, ).  Status hearing to be held on 6/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/11/2006 | 16026 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 8/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 05/12/2006 | 16027 | Hearing Continued  (RE: [4122]  Indianapolis Airport Authority's Application for Allowance and Payment of Administrative Expense - Non-Rent Claims). Hearing scheduled for 8/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/11/2006 | 16028 | Order Withdrawing Motion To Reconsider Claim (Related Doc # [16022]).   Signed on  5/11/2006.    (Flowers, Michael) |
| 05/12/2006 | 16029 | Notice of Motion and Emergency Motion to Approve Supplement and Amendment to Settlement and Term Sheets with Trustee and Controlling Holders Relating to Post-97 EETC Transactions Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E) (Agay, David) |
| 05/12/2006 | 16030 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States (RE: [15443] Application for Compensation, ).  (Mazza, James) |
| 05/12/2006 | 16031 | Notice of Filing Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States (RE: [16030] Certification of No Objection).  (Mazza, James) |
| 05/15/2006 | 16032 | Hearing Continued  (RE: [14093]  Objection to Claim, ).  Status hearing to be held on 6/8/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Beckerman, Steve) |
| 05/15/2006 | 16033 | Hearing Continued  (RE: [13441]  Objection to Claim,, [15223] Objection to Claim, ).  Status hearing to be held on 6/8/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Beckerman, Steve) |
| 05/16/2006 | 16034 | Certification of No Objection - No Order Required Filed by |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008
                                                          Run Time:07:38:39
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Cynthia M Surrisi   on behalf of   Marr Hipp Jones & Wang LLP (RE: [15859] Application for Compensation).   (Williams, Daphne) |
| 05/17/2006 | 16035 | Reply in Support to (related document(s): [15901] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 05/17/2006 | 16036 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16035] Reply).  (Chalut, Erik) |
| 05/17/2006 | 16037 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15466] Request for Payment of Administrative Expenses, ).  (Chalut, Erik) |
| 05/17/2006 | 16038 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16037] Notice of Withdrawal).  (Chalut, Erik) |
| 05/17/2006 | 16039 | Agenda Matters Scheduled For Hearing On May 19, 2006 At 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 05/17/2006 | 16040 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16039] Agenda).  (Chalut, Erik) |
| 05/17/2006 | 16041 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/17/2006 | 16042 | Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [16041] Certification of No Objection).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/17/2006 | 16043 | Hearing Continued  (RE: [15354] Application for Compensation,, [15418] Application for Compensation,, [14848] Application for Compensation,, [15611] Application for Compensation,, [15183] Application for Compensation,, [15191] Application for Compensation,, [15584] Application for Compensation,, [14864] Application for Compensation,, [15585] Application for Compensation,, [15522] Application for Compensation,, [15467] Application for Compensation, [15446] Application for Compensation,, [15560] Application for Compensation,, [15624] Application for Compensation, [15599] Application for Compensation,, [15538] Application for Compensation,, [15344] Application for Compensation, ,, [15421] Application for Compensation,, [15009]Application for Compensation, [15200] Application for Compensation,, [15358] Application for Compensation, [15481] Application for Compensation,, [15705] Application for Compensation,, [15241] Application for Compensation,, [15550] Application for Compensation,, [15565] Application for Compensation,, [15891] Application for Compensation, [15347] Application for Compensation, [15361] Application for Compensation,, [15459] Application for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation,, [15072]  Application for Compensation,, [15153] Application for Compensation,, [14936]  Application for Compensation,, [15515]  Application for Compensation, [15578] Application for Compensation,, [15517]  Application for Compensation,, [15012]  Application for Compensation,, [15439] Application for Compensation, [15592]  Application for Compensation,, [15859]  Application for Compensation, [15349] Application for Compensation,, [15606]  Application for Compensation,, [15414]  Application for Compensation,, [15507] Application for Compensation,, [15351]  Application for Compensation, [15608]  Application for Compensation, [15338] Application for Compensation,, [15646]  Application for Compensation, [15365]  Application for Compensation,, [15673] Application for Compensation, [15188]  Application for Compensation,, [15487]  Application for Compensation,, [15545] Application for Compensation,, [15532]  Application for Compensation, [15621]  Application for Compensation, [15443] Application for Compensation,,[15313]  Application for Compensation,, [15379]  Application for Compensation,, [15535] Application for Compensation,, [15353]  Application for Compensation, [15572]  Application for Compensation, ). Hearing scheduled for 5/19/2006 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
| 05/18/2006 | 16044 | Notice of Withdrawal Filed by Beverly A Berneman on behalf of Dorothy Abercrombie, Daniel w Osband (RE: [16008] Enforce,, [16009] Enforce, ).  (Berneman, Beverly) |
| 05/18/2006 | 16045 | Amended Agenda Matters Scheduled for Hearing on May 19, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 05/18/2006 | 16046 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16045] Agenda).  (Chalut, Erik) |
| 05/18/2006 | 0 | Reopen Document  (RE: [14987]  Application for Compensation). (Williams, Velda) |
| 05/18/2006 | 0 | Reopen Document  (RE: [15091]  Application for Compensation, ). (Williams, Velda) |
| 05/18/2006 | 0 | Reopen Document  (RE: [15124]  Application for Compensation, ). (Williams, Velda) |
| 05/18/2006 | 0 | Reopen Document  (RE: [15150]  Application for Compensation, ). (Williams, Velda) |
| 05/18/2006 | 0 | Reopen Document  (RE: [15177]  Application for Compensation). (Williams, Velda) |
| 05/18/2006 | 0 | Reopen Document  (RE: [15198]  Application for Compensation, ). (Williams, Velda) |
| 05/18/2006 | 0 | Reopen Document  (RE: [15321]  Application for Compensation, ). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|---|---|---|---|

(Williams, Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 05/18/2006 | 0 | Reopen Document (RE: [15329] Application for Compensation, ). (Williams, Velda) |
| 05/18/2006 | 16047 | Hearing Continued (RE: [15124] Application for Compensation,, [15329] Application for Compensation,, [14987] Application for Compensation, [15091] Application for Compensation, [15150] Application for Compensation,, [15321] Application for Compensation,, [15177] Application for Compensation, [15198] Application for Compensation, ). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/18/2006 | 16048 | Notice of Filing Filed by Beverly A Berneman on behalf of Daniel w Osband (RE: [16044] Notice of Withdrawal). (Berneman, Beverly) |
| 05/18/2006 | 16049 | Notice of Filing Filed by Beverly A Berneman on behalf of Dorothy Abercrombie (RE: [16044] Notice of Withdrawal). (Berneman, Beverly) |
| 05/19/2006 | 16050 | Hearing Continued (RE: [15817] Debtors' Thirty-Eighth Omnibus Objection to Claim,, [12067] Debtors' Twenty-Eighth Omnibus Objection to Claim, ,, [14290] Debtors' Thirty-Fifth Omnibus Objection to Claim,, [14132] Debtors' Thirty-Fourth Omnibus Objection to Claim, ,, [15222] Debtors' Thirty-Seventh Omnibus Objection to Claim, ). Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/19/2006 | 16051 | Hearing Continued (RE: [15939] Motion to Strike,, [15912] Motion in Limine,, [15913] Motion in Limine,, [15919] Motion in Limine,, [15921] Motion in Limine,, [15534] Motion to Extend Time,, [15922] Motion in Limine, ). Hearing scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) |
| 05/19/2006 | 16052 | Hearing Continued (RE: [15493] Request for Payment of Administrative Expenses,, [15503] Request for Payment of Administrative Expenses,, [15495] Motion to Allow Claims, , , Motion to Pay, ,, [15378] Request for Payment of Administrative Expenses,, [15256] Request for Payment of Administrative Expenses,, [10723] Motion for Judgment, [15462] Request for Payment of Administrative Expenses,, [15440] Request for Payment of Administrative Expenses,, [15464] Request for Payment of Administrative Expenses,, [10712] Motion for Judgment, ). Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) |
| 05/19/2006 | 16053 | Hearing Continued (RE: [3083] Supplement). Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2006 | 16054 | Order Withdrawing Motion To Enforce (Related Doc # [16009]). Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16055 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15466]). Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16056 | Order Withdrawing Motion To Enforce (Related Doc # [16008]). Signed on 5/19/2006. (Williams, Daphne) |
| 05/22/2006 | 16057 | Response to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Voorhees, John) |
| 05/22/2006 | 16058 | Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16057] Response). (Voorhees, John) |
| 05/19/2006 | 16059 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15463]). Signed on 5/19/2006. (Seamann, Pamela) |
| 05/22/2006 | 16060 | Reply to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 05/22/2006 | 16061 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16060] Reply). (Fruchtman, Rebecca) |
| 05/19/2006 | 16062 | Order Withdrawing Motion To Allow Claim(s) (Related Doc # [15432]). Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/22/2006 | 16063 | Request for Service of Special Notices. Ronald S Beacher Esq, Pitney Hardin LLP 7 Times Square, New York, New York, 10036. Filed by Ronald S Beacher on behalf of SPCP Group LLC agent for Silver Point Capital Fund L.P. and Silver Point Capital Offshore Fund Ltd . (Rahmoun, Margie) |
| 05/19/2006 | 16064 | Order Granting Application For Compensation (Related Doc # [15578]). Mercer Management Consulting Inc, fees awarded: $6,491,535.00, expenses awarded: $707,540.30. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16065 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15434]). Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16066 | Order Granting Application For Compensation (Related Doc # [15705]). Kirkland & Ellis, LLP, fees awarded: $90,680,901.1, expenses awarded: $5,503,912.97. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16067 | Order Granting Application For Compensation (Related Doc # [15532]). Paul Hastings Janofsky & Walker Llp, fees awarded: $1,111,579.50, expenses awarded: $45,421.62. Signed on 5/19/2006. (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:39
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2006 | 16068 | Order Granting Application For Compensation (Related Doc # [15515]). Deloitte & Touche, fees awarded: $11,881,524.54, expenses awarded: $5,248.91. Signed on 5/19/2006. (Williams, Daphne) |
| 05/22/2006 | 16069 | Transfer of Claim from Finova Capital Corporation to Steamboat Capital VII LLC. Filed by Maura I Russell . Objections due by 6/12/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16070 | Order Granting Application For Compensation (Related Doc # [15560]). Mayer Brown Rowe & Maw LLP, fees awarded: $2,552,565.84, expenses awarded: $639,789.45. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16071 | Order Granting Application For Compensation (Related Doc # [15124]). Huron Consulting Services LLC, fees awarded: $2,885,881.50, expenses awarded: $88,281.13. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16072 | Order Granting Application For Compensation (Related Doc # [15585]). Pachulski Stang Ziehl Young Jones & Weintraub P.C., fees awarded: $30,580.50, expenses awarded: $99.88. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16073 | Order Granting Application For Compensation (Related Doc # [15608]). Babcock & Brown Lp, fees awarded: $50,000.00, expenses awarded: $6,539.96. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16074 | Order Granting Application For Compensation (Related Doc # [15344]). DLA Piper Rudnick Gray Cary US LLP, fees awarded: $24,611.75, expenses awarded: $325.60. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16075 | Order Granting Application For Compensation (Related Doc # [14936]). DLA Piper Rudnick Gray Cary US LLP, fees awarded: $52,803.90, expenses awarded: $4,543.44. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16076 | Order Granting Application For Compensation (Related Doc # [15177]). Deloitte & Touche, fees awarded: $970,675.00, expenses awarded: $0.00. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16077 | Order Granting Application For Compensation (Related Doc # [15418]). Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc., fees awarded: $131,861.67, expenses awarded: $0.00. Signed on 5/23/2006. (Rahmoun, Margie) Modified on 5/24/2006 to correct file date (Rance, Gwendolyn). |
| 05/23/2006 | 0 | Reopen Document (RE: [13501] Application for Compensation, ). (Williams, Daphne) |
| 05/19/2006 | 16078 | Order Granting Application For Compensation (Related Doc # [13501]). Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $35,565.17. Signed on 5/19/2006. (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

|            |       |       |
|------------|-------|-------|

| Filing Date | No. | Entry | Run Time: 07:38:39 |
|-------------|-----|-------|--------------------|

| Filing Date | No. | Entry |
|-------------|-----|-------|
| 05/19/2006 | 16079 | Order Granting Application For Compensation (Related Doc # [15150]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,000.00, expenses awarded: $19,604.92.   Signed on  5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16080 | Order Granting Application For Compensation (Related Doc # [15183]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $4,749,305.25, expenses awarded: $115,628.89, Granting Application For Compensation (Related Doc # [15592]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $42,380,841.00, expenses awarded: $1,416,988.74.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16081 | Order Granting Application For Compensation (Related Doc # [15507]).  Saybrook Restructuring Advisors Llc, fees awarded: $11,232,258.06, expenses awarded: $737,796.57.   Signed on 5/19/2006.    (Rahmoun, Margie) |
| 05/19/2006 | 16082 | Order Granting Application For Compensation (Related Doc # [15550]).  Sperling & Slater P.C., fees awarded: $3,425,973.25, expenses awarded: $209,151.81.   Signed on  5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16083 | Order Granting Application For Compensation (Related Doc # [15545]).  Cognizant Associates Inc, fees awarded: $1,069,985.00, expenses awarded: $117,785.68.   Signed on  5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16084 | Order Granting Application For Compensation (Related Doc # [15522]).  GCW Consulting LLC, fees awarded: $1,441,882.25, expenses awarded: $71,243.68.   Signed on  5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16085 | Order Granting Application For Compensation (Related Doc # [15414]).  Farr & Taranto, fees awarded: $7,287.50, expenses awarded: $70,504.55.   Signed on  5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16086 | Order Granting Application For Compensation (Related Doc # [15338]).  GCW Consulting LLC, fees awarded: $467,354.75, expenses awarded: $16,505.71.   Signed on  5/19/2006.    (Rahmoun, Margie) |
| 05/19/2006 | 16087 | Order Granting Application For Compensation (Related Doc # [15481]).  GCW Consulting LLC, fees awarded: $85,399.00, expenses awarded: $4,829.03.   Signed on  5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16088 | Order Granting Application For Compensation (Related Doc # [15572]).  Kpmg Llp, fees awarded: $20,636,216.00, expenses awarded: $615,610.00.   Signed on  5/19/2006.    (Rahmoun, Margie) |
| 05/19/2006 | 16089 | Order Granting Application For Compensation (Related Doc # [15421]).  GCW Consulting LLC, fees awarded: $266,134.00, expenses awarded: $5,942.19.   Signed on  5/19/2006.    (Williams, Daphne) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:39
Filing Date     No.        Entry

| | | |
|---|---|---|
| 05/19/2006 | 16090 | Order Granting Application For Compensation (Related Doc # [15565]).  Heidrick & Struggles Inc, fees awarded: $225,000.00, expenses awarded: $59,580.39.   Signed on  5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16091 | Order Granting Application For Compensation (Related Doc # [15538]).  Leaf Group, LLC, fees awarded: $644,823.40, expenses awarded: $150,340.41.   Signed on  5/19/2006.     (Rahmoun, Margie) |
| 05/19/2006 | 16092 | Order Granting Application For Compensation (Related Doc # [15072]).  Kpmg Llp, fees awarded: $126,585.00, expenses awarded: $98,644.00.   Signed on  5/19/2006.     (Williams, Daphne) |
| 05/19/2006 | 16093 | Order Granting Application For Compensation (Related Doc # [15517]).  Mesirow Financial Consulting LLC, fees awarded: $9,744,237.00, expenses awarded: $274,247.00.   Signed on 5/19/2006.     (Rahmoun, Margie) |
| 05/19/2006 | 16094 | Order Granting Application For Compensation (Related Doc # [15487]).  The Parthenon Group, LLC, fees awarded: $185,800.00, expenses awarded: $5,040.00.   Signed on  5/19/2006.     (Rahmoun, Margie) |
| 05/19/2006 | 16095 | Order Granting Application For Compensation (Related Doc # [15467]).  Jonathan R. Macey, fees awarded: $94,240.00, expenses awarded: $196.75.   Signed on  5/19/2006.     (Williams, Daphne) |
| 05/19/2006 | 16096 | Order Granting Application For Compensation (Related Doc # [15891]).  Pricewaterhousecoopers LLP, fees awarded: $560,440.00, expenses awarded: $184.48.   Signed on  5/19/2006.     (Rahmoun, Margie) |
| 05/19/2006 | 16097 | Order Granting Application For Compensation (Related Doc # [15347]).  The Segal  Company, fees awarded: $6,272.00, expenses awarded: $0.00.   Signed on  5/19/2006.     (Rahmoun, Margie) |
| 05/19/2006 | 16098 | Order Granting Application For Compensation (Related Doc # [15646]).  Wilmer Cutler Pickering Hale and Dorr LLP, fees awarded: $1,952,574.73, expenses awarded: $21,250.41.   Signed on 5/19/2006.     (Rahmoun, Margie) |
| 05/23/2006 | 0 | Reopen Document  (RE: [13510]  Application for Compensation, ). (Rahmoun, Margie) |
| 05/19/2006 | 16099 | Order Granting Application For Compensation (Related Doc # [13510]).  Deloitte & Touche, fees awarded: $920,485.00 expenses awarded: $0.   Signed on  5/19/2006.     (Rahmoun, Margie) |
| 05/19/2006 | 0 | Reopen Document  (RE: [15673]  Application for Compensation). (Rahmoun, Margie) |
| 05/19/2006 | 16100 | Order Granting Application For Compensation (Related Doc # [15198]).  The Official Committee of Unsecured Creditors ("Committee"), fees awarded: $0.00, expenses awarded: $37,050.36, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:39
Filing Date    No.      Entry

---

Granting Application For Compensation (Related Doc # [15606]).
The Official Committee of Unsecured Creditors ("Committee"), fees
awarded: $0.00, expenses awarded: $404,682.07.   Signed on
5/19/2006.     (Williams, Daphne)

05/19/2006    16101    Order Granting Application For Compensation (Related Doc #
                       [15673]).  Huron Consulting Services LLC, fees awarded:
                       $28,713,912.26, expenses awarded: $822,036.44.   Signed on
                       5/19/2006.     (Rahmoun, Margie)

05/23/2006        0    Reopen Document  (RE: [12215]  Application for Compensation).
                       (Rahmoun, Margie)

05/19/2006    16102    Order Granting Application For Compensation (Related Doc #
                       [12215]).  Saybrook Restructuring Advisors Llc, fees awarded:
                       $600,000.00, expenses awarded: $35,990.53.   Signed on  5/19/2006.
                       (Rahmoun, Margie)

05/19/2006    16103    Order Granting Application For Compensation (Related Doc #
                       [15599]).  Pearl Meyer & Partners, fees awarded: $339,473.00,
                       expenses awarded: $17,199.48.   Signed on  5/19/2006.
                       (Williams, Daphne)

05/19/2006    16104    Order Granting Application For Compensation (Related Doc #
                       [15351]).  Jenner & Block LLP, fees awarded: $1,138,087.61,
                       expenses awarded: $68,315.07.   Signed on  5/19/2006.
                       (Williams, Daphne)

05/19/2006    16105    Order Granting Application For Compensation (Related Doc #
                       [15349]).  Meckler Bulger & Tilson, fees awarded: $74,301.50,
                       expenses awarded: $7,230.27, Granting Application For Compensation
                       (Related Doc # [15349]).  LeBoeuf, Lamb, Greene & MacRae, LLP,
                       fees awarded: $0.00, expenses awarded: $0.00.   Signed on
                       5/19/2006.     (Williams, Daphne)

05/19/2006    16106    Order Granting Application For Compensation (Related Doc #
                       [15153]).  Mesirow Financial Consulting LLC, fees awarded:
                       $1,220,702.00, expenses awarded: $28,527.00.   Signed on
                       5/19/2006.     (Williams, Daphne)

05/19/2006    16107    Order Granting Application For Compensation (Related Doc #
                       [15354]).  Fti Consulting Inc, fees awarded: $820,762.50, expenses
                       awarded: $1,282.04.   Signed on  5/19/2006.     (Williams, Daphne)

05/19/2006    16108    Order Granting Application For Compensation (Related Doc #
                       [15439]).  Bain & Company Inc, fees awarded: $7,103,500.00,
                       expenses awarded: $508,177.66.   Signed on  5/19/2006.
                       (Williams, Daphne)

05/19/2006    16109    Order Granting Application For Compensation (Related Doc #
                       [15443]).  Mckinsey & Company Inc United States, fees awarded:
                       $9,005,750.00, expenses awarded: $196,662.80.   Signed on
                       5/19/2006.     (Williams, Daphne)

05/22/2006    16110    Transfer of Claim  7570  from Finova Capital Corporation  to

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008
                                                            Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|

| | | Steamboat Capital VII, LLC.  Filed by  Maura I Russell  on behalf of  Steamboat Capital VII, LLC  .  Objections due by 6/12/2006. (Williams, Daphne) |
| 05/22/2006 | 16111 | Certificate of Service  Filed by  Maura I Russell  on behalf of Steamboat Capital VII, LLC  (RE: [16110]  Transfer of Claim). (Williams, Daphne) |
| 05/22/2006 | 16112 | Certificate of Service Filed by Traub Bonacquist & Fox LLP  (RE: [16069]  Transfer of Claim).  (Rahmoun, Margie) |
| 05/24/2006 | 16113 | Notice of Withdrawal with Prejudice of Michael Scott Praven's Administrative Expense Claim Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 05/24/2006 | 16114 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16113] Notice of Withdrawal).  (Chalut, Erik) |
| 05/24/2006 | 16115 | CORRECTIVE ENTRY to correct file date  (RE: [16077]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 05/24/2006 | 16116 | Notice of Hearing and Fortieth Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Proposed Order # (12) Notice of Hearing)(Chalut, Erik) |
| 05/25/2006 | 16117 | Adversary Case 05-1627 Closed .   (Ramey, Dorothy) |
| 05/25/2006 | 16118 | Certificate of Service Filed by Gerald F. Munitz on behalf of US Bank National Association (RE: [16029] Motion to Approve, ). (Munitz, Gerald) |
| 05/25/2006 | 16119 | Notice Of Substitution Of Counsel And Request For Service Of Papers Filed by Steven B Towbin on behalf of Sabre Inc..  (Towbin, Steven) |
| 05/25/2006 | 16120 | Certificate of Service Filed by Steven B Towbin on behalf of Sabre Inc.  (RE: [16119] Notice).  (Towbin, Steven) |
| 05/26/2006 | 0 | Reopen Document  (RE: [15859]  Application for Compensation). (Rahmoun, Margie) |
| 05/24/2006 | 16121 | Order Granting Application For Compensation (Related Doc # [15621]).  Granting Application For Compensation (Related Doc # [15859]). Marr Hipp Jones & Wang LLP fees and expenses awarded. Marr Hipp Jones & Wang LLP, fees awarded: $418,110.75, expenses awarded: $26,477.92.  Signed on 5/24/2006.    (Rahmoun, Margie) |
| 05/24/2006 | 16122 | Order Granting Application For Compensation (Related Doc # [15624]).  Marr Hipp Jones & Wang LLP, fees awarded: $4,994.14, expenses awarded: $977.44.  Signed on 5/24/2006.    (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:40 |
|---|---|---|---|

Daphne)

| 05/26/2006 | 16123 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing (related documents [16029] Motion to Approve, ) Filed by Ann Acker on behalf of Us Bank National Association.  Hearing scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Certificate of Service) (Acker, Ann) |

| 05/26/2006 | 16124 | Motion to Appear Pro Hac Vice Filed by  Dennis M Ryan   on behalf of   Great Lakes Aviation, Ltd. .   (Rahmoun, Margie) |

| 05/30/2006 | 0 | Reopen Document  (RE: [15901]  Objection to Claim, ).   (Rahmoun, Margie) |

| 05/26/2006 | 16125 | Order Granted  (RE: [15901]  Objection to Claim, ).   Signed on 5/26/2006  (Rahmoun, Margie) |

| 05/26/2006 | 16126 | Order Granting  (RE: [12067]  Objection to Claim, , ).   Signed on 5/26/2006  (Williams, Daphne) |

| 05/25/2006 | 16127 | Order Granting  (RE: [15955]  Motion to Allow Claims, ).   Signed on 5/25/2006  (Williams, Daphne) |

| 05/30/2006 | 16128 | Hearing Continued  (RE: [15939]  Motion to Strike,, [15912] Motion in Limine,, [15913]  Motion in Limine,, [15519]  Motion in Limine,, [16029]  Motion to Approve,, [15921]  Motion in Limine,, [15534]  Motion to Extend Time,, [15922]  Motion in Limine, ). Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 05/25/2006 | 16129 | Stipulated Order Amending Order Granting the Relief Sought in the Debtors's Thirty-Fifth Omnibus Objection to Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Reduce, Insufficient Documentation, No Liabiility, and Wrong Debtor) and Motion to Shorten Time for Hearing.  Signed on 5/25/2006  (Williams, Daphne) |

| 05/30/2006 | 16130 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Aurthority for Allowance and Payment of Administrative Expense - Non-Rent Claims,). Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 05/30/2006 | 16131 | Adversary Case 04-4317 Closed .   (Chavez, Baldo) |

| 05/26/2006 | 16132 | Order Granting Application For Compensation (Related Doc # [15584]).  Gavin Anderson & Company, fees awarded: $832,625.00, expenses awarded: $118,975.98.  Signed on  5/26/2006. (Williams, Daphne) |

| 05/30/2006 | 16133 | Order Granting Application For Compensation (Related Doc # [15191]).  Kirkland & Ellis, LLP, fees awarded: $6,334,648.00, expenses awarded: $517,026.72, Granting Application For Compensation (Related Doc # [15321]).  Kirkland & Ellis, LLP,fees awarded: $2,284,770.00, expenses awarded: $167,660.79.   Signed on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:40 |
|---|---|---|---|

5/30/2006.     (Rahmoun, Margie)

06/01/2006          0    Reopen Document  (RE: [15091]  Application for Compensation, ). (Rahmoun, Margie)

05/30/2006      16134    Order Granting Application For Compensation (Related Doc # [15091]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $39,366.48, Granting Application For Compensation (Related Doc # [15611]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $16,607,079.8, expenses awarded: $492,443.85.   Signed on 5/30/2006.  (Rahmoun, Margie)

06/01/2006      16135    Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim,, [15223]  Objection to Claim, ).  Status hearing to be held on 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

06/01/2006      16136    Order Vacating Order  (RE: [15449]  Order Scheduling, ). Pursuant to order dated 5/26/06, docket entry no. 16126.  Signed on 6/1/2006  (Williams, Daphne)

05/30/2006      16137    Order Granting Application For Compensation (Related Doc # [15446]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $393,644.77, expenses awarded: $5,072.97.   Signed on  5/30/2006. (Rahmoun, Margie)

06/01/2006      16138    Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16124]).   Signed on  6/1/2006.     (Rahmoun, Margie)

06/01/2006      16139    Order Granting Motion to Continue/Reschedule Hearing, . (Related Doc # [16123]).  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on  6/1/2006.     (Williams, Daphne)

06/08/2006      16140    Notice of Motion and Motion to Compel Debtors to make distribution Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC. Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit Exhibit 1 - Agreement# (2) Exhibit Exhibit 2 (Part I) - Objection# (3) Exhibit Exhibit 2 (Part II) - Objection# (4) Exhibit Exhibit 3 - Amended Notice of Agenda# (5) Proposed Order) (Martignon, James)

06/09/2006      16141    Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim,, [15223]  Objection to Claim, ).  Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

06/09/2006      16142    Notice of Motion and Motion to Approve a Reduction of the Amount of United's Paid-In Capital Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik)

06/08/2006      16143    Response  to (related document(s): [16116]  Objection to Claim, )

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date: 06/03/2008 |
| Filing Date | No. | Entry |

Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by   Jack M McGahey    (Williams, Daphne) |
| 06/12/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 05/31/2006 | 16144 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 672, Dated 5/30/2006. Parties having filed a stipulation to dismiss the appeal in light of Court approval of a settlement agreement, this case is hereby closed. Status hearing set for 5/31/06 is vacated.  (RE: [14250]  Notice of Appeal, ).   Signed on 5/31/2006  (Rance, Gwendolyn) |
| 06/07/2006 | 16145 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 3361, Dated 9/6/2005. Appellant's motion to dismiss the appeal is granted. Appeal is dismissed. Case closed.  (RE: [11411]  Notice of Appeal,, [11359]  Notice of Appeal, ).   Signed on 6/7/2006  (Rance, Gwendolyn) |
| 06/07/2006 | 16146 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  05 C 1362, Dated 9/1/2005. Plaintiff's agreed motion to dismiss the appeal having been granted, this case is closed.  (RE: [10107]  Notice of Appeal, ).Signed on 6/7/2006  (Rance, Gwendolyn) |
| 06/07/2006 | 16147 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 4/19/2006. USDC Case Number: 05 C 6220,  USCA Case Number: 06-1867  (RE: [13164]  Notice of Appeal).  (Rance, Gwendolyn) |
| 06/13/2006 | 16148 | Stipulation and Agreed Order Regarding Proofs of Claim Numbers 36605, 43156 and 44861. Filed by Erik W. Chalut on behalf of UAL Corporation et al.  (Chalut, Erik) |
| 06/13/2006 | 16149 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16148] Stipulation).  (Chalut, Erik) |
| 06/13/2006 | 16150 | Amended Order Approving Twelfth Quarterly and Final Applications of Vedder, Price, Kaufman & Kammholz, PC for Allowance and Payment of Compensation and Reimbursement of Expenses Pursuant to 11 USC 330 and 331 for the Period of 12/9/02 through 1/31/06(RE: [16134]  Order on Application for Compensation, , , ).   Signed on 6/13/2006  (Williams, Daphne) |
| 06/12/2006 | 16151 | Notice of Motion and Motion To Authorize Reissue Settlement Check Filed by   Mary M Montgomery .  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) |
| 06/14/2006 | 16152 | Response to (related document(s): [16116] Objection to Claim, ) Filed by David A. Newby on behalf of AMB Property Corp. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B) (Newby, David) |
| 06/14/2006 | 16153 | Notice of Filing Filed by David A. Newby on behalf of AMB Property Corp.  (RE: [16152] Response).  (Newby, David) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2006 | 16154 | Response to (related document(s): [16116] Objection to Claim, ) Filed by Sabrina L Streusand on behalf of Xerox Corporation (Williams, Daphne) |
| 06/16/2006 | 16155 | Adversary Case 05-1398 Closed .    (O'Day, Sean) |
| 06/16/2006 | 16156 | Adversary Case 05-1399 Closed .    (O'Day, Sean) |
| 06/16/2006 | 16157 | Adversary Case 05-1400 Closed .    (O'Day, Sean) |
| 06/16/2006 | 16158 | Response to (related document(s): [16140] Motion to Compel, ) Filed by Kurt M Carlson on behalf of Comerica Bank (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carlson, Kurt) |
| 06/16/2006 | 16159 | Notice of Filing Filed by Kurt M Carlson on behalf of Comerica Bank (RE: [16158] Response).  (Carlson, Kurt) |
| 06/19/2006 | 16160 | Hearing Continued (RE: [16151] Motion of Mary Montgomery to Authorize). Hearing scheduled for 7/21/2006 at 09:30 AM .  (Williams, Velda) |
| 06/16/2006 | 16161 | Response to (related document(s): [15901] Objection to Claim, ) Filed by Jacquelyne George (Williams, Daphne) |
| 06/19/2006 | 16162 | Response to (related document(s): [16116] Objection to Claim, ) Filed by Hugh H Shull III, Esq. on behalf of The City Of New York (Rahmoun, Margie) |
| 06/20/2006 | 16163 | Supplemental Reply to (related document(s): [15950] Reply) Filed by Jon C Vigano on behalf of Great Lakes Aviation, Ltd.  (Vigano, Jon) |
| 06/20/2006 | 16164 | Notice of Withdrawal of Application of Michael Lewis Company for Allowance and Payment of Administrative Expense Claim Filed by Andrew L. Wool on behalf of Michael Lewis Co (RE: [15378] Request for Payment of Administrative Expenses, ).  (Wool, Andrew) |
| 06/21/2006 | 16165 | Adversary Case 1-04-ap-4325 Closed .  (Brown, Venita) |
| 06/21/2006 | 16166 | Agenda Matters Scheduled For Hearing On June 23, 2006 At 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 06/21/2006 | 16167 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16166] Agenda).  (Chalut, Erik) |
| 06/21/2006 | 16168 | Reply to (related document(s): [16116] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2A# (3) Exhibit 2B) (Chalut, Erik) |
| 06/21/2006 | 16169 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16168] Reply).  (Chalut, Erik) |
| 06/21/2006 | 16170 | Notice of Hearing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13262] Brief, ). Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Fruchtman, Rebecca) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

                                                         Run Time: 07:38:40
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/21/2006 | 16171 | Notice of Hearing and Forty-First Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Proposed Order # (12) Notice of Hearing)(Chalut, Erik) |
| 06/21/2006 | 16172 | Notice of Hearing and Objection to Claim(s) of Stuart Oran Filed by Leslie Allen Bayles on behalf of UAL Corporation et al. Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Bayles, Leslie) |
| 06/21/2006 | 16173 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15378]).   Signed on  6/21/2006.      (Williams, Daphne) |
| 06/22/2006 | 16174 | Hearing Continued  (RE: [13262]  Debtor's objection to Hotel Rejection Claim Nos. 036131 and 036146, ).  Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/22/2006 | 16175 | Sur Reply in Opposition to (related document(s): [16168] Reply) Filed by Robert E. Krebs on behalf of WB 100 California LLC (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Krebs, Robert) |
| 06/22/2006 | 16176 | Amended Agenda Matters Scheduled for Hearing on June 23, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 06/22/2006 | 16177 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16176] Agenda).  (Chalut, Erik) |
| 10/19/2005 | 16178 | Notice of Hearing and  Objection to Claim(s)   Filed by  Rebecca O. Fruchtman   on behalf of    UAL  Corporation, et al  .  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit C# (5) Exhibit D# (6) Proposed Order)(Offord, Donna) |
| 06/23/2006 | 16179 | Hearing Continued  (RE: [15493]  Request for Payment of Administrative Expenses,, [15503]  Request for Payment of Administrative Expenses,, [16140]  Motion to Compel,, [10723] Motion for Judgment, [15464]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/23/2006 | 16180 | Hearing Continued  (RE: [15462]  Request for Payment of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 06/03/2008

Filing Date      No.       Entry                         Run Time: 07:38:40

|  |  |  |
|---|---|---|
| | | Administrative Expenses, ). Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/23/2006 | 16181 | Hearing Continued (RE: [3083]  Supplement, [16116]  Objection to Claim,, [15817]  Objection to Claim,, [12067]  Objection to Claim, ,, [14290]  Objection to Claim,, [14132]  Objection to Claim, , ). Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/23/2006 | 16182 | Hearing Continued (RE: [14290]  Debtors' Thirty-fifth Omnibus Objection to Claims with regards to WB100 claim no. 39452, ). Trial date set for 7/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/23/2006 | 16183 | Hearing Continued (RE: [16178]  Debtors' Objection to Hotel Rejection Claim Nos. 036131 and 036146, ).  Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/23/2006 | 16184 | Agreed Order Granting Request for Payment of Administrative Expenses (Related Doc # [15440]).   Signed on  6/23/2006.   (Rahmoun, Margie) |
| 06/23/2006 | 16185 | Order Granting Motion to Approve (Related Doc # [16142]).    Signed on  6/23/2006.    (Rahmoun, Margie) |
| 06/26/2006 | 0 | Reopen Document  (RE: [15256]  Request for Payment of Administrative Expenses, ).   (Rahmoun, Margie) |
| 06/23/2006 | 16186 | Order Concluded and Stricken from the call because all issues have been resolved.  (RE: [15222]  Objection to Claim, ).   Signed on 6/23/2006  (Williams, Daphne) |
| 06/23/2006 | 16187 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15256]).   Signed on  6/23/2006.    (Rahmoun, Margie) |
| 06/23/2006 | 16188 | Trial Order (RE: [14290]  Objection to Claim, ).  Discovery due by 7/21/2006.Objections due by 7/26/2006. Witness List due by 7/24/2006.Exhibit List due by 7/24/2006. Trial date set for 7/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 6/23/2006  (Williams, Daphne) |
| 06/23/2006 | 16189 | Memorandum Opinion  (RE: [14093]  Objection to Claim,, [15223] Objection to Claim,, [13441]  Objection to Claim, ).   (Williams, Daphne) |
| 06/26/2006 | 16190 | Order Granting Motion to Approve (Related Doc # [16029]).    Signed on  6/26/2006.    (Williams, Daphne) |
| 06/27/2006 | 0 | Reopen Document  (RE: [15534]  Motion to Extend Time, ).   (Rahmoun, Margie) |
| 06/27/2006 | 0 | Reopen Document  (RE: [15939]  Motion to Strike, ).    (Rahmoun, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/03/2008

Filing Date      No.       Entry                            Run Time: 07:38:40

Margie)

| 06/26/2006 | 16191 | Order Striking Motion to Extend Time (Related Doc # [15534]), Striking Motion In Limine (Related Doc # [15912]), Striking Motion In Limine (Related Doc # [15913]), Striking Motion In Limine (Related Doc # [15919]), Striking Motion In Limine (RelatedDoc # [15921]), Striking Motion In Limine (Related Doc # [15922]), Striking Motion to Strike (Related Doc # [15939]).  Signed on 6/26/2006.   (Rahmoun, Margie) |
|---|---|---|
| 06/28/2006 | 16192 | Amended Notice of Hearing Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (RE: [16172] Objection to Claim, ). Hearing scheduled for 7/21/2006 at 9:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Bayles, Leslie) |
| 06/28/2006 | 16193 | Notice of Motion and Motion to Approve the Settlement of the Claim of Miami-Dade County (hearing only if objection). Objection Deadline July 17, 2006 at 4:00 p.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Mazza, James) |
| 06/30/2006 | 0 | Reopen Document  (RE: [15361]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/29/2006 | 16194 | Order Granting Application For Compensation (Related Doc # [15361]).  Rothschild Inc, fees awarded: $8,004,516.13, expenses awarded: $617,961.08.  Signed on  6/29/2006.   (Rahmoun, Margie) |
| 06/30/2006 | 0 | Reopen Document  (RE: [15353]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/29/2006 | 16195 | Order concluded and stricken from the call  (RE: [15353] Application for Compensation, ).  Signed on 6/29/2006 (Rahmoun, Margie) |
| 06/30/2006 | 0 | Reopen Document  (RE: [15313]  Application for Compensation, ). (Williams, Velda) |
| 06/29/2006 | 16196 | Agreed Order Granting Motion To Allow Claim(s)   (Related Doc # [15495]).  Signed on  6/29/2006.   (Rowe, Victoria) |
| 06/29/2006 | 16197 | Order Granting Application For Compensation (Related Doc # [15313]).  Rothschild Inc, fees awarded: $600000.00, expenses awarded: $38831.06.  Signed on  6/29/2006.   (Rowe, Victoria) |
| 06/29/2006 | 16198 | Order Granting (RE: [16116] Objection to Claim, ).   Signed on 6/29/2006 (Williams, Daphne) |
| 07/05/2006 | 0 | Reopen Document  (RE: [14132]  Objection to Claim, , ).   (Rowe, Victoria) |
| 06/30/2006 | 16199 | Order Granting Third Additional Relief Sought in the Reorganized Debtor's Thirty-Fourth Omnibus Objection to Claims (Superseded, Insufficient Documentation, No Dollar, Reduce, No Liability, Redundant, Reduce and Reclassify, Settled Aircraft, Waived |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/03/2008

|  |  | Entry | Run Time:07:38:40 |
| --- | --- | --- | --- |
| Filing Date | No. | | |

| Filing Date | No. | Entry |
| --- | --- | --- |
| | | Aircraft, Redundant Aircraft, Rejected Aircraft, Attorneys Fees, 1110(a) Unsecured, Reclassify Aircraft, ESOP Equity, Union Grievance-Reduce, Workers Compensation-Reduce) (RE: [14132] Objection to Claim, , ). Signed on 6/30/2006 (Rowe, Victoria) |
| 07/03/2006 | 16200 | Notice of Motion and Motion to Reject/Amend/Set Aside Judgment on Debtors' 6/21/06 Status Chart of Response to the Thirty-Fourth Omnibus Objection to Claims and Request for Relief Docket No. 14478 Filed by Jimella Martin Harris . (Williams, Daphne) |
| 07/06/2006 | 16201 | Order Granting in Part, and Denying in Part (RE: [15223] Objection to Claim, ). Signed on 7/6/2006 (Williams, Daphne) |
| 07/05/2006 | 16202 | Response to (related document(s): [16171] Objection to Claim, ) Filed by Richard L Smith (Williams, Daphne) |
| 06/29/2006 | 16203 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number: 06 C 844, Dated 6/22/06. On February 2, 2006, this court in a memorandum Opinion and Order in case number 05 C 6955, reversed the Bankruptcy Court's October 26, 2005 order terminating the United Air Lines Pilot Defined Benefit Pension Plan ('Pilot's Plan" ). The termination of the Pilot's Plan underlies this appeal. Thus, this appeal of the January 20, 2006 Order confirming the Debtor's Second Amended Joint Plan of Reorganization is, therefore, dismissed for lack of ripeness. (RE: [14965] Notice of Appeal, ). Signed on 6/29/2006 (Rance, Gwendolyn) |
| 06/28/2006 | 16204 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number: 06 C 673, Dated 6/8/2006. Parties having filed a stipulation to dismiss the appeal in light of court approval of a settlement agreement, this case is hereby closed. Original stipulation filed under 06 C 672, In re: UAL (RE: [14260] Cross Appeal). Signed on 6/28/2006 (Rance, Gwendolyn) |
| 07/05/2006 | 16205 | Objection of Claim Supplemental Employee Retirement Plan Claim number 906976. Filed by Daniel R Grenier . (Rowe, Victoria) |
| 07/07/2006 | 16206 | Supplemental Objection in Support to (related document(s): [14132] Objection to Claim,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James) |
| 07/07/2006 | 16207 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16206] Objection). (Mazza, James) |
| 07/10/2006 | 16208 | Summons Issued on Argenbright Security Inc Date Issued 7/7/2006, Answer Due 8/7/2006 . Status hearing to be held on 8/25/2006 at 09:30 AM . (Johnson, Michael) |
| 07/10/2006 | 16209 | Letter: Withdrew to do business in the State of FL. and Creditors are inactive on the records of the State of FL. Filed by Joanne Dowdell. (Rowe, Victoria) |
| 07/11/2006 | 16210 | Notice of Hearing on the Reorganized Debtor's Forty-First Omnibus |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/03/2008

                                                              Run Time:07:38:40

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Objection to Claim (Superseded, Reduce, No Liability, Redudant, Reclassify, Employee-No Liability, Serp Superseded-Single Assertion, Serp Superseded-Multiple Assertion/Reduce, Serp Invalid).  Filed by  Jacquelyne George . Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rowe, Victoria) |
| 07/10/2006 | 16211 | Letter:  C T Corporation System has no relation with Airtech Service, Inc Filed by    C T Corporation System.   (Rance, Gwendolyn) |
| 07/12/2006 | 16212 | Motion  to Appear Pro Hac Vice Filed by  John M Werlich   on behalf of    City of Los Angeles .   (Rowe, Victoria) |
| 07/13/2006 | 16213 | Response to Filed by Robert D Nachman on behalf of Stuart I Oran (Nachman, Robert) |
| 07/13/2006 | 16214 | Notice of Filing Filed by Robert D Nachman on behalf of Stuart I Oran (RE: [16213] Response).  (Nachman, Robert) |
| 07/14/2006 | 16215 | Notice of Appeal Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  Fee Amount $255 (RE: [16201] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 7/24/2006. Transmission of Record Dueby 8/23/2006. (Voorhees, John) |
| 07/14/2006 | 16216 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5765086.  Fee Amount $ 255.00  (U.S. Treasury) |
| 07/14/2006 | 16217 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) |
| 07/14/2006 | 16218 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [16217] Response).  (Acker, Ann) |
| 07/14/2006 | 16219 | Response to (related document(s): [15493] Request for Payment of Administrative Expenses, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 07/14/2006 | 16220 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16219] Response).  (Chalut, Erik) |
| 07/14/2006 | 16221 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16215]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/14/2006 | 16222 | Response to (related document(s): [16200] Motion to Amend, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 07/14/2006 | 16223 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16222] Response).  (Fruchtman, Rebecca) |
| 07/14/2006 | 16224 | Objection to (related document(s): [15464] Request for Payment of Administrative Expenses, ) Filed by Rebecca O. Fruchtman on behalf |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008

                                                          Run Time: 07:38:40
Filing Date    No.       Entry

                         of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2)
                         Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E)
                         (Fruchtman, Rebecca)

07/14/2006     16225     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                         Corporation, et al (RE: [16224] Objection, ). (Chalut, Erik)

07/11/2006     16226     Response to (related document(s): [16171] Objection to Claim, )
                         Filed by Jacquelyne George (Rowe, Victoria)

07/17/2006     16227     Withdrawal of Document Filed by James Martignon on behalf of DP
                         Leasehold (Illinois) LLC (RE: [16140] Motion to Compel, ).
                         (Martignon, James)

07/14/2006     16228     Order Withdrawing Motion to Authorize (Related Doc # [16151]).
                         Signed on 7/14/2006. (Rowe, Victoria)

07/18/2006     16229     Notice of Filing of Requests for Payment of Administrative
                         Expenses by the United States Filed by Ruth A Harvey on behalf of
                         United States of America. (Attachments: # (1) Exhibit A# (2)
                         Exhibit B# (3) Exhibit C# (4) Exhibit D) (Harvey, Ruth)

07/17/2006     16230     Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                         [16212]). Signed on 7/17/2006. (Flowers, Michael)

07/18/2006     16231     Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of
                         UAL Corporation, et al (RE: [16174] Hearing (Bk Other) Continued,
                         [16170] Notice of Hearing). (Fruchtman, Rebecca)

07/18/2006     16232     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                         Corporation, et al (RE: [16231] Notice of Withdrawal).
                         (Fruchtman, Rebecca)

07/19/2006     16233     Notice of Motion and Emergency Motion for Leave to File Reply in
                         Support of Supplemental Objection to U.S. Bank's Administrative
                         Expense Claims Filed by James J. Mazza Jr on behalf of UAL
                         Corporation, et al. Hearing scheduled for 7/21/2006 at 09:30 AM
                         at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Attachments: # (1) Proposed Order) (Mazza, James)

07/19/2006     16234     Agenda Matters Scheduled For Hearing on July 21, 2006 at 9:30 a.m.
                         Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
                         (Chalut, Erik)

07/19/2006     16235     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                         Corporation, et al (RE: [16234] Agenda). (Chalut, Erik)

07/19/2006     16236     Emergency Notice of Motion Filed by James J. Mazza Jr on behalf of
                         UAL Corporation, et al (RE: [16233] Motion for Leave, ). (Mazza,
                         James)

07/18/2006     16237     Order Withdrawing Motion To Compel (Related Doc # [16140]).
                         Signed on 7/18/2006. (Rowe, Victoria)

07/19/2006     16238     Reply to (related document(s): [16206] Objection) Filed by James
                         J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: #
                         (1) Exhibit A# (2) Exhibit B) (Mazza, James)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:40
| Filing Date | No. | Entry |
|---|---|---|
| 07/19/2006 | 16239 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16238] Reply).  (Mazza, James) |
| 07/19/2006 | 16240 | Reply to (related document(s): [16213] Response) Filed by Leslie Allen Bayles on behalf of UAL Corporation et al (Bayles, Leslie) |
| 07/19/2006 | 16241 | Notice and Certificate of Service Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (RE: [16240] Reply).  (Bayles, Leslie) |
| 07/19/2006 | 16242 | Reply in Support to (related document(s): [16171] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 07/19/2006 | 16243 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16242] Reply).  (Chalut, Erik) |
| 07/19/2006 | 16244 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16193] Motion to Approve, ).  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 07/19/2006 | 16245 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16244] Certification of No Objection). (Mazza, James) |
| 07/20/2006 | 16246 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of Certain Certificateholders, US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 07/20/2006 | 16247 | Amended Agenda of Matters Scheduled for Hearing on July 21, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 07/20/2006 | 16248 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16247] Agenda).  (Chalut, Erik) |
| 07/20/2006 | 0 | Reopen Document  (RE: [16178]  Objection to Claim, ).    (Rowe, Victoria) |
| 07/20/2006 | 0 | Reopen Document  (RE: [16178]  Objection to Claim, ).    (Rowe, Victoria) |
| 07/20/2006 | 16249 | Report - Reorganized Debtors' July 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 07/20/2006 | 16250 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16249] Report).  (Chalut, Erik) |
| 07/20/2006 | 16251 | Cross Appeal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [16215] Notice of Appeal, ).  Appellee designation due by 7/31/2006.  (Attachments: # (1) Exhibit A# (2) Exhibit B)(Fruchtman, Rebecca) |
| 07/20/2006 | 16252 | Receipt of Cross Appeal(02-48191) [appeal,crssapl] ( 255.00) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date: 06/03/2008
                                                                        Run Time: 07:38:40
Filing Date     No.       Entry

|  |  |  |
|---|---|---|
| | | Filing Fee. Receipt number 5788673. Fee Amount $ 255.00 (U.S. Treasury) |
| 07/20/2006 | 16253 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16251] Cross Appeal). (Fruchtman, Rebecca) |
| 07/21/2006 | 16254 | Hearing Continued (RE: [10723] Debtor's Motion for Judgment regarding IAA application for administrative expense, [15464] Request for Payment of Administrative Expenses,, [10712] Motion of Bank of New York for Judgment regarding IAA application for administrative expense, ). Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/21/2006 | 16255 | Hearing Continued (RE: [3083] Supplemental IAA application for allowance and payment of administrative expense claim, [16116] Objection to Claim,, [16171] Objection to Claim,, [15817] Objection to Claim,, [12067] Objection to Claim, ,, [14290]Objection to Claim,, [14132] Objection to Claim, , ). Status hearing to be held on 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/21/2006 | 16256 | Hearing Continued (RE: [16200] Motion of Jimella Harris Martin to Amend Judgment on Claim, ). Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/21/2006 | 16257 | Hearing Continued . Post-Confirmation Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/21/2006 | 16258 | Hearing Continued (RE: [14290] Debtors' 35th Omnibus Objection to Claims with regards to claim no. 909230 filed by Karl Jadrinicek, ). Status hearing to be held on 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 07/21/2006 | 16259 | Adversary Case 1-03-ap-3927 Closed . (Ramey, Dorothy) |
| 07/21/2006 | 16260 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation. (RE: [16215] Notice of Appeal, ). (Voorhees, John) |
| 07/21/2006 | 16261 | Notice of Filing Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16260] Appellant Designation and Statement of Issue). (Voorhees, John) |
| 07/21/2006 | 16262 | Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16260] Appellant Designation and Statement of Issue). (Voorhees, John) |
| 07/19/2006 | 16263 | Order Withdrawing (RE: [16178] Objection to Claim, ). Signed |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:06/03/2008

| Filing Date | No. | Entry |                                  Run Time:07:38:40 |
|---|---|---|

on 7/19/2006  (Offord, Donna)

07/21/2006    16264    Order Granting Motion for Leave (Related Doc # [16233]).    Signed
on  7/21/2006.    (Rahmoun, Margie)

07/21/2006    16265    Order Granting Motion to Approve (Related Doc # [16193]).    Signed
on  7/21/2006.    (Williams, Daphne)

07/21/2006    16266    Order Scheduling (RE: [14290]  Objection to Claim, ).  Brief due
by 8/18/2006.Hearing scheduled for 9/22/2006 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due
by: 9/15/2006 Responses due by 9/8/2006.  Signed on 7/21/2006
(Rahmoun, Margie)

07/21/2006    16267    Order Denying Request for Payment of Administrative Expenses
(Related Doc # [15493]).    Signed on  7/21/2006.    (Williams,
Daphne)

07/21/2006    16268    Response  to (related document(s): [16200]  Motion to Amend, )
Filed by   Jimella  Martin  Harris    (Williams, Daphne)

07/21/2006    16269    Notice  Filed by   Jimella  Martin  Harris    (RE: [16268]
Response).   (Williams, Daphne)

07/24/2006    16270    Notice of Filing to Bk Judge and Parties on Service List  (RE:
[16251]  Cross Appeal).  (Rance, Gwendolyn)

07/24/2006    16271    Request for Transcript re: Appeal Filed by John J Voorhees Jr on
behalf of General Foods Credit Corporation.  (RE: [16260]
Appellant Designation and Statement of Issue). Transcript Due by
8/18/2006. (Voorhees, John)

07/21/2006    16272    Order Granting  (RE: [12067]  Objection to Claim, , ).   Signed on
7/21/2006  (Williams, Daphne)

07/26/2006    16273    Notice of Hearing and Forty-Second Omnibus Objection to Claim(s)
Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut,
Erik)

07/27/2006    16274    Appearance  Filed by  David E  Grassmick  on behalf of    UAL
Corporation, et al  .   (Rahmoun, Margie)

07/28/2006    16275    Appellee Designation of Contents for Inclusion in Record of Appeal
Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et
al., Appellant Designation of Contents For Inclusion in Record On
Appeal Filed by Rebecca O. Fruchtman on behalf of UALCorporation,
et al., Statement of Issues on Appeal Filed by Rebecca O.
Fruchtman on behalf of UAL Corporation, et al.  (RE: [16215]
Notice of Appeal,, [16251] Cross Appeal).  (Fruchtman, Rebecca)

07/28/2006    16276    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
Corporation, et al (RE: [16275] Appellee Designation, Appellant

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                          Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Designation, Statement of Issues on Appeal,,, ).  (Fruchtman, Rebecca) |
| 07/31/2006 | 16277 | Notice of Filing Of Requests For Payment Of Administrative Expenses By The United States Filed by Ruth A Harvey on behalf of The United States Of America.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Harvey, Ruth) |
| 07/31/2006 | 16278 | Omnibus Notice of Hearing and Second Omnibus Objection to Aircraft and tax Indemnity Claims Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation.  Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C1# (4) Exhibit C2# (5) Exhibit C3# (6) Exhibit C4# (7) Exhibit C5# (8) Exhibit C6# (9) Exhibit C7# (10) Exhibit C8# (11) Exhibit C9# (12) Exhibit C10# (13) Exhibit C11# (14) Exhibit C12# (15) Exhibit C13# (16) Exhibit C14# (17) Exhibit C15# (18) Exhibit D1# (19) Exhibit D2# (20) Exhibit D3# (21) Exhibit D4# (22) Exhibit D5# (23) Exhibit D6# (24) Exhibit D7# (25) Exhibit D8# (26) Exhibit E1# (27) Exhibit E2# (28) Exhibit E3# (29) Exhibit F# (30) Exhibit G# (31) Proposed Order # (32) Notice of Hearing)(Fruchtman, Rebecca) |
| 07/31/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 07/28/2006 | 16279 | Order Referring Matter to Arbitration (RE: [16172]  Objection to Claim, ).  Signed on 7/28/2006  (Williams, Daphne) |
| 08/01/2006 | 16280 | Adversary Case 1-04-ap-04350 Closed .   (Green, Charlie) |
| 08/03/2006 | 16281 | <B> INCORRECT EVENT ENTERED </B> Notice of Motion and Motion to Reconsider Claim Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al.  Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Bayles, Leslie) Modified on 8/7/2006 (Rance, Gwendolyn). |
| 08/03/2006 | 16282 | Order Granted  (RE: [16171]  Objection to Claim, ).   Signed on 8/3/2006  (Rahmoun, Margie) |
| 08/04/2006 | 16283 | Notice of Motion and Motion to Vacate Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al.  Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Bayles, Leslie) Modified on 8/7/2006 to create related document #[16279] Order Referring Matter (Rance, Gwendolyn). |
| 08/07/2006 | 16284 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 4243 Assigned to District Court Judge: Darrah  (RE: [16215]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 08/07/2006 | 16285 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [16281]  Motion to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

Filing Date      No.      Entry                        Run Time: 07:38:40
_____

                          Reconsider Claim, ).    (Rance, Gwendolyn)

08/07/2006      16286    CORRECTIVE ENTRY to create related document #[16279] Order
                         Referring Matter  (RE: [16283]  Motion to Vacate, ).    (Rance,
                         Gwendolyn)

08/07/2006      0        Motions terminated  (RE: [16281]  Motion to Reconsider Claim, ).
                         (Rance, Gwendolyn)

08/07/2006      16287    Notice of Un-Negotiated Checks Filed by Chad J Husnick on behalf
                         of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2)
                         Exhibit B) (Husnick, Chad)

08/07/2006      16288    Notice of Filing Filed by Chad J Husnick on behalf of UAL
                         Corporation, et al (RE: [16287] Notice). (Husnick, Chad)

08/10/2006      16289    Order Granting  (RE: [15817]  Objection to Claim, ).   Signed on
                         8/10/2006  (Williams, Daphne)

08/14/2006      16290    Response  to (related document(s): [16273]  Objection to Claim, )
                         Filed by  Richard A Prince   on behalf of   Joel   Prince
                         (Williams, Daphne)

08/15/2006      16291    Hearing Continued  (RE: [14290]  Debtors' 35th Omnibus Objection
                         to Claims, ).  Status hearing to be held on 9/7/2006 at 10:00 AM
                         at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Williams, Velda)

08/15/2006      16292    Transfer of Claim.  45082 from CENTERPOINT PROPERTIES TRUST to
                         REVENUE MANAGEMENT (Amount $465,027.46). Filed by Revenue
                         Management.  Objections due by 9/5/2006. (Minkoff, Robert)

08/15/2006      16293    Order Granted  (RE: [14290]  Objection to Claim, ).   Signed on
                         8/15/2006  (Rahmoun, Margie)

08/16/2006      16294    Amended Notice of Hearing Filed by John D. Burke on behalf of
                         Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing
                         scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Burke, John)

08/11/2006      16295    Letter:  Remove John Huige from mailing list Filed by   Janet
                         Fitzpatrick  .  (Williams, Daphne)

08/16/2006      16296    Response  to (related document(s): [16273]  Objection to Claim, )
                         Filed by  Dolores  Myers   (Williams, Daphne)

08/17/2006      16297    Hearing Continued  (RE: [4122]  Motion Indianapolis Airport
                         Aurthority for Allowance and Payment of Administrative
                         Expense-NonRent Claims). Hearing scheduled for 10/27/2006 at 09:30
                         AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                         60604.(Williams, Velda)

08/17/2006      16298    Reply in Support to (related document(s): [15464] Request for
                         Payment of Administrative Expenses, ) Filed by Kurt M Carlson on
                         behalf of State Street Bank & Trust Company, in its capacity as
                         Trustee of the UAL Corp. Employee Stock Ownership Plan (Carlson,
                         Kurt)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:40
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/17/2006 | 16299 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16298] Reply, ). (Carlson, Kurt) |
| 08/18/2006 | 16300 | Hearing Continued (RE: [16283] Motion to Vacate,, [10723] Motion for Judgment, [15462] Request for Payment of Administrative Expenses,, [15464] Request for Payment of Administrative Expenses,, [10712] Motion for Judgment, ). Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/18/2006 | 16301 | Hearing Continued (RE: [3083] Supplement Indianapolis Airport Authority, [16116] Objection to Claim,, [16171] Objection to Claim,, [16273] Objection to Claim,, [15817] Objection to Claim,, [12067] Objection to Claim, ,, [14290] Objection to Claim, ). Status hearing to be held on 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/18/2006 | 16302 | Supplemental Brief to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 08/18/2006 | 16303 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16302] Brief). (Fruchtman, Rebecca) |
| 08/18/2006 | 16304 | Change of Name/Address for Dallas/Fort Worth International Airport Board. Filed by Rosa R Orenstein on behalf of Dallas/Fort Worth International Airport Board . (Williams, Daphne) |
| 08/21/2006 | 16305 | Hearing Continued (RE: [14132] 34th Omnibus Objection to Claim regard U.S. Bank claims, , ). Status hearing to be held on 8/22/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/22/2006 | 16306 | Hearing Continued (RE: [14132] Objection to Claim, , ). Hearing scheduled for 8/29/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Green, Josephine) |
| 08/23/2006 | 16307 | Second Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 08/23/2006 | 16308 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16307] Notice). (Chalut, Erik) |
| 08/23/2006 | 16309 | Notice of Hearing and Forty-Third Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:40
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 08/29/2006 | 16310 | Hearing Continued  (RE: [14132]  Debtors' 34th Omnibus Objection to Claim re: U.S. Bank, , ).  Status hearing to be held on 9/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/31/2006 | 16311 | Notice of Motion and Emergency Motion for Entry of Order Holding Cynthia Hou in Contempt of this Court and for Other Relief Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 9/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit F# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H# (10) Exhibit I# (11) Exhibit J) (Chalut, Erik) |
| 08/31/2006 | 16312 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 9/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 09/01/2006 | 16313 | Amended Exhibit(s) J Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16311] Motion for Entry of Order, ). (Chalut, Erik) |
| 09/01/2006 | 16314 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16313] Exhibit). (Chalut, Erik) |
| 09/01/2006 | 16315 | Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16312] Exceed Page Limitation, ). (Attachments: # (1) Notice of Filing) (Chalut, Erik) |
| 09/01/2006 | 16316 | Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16311] Motion for Entry of Order, ). (Attachments: # (1) Notice of Filing) (Chalut, Erik) |
| 09/05/2006 | 16317 | Hearing Continued  (RE: [16311]  Debtors' Motion for Entry of Order Holding Cynthia Hou in Contempt of Court, ). Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/05/2006 | 16318 | Affidavit In Opposition  Filed by   Cynthia Hou   (RE: [16311] Motion for Entry of Order, ).   (Rahmoun, Margie) |
| 09/05/2006 | 16319 | Order Granting Motion to Exceed Page Limitation (Related Doc # [16312]).   Signed on  9/5/2006.    (Williams, Daphne) |
| 09/07/2006 | 16320 | Adversary Case 04-4149 Closed .   (Molina, Nilsa) |
| 09/08/2006 | 16321 | Notice of Hearing and Objection to Claim(s) of Rono Dutta Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al.  Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|

Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Bayles, Leslie)

09/08/2006  16322  Request for Production of Documents Directed to the Reorganized Debtors With Respect to the Term Sheets for N316U and N317UA and Certain Certificateholders and the Trustee's First Set of Interrogatories Filed by James E Spiotto  on behalf ofU S Bank National Association  .  (Williams, Daphne)

09/08/2006  16323  Notice of Hearing of Rule to Show Cause with Certificate of Service against James E Spiotto for Not Filing Electronically . Hearing scheduled for 9/21/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie)

09/11/2006  16324  Response in Opposition to Filed by Robert D Nachman on behalf of Stuart I Oran (Attachments: # (1) Exhibit A# (2) Exhibit B) (Nachman, Robert)

09/11/2006  16325  Notice of Filing Filed by Robert D Nachman on behalf of Stuart I Oran (RE: [16324] Response).  (Nachman, Robert)

09/12/2006  16326  Response  to (related document(s): [16309]  Objection to Claim, ) Filed by  Sandrine Onyeise    (Williams, Daphne)

09/13/2006     0   Reopen Document  (RE: [14132]  Objection to Claim, , ). (Rahmoun, Margie)

09/11/2006  16327  Trial Order  (RE: [14132] ). Trial commence set for 9/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery due by 9/20/2006.Objections due by 9/25/2006. Witness List due by 9/22/2006.Exhibit List due by 9/22/2006. Signed on 9/11/2006  (Rahmoun, Margie)

09/12/2006  16328  Response  to (related document(s): [16309]  Objection to Claim, ) Filed by  Jack M McGahey    (Rahmoun, Margie)

09/14/2006  16329  Hearing Continued  (RE: [16311]  Debtors' Motion for Entry of Order Holding Cynthia Hou in Contempt of Court, ). Hearing scheduled for 10/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

09/15/2006  16330  Response in Opposition to Filed by Robert D Nachman on behalf of Rono Dutta (Nachman, Robert)

09/15/2006  16331  Notice of Filing Filed by Robert D Nachman on behalf of Rono Dutta (RE: [16330] Response).  (Nachman, Robert)

09/15/2006  16332  Supplemental Reply to (related document(s): [16171] Objection to Claim,, [16302] Brief) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Fruchtman, Rebecca)

09/15/2006  16333  Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16332] Reply).  (Fruchtman, Rebecca)

09/19/2006  16334  Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Karl A Jadrnicek    (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:40
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/18/2006 | 16335 | Agreed Order and Stipulation  (RE: [15503]  Request for Payment of Administrative Expenses, ).   Signed on 9/18/2006  (Williams, Daphne) |
| 09/20/2006 | 16336 | Reply in Support to (related document(s): [16283] Motion to Vacate, ) Filed by Douglas J. Lipke on behalf of UAL Corporation, et al (Lipke, Douglas) |
| 09/20/2006 | 16337 | Notice of Filing Filed by Douglas J. Lipke on behalf of UAL Corporation, et al (RE: [16336] Reply).  (Lipke, Douglas) |
| 09/20/2006 | 16338 | Agenda Matters Scheduled For Hearing on September 22, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 09/20/2006 | 16339 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16338] Agenda).  (Chalut, Erik) |
| 09/20/2006 | 16340 | Reply in Support to (related document(s): [16273] Objection to Claim,, [16309] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 09/20/2006 | 16341 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16340] Reply).  (Chalut, Erik) |
| 09/20/2006 | 16342 | Reply in Support to (related document(s): [16321] Objection to Claim, ) Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (Bayles, Leslie) |
| 09/20/2006 | 16343 | Notice of Filing Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (RE: [16342] Reply).  (Bayles, Leslie) |
| 09/20/2006 | 16344 | Response  to (related document(s): [16311]  Motion for Entry of Order, ) Filed by   Cynthia Hou    (Williams, Daphne) |
| 09/21/2006 | 16345 | Hearing Concluded  (RE: [16323]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically).    (Williams, Velda) |
| 09/21/2006 | 16346 | Amended Exhibit(s) A Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16298] Reply, ). (Carlson, Kurt) |
| 09/21/2006 | 16347 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16346] Exhibit).  (Carlson, Kurt) |
| 09/22/2006 | 16348 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment). Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/22/2006 | 16349 | Hearing Continued  (RE: [15464]  Request for Payment of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:40
Filing Date      No.      Entry

Administrative Expenses, ). Hearing scheduled for 10/27/2006 at
09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
60604.    (Williams, Velda)

09/22/2006   16350   Hearing Continued (RE: [16309] Objection to Claim,, [16278]
                     Objection to Claim, , ,, [15817] Objection to Claim,, [14290]
                     Objection to Claim,, [12067] Objection to Claim, ,, [16116]
                     Objection to Claim,, [3083] Supplement). Status hearing tobe
                     held on 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom
                     744, Chicago, Illinois 60604.   (Williams, Velda)

09/22/2006   16351   Hearing Continued (RE: [16278] Second Omnibus Objection to
                     Aircraft and Tax Indemnity Claims, , , ). Status hearing to be
                     held on 10/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom
                     744, Chicago, Illinois 60604.   (Williams, Velda)

09/22/2006   16352   List of Witnesses Filed by Jeffrey G Close on behalf of Certain
                     Certificateholders, Us Bank National Association.  (Close,
                     Jeffrey)

09/22/2006   16353   List of Exhibits Filed by Jeffrey G Close on behalf of Certain
                     Certificateholders, Us Bank National Association.  (Close,
                     Jeffrey)

09/22/2006   16354   List of Witnesses, List of Exhibits Filed by James J. Mazza Jr on
                     behalf of UAL Corporation, et al. (Mazza, James)

09/22/2006   16355   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al (RE: [16354] List of Witnesses, List of
                     Exhibits). (Mazza, James)

09/22/2006   16356   Order Granting (RE: [16278] Objection to Claim, , , ).  Signed
                     on 9/22/2006 (Williams, Daphne)

09/22/2006   16357   Order Denying Motion To Amend (RE: Related Doc # [16200]).
                     Signed on 9/22/2006.   (Rahmoun, Margie)

09/22/2006   16358   Order concluded and stricken from the call for the reasons stated
                     on the record in open court (RE: [16171] Objection to Claim, ).
                     Signed on 9/22/2006 (Williams, Daphne)

09/25/2006       0   Reopen Document (RE: [16273] Objection to Claim, ).   (Rahmoun,
                     Margie)

09/25/2006       0   Reopen Document (RE: [16273] Objection to Claim, ).   (Rahmoun,
                     Margie)

09/22/2006   16359   Order Stricken (RE: [16273] Objection to Claim, ).  Signed on
                     9/22/2006 (Rahmoun, Margie)

09/25/2006   16360   Notice of Motion and Emergency Motion to Compel Michael Zorich to
                     to be deposed Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al. Hearing scheduled for 9/25/2006 at 01:30 PM
                     at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                     (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order)
                     (Mazza, James)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                     Run Time: 07:38:40
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/25/2006 | 16361 | Hearing Continued (RE: [14132] Debtors' Thirty-Fourth Omnibus Objection to Claims regarding U.S. Bank claims, , ). Trial date set for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/26/2006 | 0 | Reopen Document (RE: [16309] Objection to Claim, ). (Rahmoun, Margie) |
| 09/25/2006 | 16362 | Order Granted (RE: [16309] Objection to Claim, ). Signed on 9/25/2006 (Rahmoun, Margie) |
| 09/25/2006 | 16363 | Order Granting Motion To Compel (Related Doc # [16360]). Signed on 9/25/2006. (Williams, Daphne) |
| 09/25/2006 | 16364 | Order Granting (RE: [16273] Objection to Claim, ). Signed on 9/25/2006 (Williams, Daphne) |
| 09/25/2006 | 16365 | Order Scheduling (RE: [14132] Objection to Claim, , ). Objections due by 10/19/2006. Trial on 9/27/06 stricken from the call. Trial date reset for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 9/25/2006 (Williams, Daphne) |
| 09/27/2006 | 16366 | Notice of Hearing and Forty-Fourth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 09/27/2006 | 16367 | Order Regarding (RE: [16273] Objection to Claim, ). Signed on 9/27/2006 (Rahmoun, Margie) |
| 09/28/2006 | 16368 | Third Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Chalut, Erik) |
| 09/28/2006 | 16369 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16368] Notice). (Chalut, Erik) |
| 09/28/2006 | 16370 | Second Order Granting (RE: [14290] Objection to Claim, ). Signed on 9/28/2006 (Rahmoun, Margie) |
| 09/28/2006 | 16371 | Order Referring Matter To Arbitration (RE: [16321] Objection to Claim, ). Signed on 9/28/2006 (Rahmoun, Margie) |
| 09/28/2006 | 16372 | Order Granting (RE: [12067] Objection to Claim, , ). Signed on 9/28/2006 (Williams, Daphne) |
| 09/28/2006 | 16373 | Order Granting Motion To Vacate (Related Doc # [16283]). Signed on 9/28/2006. (Williams, Daphne) |
| 10/02/2006 | 0 | Motions terminated . (Flowers, Michael) |
| 10/02/2006 | 16374 | Letter: Notice Of Entry Of Comformation Order and Other Relevant Dates filed by James P Grant . (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008
                                                      Run Time: 07:38:40
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/05/2006 | 16375 | Hearing Continued  (RE: [16311]  Motion for Entry of Order to hold Cynthia Hou in contempt of court, ). Hearing scheduled for 10/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/06/2006 | 16376 | Adversary Case 1-04-ap-2413 Closed .   (Walker, Valerie) |
| 10/06/2006 | 16377 | Hearing Continued  (RE: [16278]  Debtors' Second Omnibus Objection to Aircraft and Tax Indemnity Claims, , , ).  Status hearing to be held on 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/06/2006 | 16378 | Adversary Case 1-04-ap-4160 Closed .   (Jerdine, Maurice) |
| 10/12/2006 | 16379 | Notice of Motion and Motion to Amend (related document(s)[7866] Order (Generic)) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 10/05/2006 | 16380 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 2173, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15836]  Notice of Appeal, ).   Signed on 10/5/2006  (Rance, Gwendolyn) |
| 10/05/2006 | 16381 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 2171, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15800]  Notice of Appeal).   Signed on 10/5/2006  (Rance, Gwendolyn) |
| 10/05/2006 | 16382 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 2172, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15797]  Notice of Appeal, ).   Signed on 10/5/2006  (Rance, Gwendolyn) |
| 10/13/2006 | 16383 | Notice of Motion and Motion for Adequate Protection Filed by Mark F Hebbeln on behalf of UMB Bank, N.A..  Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Hebbeln, Mark) |
| 10/17/2006 | 16384 | Notice of Motion and Motion to Withdraw Appearance Filed by Michael L Molinaro on behalf of United States Tennis Association Incorporated.  Hearing scheduled for 10/27/2006 at 09:30 AM at 219 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:06/03/2008
                                                                Run Time:07:38:40
Filing Date     No.        Entry

South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Molinaro, Michael)

10/17/2006      16385      Notice of Withdrawal Filed by Michael L Molinaro on behalf of
                           United States Tennis Association Incorporated (RE: [16384] Motion
                           to Withdraw, ).  (Molinaro, Michael)

10/17/2006      16386      Answer  to (related document(s): [16366]  Objection to Claim, )
                           Filed by  Francisco Acevedo  Nogueras  on behalf of    Puerto
                           Rico Treasury Department    (Rahmoun, Margie)

10/18/2006      0          Motions terminated  (RE: [16384]  Motion to Withdraw, ).
                           (Rance, Gwendolyn)

10/18/2006      16387      Amended Notice of Hearing Filed by John D. Burke on behalf of
                           Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing
                           scheduled for 11/17/2006 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Burke, John)

10/18/2006      16388      <b>INCOMPLETE EVENT FILER NOTIFIED TO RE-FILE</b>  Notice of
                           Motion Filed by Michael Yetnikoff on behalf of Webb Electric,
                           Inc.. Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South
                           Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #
                           (1) Exhibit A) (Yetnikoff, Michael) Modified on 10/24/2006
                           (Offord, Donna).

10/18/2006      16389      Certificate of Service Filed by Michael Yetnikoff on behalf of
                           Webb Electric, Inc.  (RE: [16388] Notice of Motion). (Yetnikoff,
                           Michael)

10/18/2006      16390      Response in Opposition to (related document(s): [16366] Objection
                           to Claim, ) Filed by Mark L Radtke on behalf of Sabre Inc.
                           (Radtke, Mark)

10/19/2006      16391      Notice of Motion and Motion to Allow Claim(s) # Filed by Michael
                           Yetnikoff on behalf of Webb Electric, Inc..  Hearing scheduled for
                           12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                           Chicago, Illinois 60604.  (Attachments: # (1) Exhibit
                           A)(Yetnikoff, Michael)

10/19/2006      0          Reopen Document  (RE: [16384]  Motion to Withdraw, ).
                           (Williams, Daphne)

10/18/2006      16392      Order Withdrawing Motion to Withdraw (Related Doc # [16384]).
                           Signed on  10/18/2006.   (Williams, Daphne)

10/19/2006      16393      Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport
                           Authority for allowance and payment of administrative expense
                           non-rent claims, ). Hearing scheduled for 12/15/2006 at 09:30 AM
                           at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                           (Williams, Velda)

10/19/2006      16394      Notice of Motion and Motion in Limine No. 1 - to Exclude Market
                           Data or Analysis as Parol Evidence. Filed by Jeffrey G Close on
                           behalf of Certain Certificateholders, Us Bank National

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:40
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
| | | Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16395 | Notice of Motion and Motion in Limine No. 2 - to Exclude Paul Marini. Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1 Part 1# (2) Exhibit 1 Part 2) (Close, Jeffrey) |
| 10/19/2006 | 16396 | Objection to (related document(s): [16353] List of Exhibits) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 10/19/2006 | 16397 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16396] Objection).  (Mazza, James) |
| 10/19/2006 | 16398 | Notice of Motion and Motion in Limine No. 3 - to Exclude the Report of the Debtors Proposed Expert Paul Marini. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16399 | Notice of Motion and Motion in Limine No. 4 - to Bar Admission of Correspondence Between Unrelated Parties (Proposed UAL-6). Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16400 | Notice of Motion and Motion in Limine To Preclude Certain Testimony By John Vitale. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 10/25/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James) |
| 10/19/2006 | 16401 | Notice of Motion and Motion in Limine No. 5 - to Bar Admission of Certain Papers Filed in the Delta Air Lines Bankruptcy (Proposed UAL-7 & UAL-8). Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16402 | Notice of Motion and Motion in Limine No. 6 - to Exclude Papers Related to Certain Claims of Barclays Bank PLC. Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2006 | 16403 | Notice of Motion and Motion in Limine No. 7 - to Strike Reorganized Debtors Exhibit List and Certain Related Exhibits. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5) (Close, Jeffrey) |
| 10/19/2006 | 16404 | Notice of Motion and Motion in Limine No. 8 to Properly Limit the Testimony of Dean Gerber. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1) (Close, Jeffrey) |
| 10/19/2006 | 16405 | Notice of Motion Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16395] Motion in Limine,, [16404] Motion in Limine,, [16398] Motion in Limine,, [16403] Motion in Limine,, [16394] Motion in Limine,, [16402] Motion in Limine,, [16401] Motion in Limine,, [16399] Motion in Limine, ). Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Close, Jeffrey) |
| 10/19/2006 | 16406 | Certificate of Service Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16394] Motion in Limine,, [16395] Motion in Limine,, [16403] Motion in Limine,, [16398] Motion in Limine,, [16401] Motion inLimine,, [16404] Motion in Limine,, [16399] Motion in Limine,, [16402] Motion in Limine,, [16405] Notice of Motion, ).  (Close, Jeffrey) |
| 10/19/2006 | 16407 | Exhibit(s) Creditors Motion in Limine Exhibit Appendix Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association (RE: [16394] Motion in Limine,, [16395] Motion in Limine,, [16403] Motion in Limine,, [16398] Motion in Limine,, [16401] Motion in Limine,, [16404] Motion in Limine,, [16399] Motion in Limine,, [16402] Motion in Limine, ). (Attachments: # (1) Appendix Exhibit 1# (2) Appendix Exhibit 2# (3) Appendix Exhibit 3# (4) Appendix Exhibit 4# (5) AppendixExhibit 5# (6) Appendix Exhibit 6# (7) Appendix Exhibit 7# (8) Certificate of Service) (Close, Jeffrey) |
| 10/19/2006 | 16408 | Notice of Filing Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16407] Exhibit,, ).  (Close, Jeffrey) |
| 10/19/2006 | 16409 | Objection to (related document(s): [16354] List of Witnesses, List of Exhibits) Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association (Attachments: # (1) Certificate of Service) (Close, Jeffrey) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2006 | 16410 | Notice of Filing Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16409] Objection). (Close, Jeffrey) |
| 10/24/2006 | 16411 | CORRECTIVE ENTRY INCOMPLETE EVENT FILER NOTIFIED TO RE-FILE (RE: [16388] Notice of Motion, ). (Offord, Donna) |
| 10/24/2006 | 16412 | Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16278] Objection to Claim,,, ). (Fruchtman, Rebecca) |
| 10/24/2006 | 16413 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16412] Notice of Withdrawal). (Fruchtman, Rebecca) |
| 10/25/2006 | 16414 | Reply to (related document(s): [16383] Motion for Adequate Protection, ) Filed by Mark F Hebbeln on behalf of UMB Bank, N.A. (Hebbeln, Mark) |
| 10/25/2006 | 16415 | Notice of Filing Filed by Mark F Hebbeln on behalf of UMB Bank, N.A. (RE: [16414] Reply). (Hebbeln, Mark) |
| 10/25/2006 | 16416 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15464] Request for Payment of Administrative Expenses, ). Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Chalut, Erik) |
| 10/25/2006 | 16417 | Agenda Matters Scheduled For Hearing on October 27, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 10/25/2006 | 16418 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16417] Agenda). (Chalut, Erik) |
| 10/25/2006 | 16419 | Reply in Support to (related document(s): [16366] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 10/25/2006 | 16420 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16419] Reply). (Chalut, Erik) |
| 10/25/2006 | 16421 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16379] Motion to Amend). (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 10/25/2006 | 16422 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16421] Certification of No Objection). (Chalut, Erik) |
| 10/27/2006 | 16423 | Hearing Continued (RE: [15462] Administrative Expenses,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 10/27/2006 | 16424 | Hearing Continued (RE: [10712] Judgment,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008

                                                         Run Time: 07:38:40
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2006 | 16425 | Hearing Continued (RE: [10723] Judgment,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 10/26/2006 | 16426 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 10/5/2006. USDC Case Number: 06 C 2171, USCA Case Number: 06-3489 & 06-3548 (RE: [15800] Notice of Appeal). (Rance, Gwendolyn) |
| 10/26/2006 | 16427 | Motion to Appear Pro Hac Vice Filed by Joshua M Mester on behalf of UMB Bank NA . (Flowers, Michael) |
| 10/27/2006 | 16428 | Response to (related document(s): [16366] Objection to Claim, ) Filed by Carolyn Walker (Williams, Daphne) |
| 10/30/2006 | 16429 | Hearing Continued (RE: [15817] Objection to Claim,, [14290] Objection to Claim, ). Status hearing to be held on 11/21/2006 at 09:30 AM . (Miller, Myrtle) |
| 10/30/2006 | 16430 | Hearing Continued (RE: [16309] Objection to Claim,, [16366] Objection to Claim, ). Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Miller, Myrtle) |
| 10/27/2006 | 16431 | Order Denying Motion For Adequate Protection (Related Doc # [16383]). Signed on 10/27/2006. (Rahmoun, Margie) |
| 10/27/2006 | 16432 | Order Resolving (RE: [14132] Objection to Claim, , ). Signed on 10/27/2006 (Williams, Daphne) |
| 10/31/2006 | 16433 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Calyon, GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4. Hearing scheduled for 11/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Stipulation and Proposed Order Regarding Withdrawal) (Schwartz, Jeffrey) |
| 10/31/2006 | 16434 | Proof of Service Filed by Mark F Hebbeln on behalf of UMB Bank, N.A. (RE: [16414] Reply). (Hebbeln, Mark) |
| 10/31/2006 | 16435 | Order withdrawn (RE: [16278] Objection to Claim,). Signed on 10/31/2006 (Rahmoun, Margie) |
| 10/31/2006 | 16436 | Order Withdrawing as moot Motion In Limine (Related Doc # [16403]). Signed on 10/31/2006. (Rahmoun, Margie) |
| 10/31/2006 | 16437 | Order Withdrawing as moot Motion In Limine (Related Doc # [16401]). Signed on 10/31/2006. (Rahmoun, Margie) |
| 10/31/2006 | 16438 | Order Withdrawing as moot Motion In Limine (Related Doc # [16398]). Signed on 10/31/2006. (Rahmoun, Margie) |
| 10/31/2006 | 16439 | Order Withdrawing as moot Motion In Limine (Related Doc # [16394]). Signed on 10/31/2006. (Rahmoun, Margie) |
| 10/30/2006 | 16440 | Order Granting Motion To Amend (RE: Related Doc # [16379]). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on  10/30/2006.    (Rahmoun, Margie) |
| 10/30/2006 | 16441 | Agreed Order and Stipulation between Cynthia Hou and United Air Lines, Inc Kirkland & Ellis LLP and James H M Sprayregen.   Signed on 10/30/2006  (Williams, Daphne) |
| 10/31/2006 | 16442 | Order Withdrawing as moot Motion In Limine (Related Doc # [16395]).   Signed on  10/31/2006.    (Williams, Daphne) |
| 10/31/2006 | 16443 | Order Withdrawing as moot Motion In Limine (Related Doc # [16399]).   Signed on  10/31/2006.    (Williams, Daphne) |
| 10/31/2006 | 16444 | Order Withdrawing as moot Motion In Limine (Related Doc # [16400]).   Signed on  10/31/2006.    (Williams, Daphne) |
| 10/31/2006 | 16445 | Order Withdrawing as moot Motion In Limine (Related Doc # [16404]).   Signed on  10/31/2006.    (Williams, Daphne) |
| 10/31/2006 | 16446 | Order Withdrawing as moot Motion In Limine (Related Doc # [16402]).   Signed on  10/31/2006.    (Williams, Daphne) |
| 10/30/2006 | 16447 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16427]).   Signed on  10/30/2006.    (Williams, Daphne) |
| 11/03/2006 | 16448 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of BNP Paribas.  Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey) |
| 11/03/2006 | 16449 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale.  Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey) |
| 11/06/2006 | 16450 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Kreditanstalt fur Wiederaufbau. Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Stipulation and Proposed Order) (Schwartz, Jeffrey) |
| 11/06/2006 | 16451 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG.  Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Stipulation and Proposed Order) (Schwartz, Jeffrey) |
| 11/06/2006 | 16452 | Order Granting (RE: [16366]  Objection to Claim, ).   Signed on 11/6/2006  (Williams, Daphne) |
| 11/08/2006 | 16453 | Appearance Filed by Ellen A Yearwood on behalf of Leon A Ramsey. (Yearwood, Ellen) |
| 11/10/2006 | 16454 | Notice of Motion and Motion to Allow Claim(s) # 3571. Filed by Ellen A Yearwood on behalf of Leon A Ramsey.  Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008
                                                        Run Time:07:38:40
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Chicago, Illinois 60604.  (Yearwood, Ellen) |
| 11/13/2006 | 0 | Motions terminated  (RE: [16311]  Motion for Entry of Order, ).  (Williams, Daphne) |
| 11/14/2006 | 16455 | Amended Notice of Motion Filed by Jeffrey M Schwartz on behalf of Calyon, GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4 (RE: [16433] Motion to Withdraw as Attorney, ). Hearing scheduled for 11/21/2006 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Schwartz, Jeffrey) |
| 11/15/2006 | 16456 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16311] Motion for Entry of Order, ).  (Chalut, Erik) |
| 11/15/2006 | 16457 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16456] Notice of Withdrawal).  (Chalut, Erik) |
| 11/15/2006 | 16458 | Notice of Hearing and Forty-Fifth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 11/17/2006 | 16459 | Transfer of Claim.  13962 from Sulzer Metco Inc to Liquidity Solutions Inc, dba Revenue Management. Filed by Revenue Management.  Objections due by 12/8/2006. (Minkoff, Robert) |
| 11/16/2006 | 16460 | Order Withdrawing Motion for Entry of Order (Related Doc # [16311]).   Signed on  11/16/2006.    (Flowers, Michael) |
| 11/17/2006 | 16461 | Hearing Continued  (RE: [15464]  Request of State Street Bank & Trust Company for Payment of Administrative Expenses, ). Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 11/17/2006 | 16462 | Hearing Continued  (RE: [15817]  Thirty-Eigth Omnibus Objection to Claims, ).  Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/17/2006 | 16463 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15464] Request for Payment of Administrative Expenses,, [15817] Objection to Claim, ). Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) |
| 11/17/2006 | 16464 | Agenda Matters Scheduled for Hearing on November 21, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 11/17/2006 | 16465 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:40
Filing Date      No.      Entry
_____

                          Corporation, et al (RE: [16464] Agenda).  (Chalut, Erik)

11/20/2006      16466     Fourth Notice of Un-Negotiated Checks Filed by Erik W. Chalut on
                          behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A#
                          (2) Exhibit B) (Chalut, Erik)

11/20/2006      16467     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [16466] Notice).  (Chalut, Erik)

11/21/2006      16468     Hearing Continued  (RE: [14290]  Debtors' Thirty-Fifth Omnibus
                          Objection to Claims, ).  Status hearing to be held on 12/15/2006
                          at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                          Illinois 60604.   (Williams, Velda)

11/21/2006      16469     Order and Stipulation  (RE: [16433]  Motion to Withdraw as
                          Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie)

11/21/2006      16470     Order and Stipulation  (RE: [16448]  Motion to Withdraw as
                          Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie)

11/21/2006      16471     Order and Stipulation  (RE: [16451]  Motion to Withdraw as
                          Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie)

11/21/2006      16472     Order and Stipulation  (RE: [16450]  Motion to Withdraw as
                          Attorney, ).   Signed on 11/21/2006 (Williams, Daphne)

11/21/2006      16473     Order and Stipulation  (RE: [16449]  Motion to Withdraw as
                          Attorney, ).   Signed on 11/21/2006 (Williams, Daphne)

12/04/2006      16474     Response  to (related document(s): [16458]  Objection to Claim, )
                          Filed by   David A Kemna    (Rahmoun, Margie)

12/04/2006      16475     Response  to (related document(s): [16458]  Objection to Claim, )
                          Filed by   Bernadette  Johnson-Thompson   (Williams, Daphne)

12/06/2006      16476     Hearing Continued  (RE: [3083]  Supplemental Application of
                          Indianapolis Airport Authority for allowance and payment of
                          administrative expenses, ).  Status hearing to be held on
                          12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604.   (Williams, Velda)

12/05/2006      16477     Response  to (related document(s): [16458]  Objection to Claim, )
                          Filed by   Amy  Sampey-Wilson    (Williams, Daphne)

10/26/2006      16478     Copy of Order from U S District Court Dated:  10/25/2006, , Re:
                          Civil Action Number: 06-2780.   The district court's dismissal of
                          the appeal from the bankruptcy court is VACATED and the bankruptcy
                          court's order approving the plan of reorganization is REMANDED to
                          the district court with instructions to affirm it. The above is in
                          accordance with the decision of this court entered on date. Costs
                          awarded to appellees.  (RE: [14965]  Notice of Appeal, ).   Signed
                          on 10/26/2006  (Rance, Gwendolyn)

10/26/2006      16479     Order from Appeal Court Re: Appeal on Appellate Case Number:  ,
                          The PBGC's appeal (No 06-2843) is DISMISSED for want of
                          jurisdiction because it requests an advisory opinion. On the
                          appeals of ALPA and the URPBPA (Nos 06-2662 and 06-2714) the

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:40
Filing Date     No.      Entry

|            |       |                                                                 |
|------------|-------|-----------------------------------------------------------------|
|            |       | judgment terminating thepilots' pension plan as of December 30, 2004, is AFFIRMED. On United's appeal (No 06-1867) with respect to the October benefits order, the judgment is REVERSED and the case is REMANDED with instructions to enter a judgment allowing United to reclaim the contents of the segregated fund. The above is in accordance with the decision of this court entered on this date. United recovers costs. The rest do not.. (RE: [13164]  Notice of Appeal).   Signed on 10/26/2006  (Rance, Gwendolyn) |
| 12/06/2006 | 16480 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/06/2006 | 16481 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [16480] Response).  (Acker, Ann) |
| 12/06/2006 | 16482 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Justin D Eichmann  on behalf of  Sharon K Wees (Williams, Daphne) |
| 12/06/2006 | 16483 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Justin D Eichmann  on behalf of  Suzanne  Cappello (Williams, Daphne) |
| 12/06/2006 | 16484 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Justin D Eichmann  on behalf of  Giesila  McGuire (Rahmoun, Margie) |
| 12/06/2006 | 16485 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Justin D Eichmann  on behalf of  Jane Ehrismann  Zeller (Rahmoun, Margie) |
| 12/07/2006 | 16486 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 2/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 12/08/2006 | 16487 | Objection to (related document(s): [16454] Motion to Allow Claims) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 12/08/2006 | 16488 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16487] Objection).  (Fruchtman, Rebecca) |
| 12/11/2006 | 16489 | Hearing Continued (RE: [14290]  Debtor's Thirty-Fifth Omnibus Objection to Claims, ).  Status hearing to be held on 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/12/2006 | 16490 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Derek L Wright on behalf of Lee County Port Authority (Wright, Derek) |
| 12/13/2006 | 16491 | Reply in Support to (related document(s): [16458] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 06/03/2008

                                                             Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Exhibit 1) (Chalut, Erik)

12/13/2006    16492    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16491] Reply).  (Chalut, Erik)

12/13/2006    16493    Agenda Matters Scheduled for Hearing on December 15, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik)

12/13/2006    16494    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16493] Agenda).  (Chalut, Erik)

12/13/2006    16495    Motion to Appear Pro Hac Vice Filed by Ian A  Hammel on behalf of The Bank of New York as Trustee.    (Rahmoun, Margie)

12/07/2006    16496    Response  to (related document(s): [16366] Objection to Claim, ) Filed by   Jack M McGahey  (Williams, Daphne)

12/14/2006    16497    Report - Reorganized Debtors' December 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik)

12/14/2006    16498    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16497] Report).  (Chalut, Erik)

12/14/2006    16499    Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16495]).  Signed on  12/14/2006.    (Williams, Daphne)

12/15/2006    16500    Hearing Continued  (RE: [15462]  Request of City of Chicago for Payment of Administrative Expenses,, [10712]  Motion of The Bank of New York Trust Company and The Indianapolis Airport Authority for Summary Judgment,, [10723]  Debtors' Motion forSummary Judgment,, [4122]  Motion of Indianapolis Airport Authority for Allowance and Pyament of Administrative Expese - Non-Rent Claims). Hearing scheduled for 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

12/15/2006    16501    Hearing Continued  (RE: [16309]  Debtors' Forty-Third Omnibus Objection to Claims,, [15817]  Debtors' Thirty-Eighth Omnibus Objection to Claims,, [16458]  Debtors' Forty-Fifth Omnibus Objection to Claims,, [16366]  Debtors' Forty-Fourth Omnibus Objection to Claims,, [3083]  Supplemental Application of Indianapolis Airport Authority of Allowance and Pyment of Administrative Expenses).  Status hearing to be held on 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

12/15/2006    16502    Hearing Continued .  Post-Confirmation Status hearing to be held on 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

12/15/2006    16503    Order Denying Motion To Allow Claim(s) 3571.  (Related Doc # [16454]).  Signed on  12/15/2006.    (Flowers, Michael)

12/19/2006    16504    Notice of Hearing and Forty-Sixth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date: 06/03/2008
                                                              Run Time: 07:38:40
Filing Date      No.       Entry

scheduled for 1/18/2007 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of
Hearing)(Chalut, Erik)

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2006 | 16505 | Order Granting (RE: [16309] Objection to Claim, ).   Signed on 12/20/2006 (Williams, Daphne) |
| 12/22/2006 | 16506 | Order Granting (RE: [16458] Objection to Claim, ).   Signed on 12/22/2006 (Williams, Daphne) |
| 12/22/2006 | 16507 | Agreed Order Withdrawing Motion To Allow Claim(s)  (Related Doc # [16391]).  Signed on 12/22/2006.   (Rowe, Victoria) |
| 01/02/2007 | 16508 | Transfer of Claim.  182 from Webb Electric Company to Jervis B. Webb Company. Filed by Michael Yetnikoff on behalf of Webb Electric, Inc.. Objections due by 1/23/2007. (Yetnikoff, Michael) |
| 12/29/2006 | 16509 | Response to (related document(s): [16504] Objection to Claim, ) Filed by  Bonnie J Gonzales    (Williams, Daphne) |
| 01/03/2007 | 16510 | <b>INCORRECT PDF - FILER RE-FILED</b> Notice of Motion and Motion to Approve Entry of a Fifth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 1/18/2007 at 10:00 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B# (4) Proposed Order) (Chalut, Erik) Modified on 1/4/2007 (O'Day, Sean). |
| 01/03/2007 | 16511 | Stipulation of Dismissal of Docket No. 15464. Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 01/03/2007 | 16512 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16511] Stipulation).  (Chalut, Erik) |
| 01/04/2007 | 16513 | Notice of Motion and Motion to Approve Entry of a Fifth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B# (4) Proposed Order) (Chalut, Erik) |
| 01/04/2007 | 16514 | CORRECTIVE ENTRY INCORRECT PDF - FILER RE-FILED (RE: [16510] Motion to Approve, ).   (O'Day, Sean) |
| 01/04/2007 | 0 | Motions terminated (RE: [16510] Motion to Approve, ).   (O'Day, Sean) |
| 01/05/2007 | 16515 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Daniel M Crawford  on behalf of  Ernest  Baron (Williams, Daphne) |
| 01/05/2007 | 16516 | Notice of Motion and Motion to Authorize  to Unelect an 1111(b) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:40
| Filing Date | No. | Entry |
|---|---|---|
| | | Election of Claim No 39399 Filed by  Barnita P Vann . Hearing scheduled for 1/18/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 01/04/2007 | 16517 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15464]).  Signed on 1/4/2007.  (Flowers, Michael) |
| 01/16/2007 | 16518 | Agenda Matters Scheduled for Hearing on January 18, 2007 at 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 01/16/2007 | 16519 | Reply in Support to (related document(s): [16504] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 01/16/2007 | 16520 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16519] Reply).  (Chalut, Erik) |
| 01/17/2007 | 16521 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16518] Agenda).  (Chalut, Erik) |
| 01/17/2007 | 16522 | Hearing Continued (RE: [14290]  Debtors' Thirty-Fifth Objection to Claim, ).  Status hearing to be held on 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/16/2007 | 16523 | Change of Name/Address for LifeCare Com Inc Jeffrey A Burki. |
| 01/17/2007 | 16524 | Hearing Continued (RE: [16309]  Debtors' Forty-Third Omnibus Objection to Claims, ).  Status hearing to be held on 3/1/2007 at 10:00 AM .  (Williams, Velda) |
| 01/18/2007 | 16525 | Hearing Continued (RE: [10712]  Motion of Bank of New York Trust for summary Judgment,, [10723]  Debtors' Motion for Summary Judgment, [4122]  Motion of Indianapolis Airport Authority for allowance of payment of administrative expense non-rentclaims). Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16526 | Hearing Continued (RE: [15462]  Request of City of Chicago for Payment of Administrative Expenses - Midway, ). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16527 | Hearing Continued (RE: [3083]  Supplemental Application of Indianapolis Airport Authority for allowance and payment of administrative expense).  Status hearing to be held on 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16528 | Hearing Continued (RE: [15817]  Thirty-Eighth Omnibus Objection to Claim,, [16504]  Forty-Sixth Omnibus Objection to Claim,, [16458]  Forty-Fifth Omnibus Objection to Claim,, [16366]  Forty-Fourth Omnibus Objection to Claim, ).  Status hearing to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008
                                                         Run Time:07:38:40
Filing Date     No.       Entry

| | | |
|---|---|---|
| | | beheld on 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16529 | Order Granting Motion to Authorize (Related Doc # [16516]). Signed on 1/18/2007.  (Rahmoun, Margie) |
| 01/18/2007 | 16530 | Order Granting Motion to Approve (Related Doc # [16513]).  Signed on 1/18/2007.  (Williams, Daphne) |
| 01/24/2007 | 16531 | Notice of Motion and Emergency Motion to Reconsider Claim Filed by Barnita P Vann .  Hearing scheduled for 2/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 01/24/2007 | 16532 | Order Granting (RE: [16504] Objection to Claim, ).  Signed on 1/24/2007 (Williams, Daphne) |
| 01/24/2007 | 16533 | Emergency Notice of Motion and  Motion to Modify Claim #39399 and/or File a New Secured Formal Proof of Claim(s)  Filed by Barnita P Vann .  (Williams, Daphne) Additional attachment(s) added on 1/26/2007 (Rance, Gwendolyn). Modified on 1/26/2007to correct hearing date, time and location (Rance, Gwendolyn). |
| 01/26/2007 | 16534 | CORRECTIVE ENTRY to attach pdf (RE: [16533] Motion to Modify Claims).  (Rance, Gwendolyn) |
| 01/26/2007 | 16535 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [16533] Motion to Modify Claims, ). Hearing scheduled for 2/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 01/29/2007 | 16536 | Notice of Motion and  Motion for Leave to File a Late Proof of Claim Form and to File in Paper Form, Instanter Filed by  Daniel B Malone  on behalf of  Karrie McCorkel .  Hearing scheduled for 2/22/2007 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/29/2007 | 16537 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Daniel B Malone for Not Filing Electronically . Hearing scheduled for 2/8/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/30/2007 | 16538 | Notice of Hearing and Forty-Seventh Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 01/31/2007 | 16539 | Objection to (related document(s): [16531] Motion to Reconsider Claim) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Chalut, Erik) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

                                                     Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 01/31/2007 | 16540 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16539] Objection).  (Chalut, Erik) |
| 02/01/2007 | 16541 | Hearing Continued  (RE: [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay).  Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 02/01/2007 | 16542 | Hearing Continued  (RE: [14290]  Objection to Claim,, [3083] Supplement).  Status hearing to be held on 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 02/01/2007 | 16543 | Order Denying Motion To Reconsider Claim (Related Doc # [16531]). Signed on  2/1/2007.    (Rowe, Victoria) |
| 02/01/2007 | 16544 | Order Granting Motion To Modify Claims 39399. (Related Doc # [16533]).   Signed on  2/1/2007.    (Rowe, Victoria) |
| 01/30/2007 | 16545 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 4243, Dated 1/22/2007. For the reasons stated in the attached memorandum opinion and order, the 7/7/06 order of the bankruptcy court is affirmed in part and reversed in part. The matter is remanded to the bankruptcy court for further proceedings consistent with this ruling.  (RE: [16215] Notice of Appeal, ).   Signed on 1/30/2007  (Rance, Gwendolyn) |
| 02/07/2007 | 16546 | Hearing Continued  (RE: [16536]  Motion for Leave to File Late Proof of Claim and to File in Paper Form, Instanter, ). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 02/05/2007 | 16547 | Change of Name/Address for Wiley Rein & Fielding LLP. Name changed to Wiley Rein LLP  Filed by  Alexander  Laughlin  .  (Williams, Daphne) |
| 02/08/2007 | 16548 | Hearing Concluded  (RE: [16537]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically).   (Williams, Velda) |
| 02/12/2007 | 16549 | Notice of Motion and Emergency Motion to Restrict Public Access. Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account.  Hearing scheduled for 2/20/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Berneman, Beverly) |
| 02/12/2007 | 16550 | Attachment(s) Proposed Order Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [16549] Motion to Restrict Public Access, ).  (Berneman, Beverly) |
| 02/12/2007 | 16551 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [14290] Objection to Claim, ).  (Chalut, Erik) |
| 02/12/2007 | 16552 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16551] Notice of Withdrawal).  (Chalut, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008

Filing Date    No.    Entry                          Run Time:07:38:40

---

|  |  |  |
|---|---|---|
|  |  | Erik) |
| 02/13/2007 | 16553 | Order Concluded and Stricken from the Call  (RE: [14290] Objection to Claim, ).   Signed on 2/13/2007  (Williams, Daphne) |
| 02/15/2007 | 0 | Motions terminated .    (Flowers, Michael) |
| 02/20/2007 | 16554 | Notice of Filing Response to Objection to Claim 31340 Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account. (Berneman, Beverly) |
| 02/20/2007 | 16555 | Order Granting Motion To Restrict Public Access (Related Doc # [16549]).   Signed on  2/20/2007.    (Rahmoun, Margie) |
| 02/20/2007 | 16556 | Incamera/Seal Material: Response To Objection to Claim 31340 . (Rahmoun, Margie) |
| 02/20/2007 | 16557 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Peter  Hoffman    (Rahmoun, Margie) |
| 02/20/2007 | 16558 | Objection and Response to Debtors Motion to Expunge Barnita P Vann's Claim No. 39399 Motion to Exercise Settoff/Counterclaims/Claims  to  Filed by   Barnita P Vann (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) |
| 02/20/2007 | 16559 | Notice of Filing  Filed by   Barnita P Vann  (RE: [16558] Objection, ).   (Williams, Daphne) |
| 02/16/2007 | 16560 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Lori Jo Baca Zamora    (Rahmoun, Margie) |
| 02/22/2007 | 16561 | Reply  to (related document(s): [16538]  Objection to Claim, ) Filed by   Arlene  Lorion    (Rahmoun, Margie) |
| 02/20/2007 | 16562 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Carolyn  Gomez    (Rahmoun, Margie) |
| 02/20/2007 | 16563 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   April Buchwach    (Williams, Daphne) |
| 02/20/2007 | 16564 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Earlene Nogar DePeel    (Williams, Daphne) |
| 02/20/2007 | 16565 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Jessica Kailihiwa-Reid    (Williams, Daphne) |
| 02/20/2007 | 16566 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Arlene  Lorion    (Rahmoun, Margie) |
| 02/20/2007 | 16567 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Gloria  Hom    (Williams, Daphne) |
| 02/20/2007 | 16568 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Mary H Flores    (Williams, Daphne) |
| 02/21/2007 | 16569 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Tamra L Mongar    (Rahmoun, Margie) |
| 02/22/2007 | 16570 | Response  to (related document(s): [16538]  Objection to Claim, ) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date: 06/03/2008
                                                             Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|

Filed by  Stacy A Smith   on behalf of   Bredette C Thomas
(Williams, Daphne)

02/21/2007    16571    Response   to (related document(s): [16538]   Objection to Claim, )
Filed by   Jack Maynard McGahey    (Williams, Daphne)

02/22/2007    16572    Response   to (related document(s): [16538]   Objection to Claim, )
Filed by   Jeanie Canup    (Williams, Daphne)

02/23/2007    16573    Appearance   Filed by   Dale A Gaar    on behalf of   Robbie H Casey
Jones  .   (Williams, Daphne)

02/23/2007    16574    Motion   to Appear Pro Hac Vice Filed by   Dale A Gaar    on behalf
of   Robbie H Casey Jones .      (Williams, Daphne)

02/23/2007    16575    Response   to (related document(s): [16538]   Objection to Claim, )
Filed by   Dale A Gaar    on behalf of   Robbie H Casey Jones
(Williams, Daphne)

02/26/2007    16576    Letter:  Direct any new information  Filed by Willis Hamamoto.
(Rahmoun, Margie)

02/26/2007    16577    Change of Name/Address for Barnita P Vann.   Filed by   Barnita P
Vann  .   (Williams, Daphne)

02/27/2007    16578    Agenda of Matters Scheduled for Hearing on March 1, 2007 at 10:00
A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
(Chalut, Erik)

02/27/2007    16579    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation, et al (RE: [16578] Agenda). (Chalut, Erik)

02/27/2007    16580    Reply in Support to (related document(s): [16538] Objection to
Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et
al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

02/27/2007    16581    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation, et al (RE: [16580] Reply). (Chalut, Erik)

02/27/2007    16582    Exhibit(s) 2-3 Filed by Erik W. Chalut on behalf of UAL
Corporation, et al (RE: [16580] Reply). (Attachments: # (1)
Exhibit 3) (Chalut, Erik)

02/26/2007    16583    Order Granting Motion To Appear Pro Hac Vice (Related Doc #
[16574]).   Signed on 2/26/2007.    (Flowers, Michael)

02/28/2007    16584    Second Order Granting  (RE: [15817]  Objection to Claim, ).
Signed on 2/28/2007  (Williams, Daphne)

03/01/2007    16585    Hearing Continued  (RE: [16536]  Motion of Karrie McCorkel for
Leave to file late proof of claim,, [15462]  Request of City of
Chicago for Payment of Administrative Expenses,, [10712]  Motion
of The Bank of New York Trust Company and The IndianapolisAirport
Authority for Summary Judgment,, [10723]  Debtor's Motion for
Summary Judgment, [4122]  Motion of Indianapolis Airport Authority
for Allowance and Payment of Administrative Expenses). Hearing
scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:40
Filing Date    No.      Entry
_____

                        Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

03/01/2007    16586    Hearing Continued  (RE: [16309]  Objection to Claim,, [15817]
                       Objection to Claim,, [16504]  Objection to Claim,, [16458]
                       Objection to Claim,, [16366]  Objection to Claim,, [3083]
                       Supplemental Application of Indianapolis Airport Authority for
                       Allowance and payment of administrative expenses , [16538]
                       Objection to Claim, ).  Status hearing to be held on 4/5/2007 at
                       10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                       60604.   (Williams, Velda)

03/01/2007    16587    Appearance Filed by Erich S Buck on behalf of At&T Corp.  (Buck,
                       Erich)

03/01/2007    16588    Notice of Motion and Motion for Preliminary Or Permanent
                       Injunction To Reinstate Filed by   Barnita P  Vann .  Hearing
                       scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie)

03/02/2007        0    Motions terminated  (RE: [9961]  Motion to Approve,, [9974]
                       Motion for Relief Stay, ).    (Flowers, Michael)

03/06/2007        0    Reopen Document  (RE: [16458]  Objection to Claim, ).    (Rahmoun,
                       Margie)

03/05/2007    16589    Order Granted  (RE: [16458]  Objection to Claim, ).    Signed on
                       3/5/2007 (Rahmoun, Margie)

03/05/2007    16590    Order Granting  (RE: [16538]  Objection to Claim, ).   Signed on
                       3/5/2007  (Williams, Daphne)

03/06/2007    16591    Notice of Hearing and Forty-Eighth Omnibus Objection to Claim(s)
                       Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
                       Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
                       Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5)
                       Notice of Hearing)(Chalut, Erik)

03/08/2007    16592    Notice of Motion and Motion to Withdraw as Attorney Filed by
                       Jeffrey M Schwartz on behalf of Mitsubishi International
                       Corporation.  Hearing scheduled for 4/5/2007 at 10:00 AM at 219
                       South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey)

03/08/2007    16593    Notice of Motion and Motion to Withdraw as Attorney Filed by
                       Jeffrey M Schwartz on behalf of Diamond Lease (U.S.A.), Inc..
                       Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                       (1)Proposed Order) (Schwartz, Jeffrey)

03/12/2007    16594    <b>DOCKETED ON WRONG CASE</b> Memorandum in Opposition to United
                       Air Lines, Inc.'s Request for a Permanent Injunction Filed by
                       Erich S Buck on behalf of City of Los Angeles.  (Buck, Erich)
                       Modified on 3/13/2007 (Offord, Donna).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008

                                                               Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 03/12/2007 | 16595 | **DOCKETED ON WRONG CASE**  Notice of Motion Filed by Erich S Buck on behalf of City of Los Angeles. Hearing scheduled for 3/15/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Order Granting Motion by City of Los Angeles and Los Angeles World Airports to Approve the Filing of a Brief in Excess of Fifteen Pages) (Buck, Erich) Modified on 3/13/2007 (Offord, Donna). |
| 03/13/2007 | 16596 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [16594]  Memorandum). (Offord, Donna) |
| 03/13/2007 | 16597 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [16595]  Notice of Motion, ).    (Offord, Donna) |
| 03/13/2007 | 16598 | Notice of Motion and Emergency Motion to File Incamera/Seal : - Reorganized Debtors' Emergency Motion to File Their Reply in Support of Their Objection to Claim 31340 Under Seal [Related to Docket No. 16538] Filed by Erik W. Chalut on behalf ofUAL Corporation.  Hearing scheduled for 3/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 03/15/2007 | 16599 | Order Granting Motion to Incamera/Seal (Related Doc # [16598]). Signed on  3/15/2007.    (Williams, Daphne) |
| 03/19/2007 | 16600 | Notice of Motion and  Motion to Withdraw as Attorney Filed by Forrest L Ingram  on behalf of  Anita  Cress .  Hearing scheduled for 3/22/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/19/2007 | 16601 | **INCORRECT DOCKET TEXT** Notice of Hearing of Rule to Show Cause with Certificate of Service against Forrest L Ingeram for Not Filing Electronically . Hearing scheduled for 4/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) Modified on 3/21/2007 (Seldon, Katrina). |
| 03/19/2007 | 16602 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Forrest L Ingram for Not Filing Electronically . Hearing scheduled for 4/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 03/21/2007 | 16603 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [16601]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (Seldon, Katrina) |
| 03/22/2007 | 16604 | Response to (related document(s): [16591] Objection to Claim, ) Filed by Ellen A Yearwood on behalf of Leon A Ramsey (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Yearwood, Ellen) |
| 03/22/2007 | 16605 | Order Granting Motion To Withdraw As Attorney (Related Doc # [16600]).  Signed on  3/22/2007.    (Rahmoun, Margie) |
| 03/23/2007 | 16606 | Response to (related document(s): [16591]  Objection to Claim, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/03/2008
                                                         Run Time:07:38:40
Filing Date    No.      Entry

                        Filed by    Demetrice Turner-Hightower    (Williams, Daphne)

03/27/2007    16607    Notice of Filing of The Reorganized Debtors' Sealed Reply to the
                       Response of Gorsuch Kirgis LLP Trust Account Relating to the
                       Reorganized Debtors' Reclassify Objection Filed by Erik W. Chalut
                       on behalf of UAL Corporation, et al.  (Chalut,Erik)

03/27/2007    16608    Response  to (related document(s): [16591]  Objection to Claim, )
                       Filed by    Mark S Sassman SR    (Rahmoun, Margie)

03/27/2007    16609    Response  to (related document(s): [16591]  Objection to Claim, )
                       Filed by    Audrey  Wright    (Rahmoun, Margie)

03/27/2007    16610    Incamera/Seal Material:    Reorganized Debtors' Reply to the
                       Response of Gorsuch Kirgis LLP Trust Account Relating to the
                       Reorganized Debtors' Reclassify Objection .    (Williams, Daphne)

03/27/2007    16611    Response  to (related document(s): [16591]  Objection to Claim, )
                       Filed by    Rusom  Tefari    (Williams, Daphne)

03/27/2007    16612    Response  to (related document(s): [16591]  Objection to Claim, )
                       Filed by    Floyd Bost,III    (Williams, Daphne)

03/27/2007    16613    Notice of Motion and  Motion to Supplement the Permanent or
                       Preliminary Injunction Filed by  Barnita P Vann .  Hearing
                       scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

03/28/2007    16614    Response  to (related document(s): [16591]  Objection to Claim, )
                       Filed by  Richard  Zehfuss  on behalf of  Richard  Feller
                       (Flowers, Michael)

03/29/2007    16615    Objection to (related document(s): [16588] Motion for Preliminary
                       Injunction) Filed by Erik W. Chalut on behalf of UAL Corporation
                       (Chalut, Erik)

03/29/2007    16616    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16615] Objection).  (Chalut, Erik)

04/02/2007    16617    Reply in Support to (related document(s): [16538] Objection to
                       Claim, ) Filed by Michael B Slade on behalf of UAL Corporation
                       (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
                       Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)
                       Exhibit H# (9) Exhibit I# (10) Exhibit J) (Slade, Michael)

04/02/2007    16618    Notice of Filing Filed by Michael B Slade on behalf of UAL
                       Corporation (RE: [16617] Reply, ).  (Slade, Michael)

04/03/2007    16619    Hearing Concluded  (RE: [16602]  Notice of Hearing of Rule to Show
                       Cause for Not Filing Electronically).    (Williams, Velda)

04/02/2007    16620    Motion  to Appear Pro Hac Vice Filed by  William H Brownstein    on
                       behalf of  Gail Shields .    (Flowers, Michael)

04/02/2007    16621    Response  to (related document(s): [16591]  Objection to Claim, )
                       Filed by  William H Brownstein  on behalf of  Gail  Shields
                       (Flowers, Michael)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 04/03/2007 | 16622 | Reply in Support to (related document(s): [16538] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 04/03/2007 | 16623 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16622] Reply).  (Slade, Michael) |
| 04/03/2007 | 16624 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 04/03/2007 | 16625 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16624] Reply).  (Chalut, Erik) |
| 04/03/2007 | 16626 | Agenda Of Matters Scheduled For Hearing on April 5, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 04/03/2007 | 16627 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16626] Agenda).  (Chalut, Erik) |
| 04/03/2007 | 16628 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16620]).  Signed on  4/3/2007.    (Flowers, Michael) |
| 04/04/2007 | 16629 | Withdrawal of Claim(s): of Illinois Dept. of Revenue Filed by Illinois Department Of Revenue.  (Harlowe, Kevin) |
| 04/05/2007 | 16630 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/05/2007 | 16631 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16504]  Objection to Claim,, [16458] Objection to Claim,, [16591]  Objection to Claim,, [16366] Objection to Claim,, [3083]  Supplement, [16538]  Objection to Claim, ).  Status hearing to be held on 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/05/2007 | 16632 | Hearing Continued  (RE: [16538]  Objection to Claim - as to Hoffman, ).  Status hearing to be held on 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/05/2007 | 16633 | Hearing Continued  (RE: [16591]  Objection to Claim - Trial as to Ramsey ).  Status hearing to be held on 11/20/2007 at 10:30 AM . (Williams, Velda) |
| 04/05/2007 | 16634 | Hearing Continued  (RE: [16538]  Objection to Claim - Trial as to Thomas, ).  Status hearing to be held on 11/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/03/2008
                                                        Run Time:07:38:40
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/05/2007 | 16635 | Order Denying Motion for Preliminary Injunction (Related Doc # [16613]).   Signed on  4/5/2007.     (Offord, Donna) |
| 04/05/2007 | 16636 | Order Withdrawing Motion for Leave (Related Doc # [16536]).  Signed on  4/5/2007.     (Offord, Donna) |
| 04/05/2007 | 16637 | Order Denying Motion for Preliminary Injunction (Related Doc # [16588]).   Signed on  4/5/2007.     (Flowers, Michael) |
| 04/05/2007 | 16638 | Order and Stipulation  (RE: [16592]  Motion to Withdraw as Attorney, ).   Signed on 4/5/2007 (Flowers, Michael) |
| 04/05/2007 | 16639 | Order and Stipulation  (RE: [16593]  Motion to Withdraw as Attorney, ).   Signed on 4/5/2007 (Flowers, Michael) |
| 04/09/2007 | 16640 | Trial Order  (RE: [16591]  Objection to Claim, ).   Trial date set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 4/9/2007 (Williams, Daphne) |
| 04/09/2007 | 16641 | Order Granting  (RE: [16538]  Objection to Claim, ).   Signed on 4/9/2007  (Williams, Daphne) |
| 04/09/2007 | 16642 | Motion  to Appear Pro Hac Vice Filed by  David Timothy Daze   on behalf of    The City of Los Angeles .   (Flowers, Michael) |
| 04/09/2007 | 16643 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16642]).   Signed on  4/9/2007.     (Flowers, Michael) |
| 04/10/2007 | 16644 | Notice of Hearing and Forty-Ninth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 04/11/2007 | 0 | Reopen Document  (RE: [16591]  Objection to Claim, ).    (Flowers, Michael) |
| 04/11/2007 | 0 | Reopen Document  (RE: [16591]  Objection to Claim, ).    (Flowers, Michael) |
| 04/10/2007 | 16645 | Order Granting  (RE: [16591]  Objection to Claim, ).   Signed on 4/10/2007  (Flowers, Michael) |
| 04/11/2007 | 16646 | Motion  to Appear Pro Hac Vice Filed by  Stacy A Smith   on behalf of  Bredette C Thomas .   (Flowers, Michael) |
| 04/16/2007 | 16647 | Notice of Filing Claimants' Sur-Reply to Objection to Claim 31340 Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account.  (Berneman, Beverly) |
| 04/16/2007 | 16648 | Incamera/Seal Material:   Claimants' Sur-Reply to Objection to Claim 31340 .  (Williams, Daphne) |
| 04/16/2007 | 16649 | Trial Order  (RE: [16538]  Objection to Claim, ).  Pre-Trial Conference set for 11/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery Cutoff |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/03/2008
                                                              Run Time:07:38:40
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | 9/3/2007.Objections due by 11/14/2007. Trial date set for 11/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 4/16/2007  (Williams, Daphne) |
| 04/17/2007 | 16650 | Hearing Continued (RE: [16538]  Objection to Claim as to Peter Hoffman, ).  Status hearing to be held on 5/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/16/2007 | 16651 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16646]).  Signed on  4/16/2007.    (Rance, Gwendolyn) |
| 04/17/2007 | 16652 | Order Scheduling  (RE: [16538]  Objection to Claim, ).  Hearing Continued for Status on 5/17/2007 at 10:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/11/2007.  Signed on 4/17/2007  (Williams, Daphne) |
| 04/19/2007 | 16653 | Notice of Motion and  Motion to Allow Claim(s) #39399 , Notice of Motion and  Motion for Permanent or Preliminary Injunction Filed by    Barnita P Vann .  Hearing scheduled for 5/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 04/20/2007 | 16654 | Copy of Order from U S Court of Appeal Dated: 9/27/2006, , Re: Appeal on Civil Action Number: 06-3559.   The court, on its own motion, orders that these appeals are CONSOLIDATED for purposes of briefing and disposition. Briefing is SUSPENDED pursuant to the court's order of September 19, 2006.  (RE: [15797]  Notice of Appeal, ).  Signed on 4/20/2007  (Rance, Gwendolyn) |
| 04/20/2007 | 16655 | Copy of Order from U S Court of Appeal Dated: 9/27/2006, , Re: Appeal on Civil Action Number: 06-3548.   The court, on its own motion, orders that these appeals are CONSOLIDATED for purposes of briefing and disposition. Briefing is SUSPENDED pursuant to the court's order of September 19, 2006.  (RE: [15836]  Notice of Appeal, ).  Signed on 4/20/2007  (Rance, Gwendolyn) |
| 04/24/2007 | 16656 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16644] Objection to Claim, ). Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) |
| 04/24/2007 | 16657 | Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16644] Objection to Claim, ).  (Chalut, Erik) |
| 04/26/2007 | 16658 | Objection to (related document(s): [16653] Motion to Allow Claims,, Motion for Preliminary Injunction, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 04/26/2007 | 16659 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16658] Objection).  (Chalut, Erik) |
| 04/30/2007 | 16660 | Exhibit(s) A Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [16658] Objection).  (Chalut, Erik) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2007 | 16661 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16660] Exhibit). (Chalut, Erik) |
| 04/30/2007 | 16662 | Notice of Motion and  Motion to Compel Debtors to Serve and File Exhibit "A" of Docket #16658 Filed by  Barnita P Vann . Hearing scheduled for 5/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers,Michael) |
| 05/02/2007 | 16663 | Objection to (related document(s): [16662] Motion to Compel, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 05/02/2007 | 16664 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16663] Objection). (Chalut, Erik) |
| 05/03/2007 | 16665 | Order Denying for the Reasons Stated on the Record as Moot, Motion To Compel (Related Doc # [16662]).  Signed on  5/3/2007. (Flowers, Michael) |
| 05/03/2007 | 16666 | Order Denying for the Reasons Stated on the Record Motion To Allow Claim(s) 39399.  (Related Doc # [16653]), Denying for the Reasons Stated on the Record Motion for Preliminary Injunction (Related Doc # [16653]).  Signed on  5/3/2007.   (Flowers,Michael) |
| 05/08/2007 | 16667 | Reply in Support to (related document(s): [16644] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 05/08/2007 | 16668 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16667] Reply). (Chalut, Erik) |
| 05/08/2007 | 16669 | Agenda of Matters Scheduled for Hearing on May 10, 2007 Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 05/08/2007 | 16670 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16669] Agenda). (Chalut, Erik) |
| 05/10/2007 | 16671 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/10/2007 | 16672 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16458]  Objection to Claim,, [16644] Objection to Claim,, [16591]  Objection to Claim,, [16366] Objection to Claim,, [3083]  Supplement, [16538]  Objection to Claim, ).  Status hearing to be held on 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/11/2007 | 16673 | Adversary Case 1-05-ap-2759 Closed .  (Green, Charlie) |
| 05/11/2007 | 16674 | Withdrawal of Claim(s): of Ilinois Dept. Of Revenue Filed by Illinois Department Of Revenue. (Harlowe, Kevin) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2007 | 0 | Reopen Document  (RE: [16644]  Objection to Claim, ).    (Flowers, Michael) |
| 05/15/2007 | 0 | Reopen Document  (RE: [16644]  Objection to Claim, ).    (Flowers, Michael) |
| 05/15/2007 | 0 | Reopen Document  (RE: [16656]  Notice of Hearing).    (Offord, Donna) |
| 05/14/2007 | 16675 | Order Granting (RE: [16644]  Objection to Claim).   Signed on 5/14/2007  (Flowers, Michael) |
| 05/14/2007 | 16676 | Notice of Appeal to District Court. Filed by   Barnita P Vann . Fee Amount $255 (RE: [16666]  Order on Motion to Allow Claims, , Order on Motion for Preliminary Injunction, ).  Appellant Designation due by 5/24/2007. Transmission of Record Due by 6/25/2007. (Offord, Donna) |
| 05/14/2007 | 16677 | Election To Appeal To The District Court Filed by   Barnita P Vann (RE: [16676]  Notice of Appeal, ).    (Offord, Donna) |
| 05/14/2007 | 16678 | Motion For Statutory Costs/Fee Waiver Of Notice Of Appeal To The District Court Filed by   Barnita P Vann .    (Offord, Donna) |
| 05/14/2007 | 16679 | <b>INCORRECT EVENT</b>Notice of Filing to Bk Judge and Parties on Service List  (RE: [16676]  Notice of Appeal, ). (Offord, Donna) Modified on 5/15/2007 (Offord, Donna). |
| 05/15/2007 | 16680 | CORRECTIVE ENTRY INCORRECT EVENT (RE: [16679]  Notice of Filing Re: Appeal).   (Offord, Donna) |
| 05/14/2007 | 16681 | Notice of Filing  Filed by   Barnita P Vann   (RE: [16676]  Notice of Appeal,, [16678]  Generic Motion, [16677]  Generic Document). (Offord, Donna) |
| 05/15/2007 | 16682 | Notice of Hearing and Fiftieth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Chalut, Erik) |
| 05/15/2007 | 16683 | Verified Response  to (related document(s): [16622]  Reply) Filed by   Peter Hoffman    (Roman, Felipe) |
| 05/17/2007 | 16684 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/17/2007 | 16685 | Hearing Continued  (RE: [16538]  Objection to Claim - Hoffman, ). Status hearing to be held on 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/18/2007 | 0 | Reopen Document  (RE: [16504]  Objection to Claim, ).   (Flowers, Michael) |
| 05/16/2007 | 16686 | Order Granting Additional   (RE: [16504]  Objection to Claim, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/03/2008
                                                         Run Time: 07:38:40
Filing Date    No.      Entry

|            |       | Signed on 5/17/2007  (Flowers, Michael) Modified on 5/24/2007 to correct order date (Seldon, Katrina). |
|------------|-------|---|
| 05/16/2007 | 16687 | Order Striking  (RE: [16504]  Objection to Claim, ).   Signed on 5/16/2007  (Flowers, Michael) |
| 05/17/2007 | 16688 | Order Scheduling  (RE: [16538]  Objection to Claim, ). Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 6/14/2007 Responses due by 6/7/2007.  Signed on 5/17/2007  (Flowers, Michael) |
| 05/17/2007 | 16689 | Amended Notice of Filing  Filed by  Barnita P Vann   (RE: [16681] Notice of Filing, [16678]  Generic Motion, [16677]  Generic Document).   (Flowers, Michael) |
| 05/17/2007 | 16690 | Order Granting additional relief sought in the reorganized debtors Forty-Seventh Omnibus Objection to Claims (RE: [16538]  Objection to Claim, ).   Signed on 5/17/2007  (Flowers, Michael) |
| 05/24/2007 | 16691 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Barnita P  Vann . (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/24/2007 | 16692 | Notice of Filing  Filed by  Barnita P  Vann   (RE: [16691] Appellant Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 05/24/2007 | 16693 | Expedited Transmittal of Record to District Court.  Case Number: 07 C 2903 Assigned to Judge: John Darrah  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/24/2007 | 16694 | CORRECTIVE ENTRY to correct order date  (RE: [16686]  Order RE: Claims (Outside Vendor/Omnibus Objections)).    (Seldon, Katrina) |
| 05/31/2007 | 16695 | Notice of Motion and Motion to Authorize Debtors to Reduce the Amount of Paid-In Capital Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 06/01/2007 | 16696 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al, United Air Lines Inc.  (RE: [16676] Notice of Appeal,, [16691] Appellant Designation and Statement of Issue).  (Slade, Michael) |
| 06/01/2007 | 16697 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16696] Appellee Designation and Statement of Issue, ).  (Slade, Michael) |
| 06/01/2007 | 16698 | Response  to (related document(s): [16644]  Objection to Claim, ) Filed by  Phillis A Hayes   (Flowers, Michael) |
| 06/05/2007 | 16699 | Addendum to Record on Appeal.  (RE: [16676]  Notice of Appeal, ). (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/03/2008
                                                          Run Time:07:38:40
Filing Date     No.       Entry
---

| 06/04/2007 | 16700 | <b>INCORRECT EVENT ENTERED</b> Notice of Hearing and Fiftieth Omnibus Objection to Claim(s)    Filed by    Christina   Lucchini  . Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) Modified on 6/8/2007 (Seldon, Katrina). |
|---|---|---|
| 06/07/2007 | 16701 | Reply to (related document(s): [16477] Response, [16458] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 06/07/2007 | 16702 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16701] Reply).  (Slade, Michael) |
| 06/07/2007 | 16703 | Notice of Motion and Motion to Approve Reconsideration of the Court's May 17, 2007 Oral Ruling on the Application of the Statute of Limitations to the Claim of Peter Hoffman (Claim No. 345) Filed by Michael B Slade on behalf of UAL Corporation,et al.  Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Slade, Michael) |
| 06/04/2007 | 16704 | Objection  to (related document(s): [16682]  Objection to Claim, ) Filed by   Christina  Lucchini   (Flowers, Michael) |
| 06/08/2007 | 16705 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [16700]  Objection to Claim, ).    (Seldon, Katrina) |
| 06/08/2007 | 16706 | Objection  to (related document(s): [16644]  Objection to Claim, ) Filed by   Mark Macias   (Flowers, Michael) |
| 06/08/2007 | 16707 | Objection  to (related document(s): [16644]  Objection to Claim, ) Filed by   Karen  Macias   (Flowers, Michael) |
| 06/11/2007 | 16708 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Chalut, Erik) |
| 06/11/2007 | 16709 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16708] Reply, ).  (Chalut, Erik) |
| 06/11/2007 | 16710 | Reply in Support to (related document(s): [16682] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 06/11/2007 | 16711 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [16710] Reply).  (Chalut, Erik) |
| 06/12/2007 | 16712 | Reply in Support to (related document(s): [16644] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 06/12/2007 | 16713 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:40
Filing Date      No.      Entry

              Corporation, et al (RE: [16712] Reply).  (Chalut, Erik)

06/12/2007    16714   Agenda of Matters Scheduled For Hearing on June 14, 2007 at 10:00
                      a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
                      (Chalut, Erik)

06/12/2007    16715   Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                      Corporation, et al (RE: [16714] Agenda).  (Chalut, Erik)

06/13/2007    16716   Amended Certificate of Service Filed by Erik W. Chalut on behalf
                      of UAL Corporation, et al (RE: [16710] Reply).  (Chalut, Erik)

06/13/2007    16717   Notice of Motion and Motion For Sanctions against Leon Ramsey for
                      Failure to Respond to Discovery Request Filed by Michael B Slade
                      on behalf of UAL Corporation, et al.  Hearing scheduled for
                      6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom
                      744,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
                      Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)
                      Exhibit F# (7) Exhibit G# (8) Proposed Order) (Slade, Michael)

06/14/2007    16718   Hearing Continued  (RE: [15462]  Request of City of Chicago for
                      Payment of Administrative Expenses,, [10712]  Motion for
                      Judgment,, [10723]  Motion for Judgment, [4122]  Motion of
                      Indianapolis Airport Authority for allowance and payment of
                      administratieve expense claims). Hearing scheduled for 7/24/2007
                      at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago,
                      Illinois 60604.   (Williams, Velda)

06/14/2007    16719   Draft Order  (RE: [16695]  Motion to Authorize, ). due by
                      6/21/2007.  (Williams, Velda)

06/14/2007    16720   Hearing Continued  (RE: [16309]  Objection to Claim,, [15817]
                      Objection to Claim,, [16682]  Objection to Claim, [16458]
                      Objection to Claim,, [16644]  Objection to Claim,, [16591]
                      Objection to Claim,, [16366]  Objection to Claim,, [3083]
                      Supplemental application of Indianapolis Airport Authority for
                      allowance and payment of administrative expense, [16538]
                      Objection to Claim, ).  Status hearing to be held on 7/24/2007 at
                      10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                      60604.(Williams, Velda)

06/14/2007    16721   Hearing Continued  (RE: [16591]  Objection to Claims of Tefari,
                      Wright, Bost, and Shields, ).  Trial date set for 2/4/2008 at
                      09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                      60604.   (Williams, Velda)

06/14/2007    16722   Hearing Continued  (RE: [16591]  Objection to Claims Tefari,
                      Wright, Bost, and Shields, ).  Continued Trial date set for
                      2/5/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.   (Williams, Velda)

06/14/2007    16723   Notice of Motion and  Motion For Discovery and Stay Filed by
                      Brian  Hall   on behalf of  Peter  Hoffman .  Hearing scheduled
                      for 6/26/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/03/2008
                                                           Run Time:07:38:40
| Filing Date | No. | Entry |
|---|---|---|

Chicago, Illinois 60604.  (Flowers, Michael)

06/14/2007   16724   Affidavit in Opposition to Debtor's Motion to Disallow Re:
                     Meritorious Claim Filed by   Peter  Hoffman .   (Flowers,
                     Michael)

06/14/2007   16725   Order Scheduling  (RE: [16458]  Objection to Claim, ). Hearing
                     continued on 7/24/2007 at 10:00AM at 219 South Dearborn, Courtroom
                     744, Chicago, Illinois 60604.Reply due by: 7/9/2007 Responses due
                     by 6/28/2007.  Signed on 6/14/2007  (Flowers, Michael)

06/18/2007      0    Motions terminated .    (Flowers, Michael)

06/18/2007      0    Motions terminated .    (Flowers, Michael)

06/18/2007   16726   Objection to (related document(s): [16723] Generic Motion) Filed
                     by Michael B Slade on behalf of UAL Corporation (Attachments: #
                     (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael)

06/18/2007   16727   Notice of Filing Filed by Michael B Slade on behalf of UAL
                     Corporation (RE: [16726] Objection).  (Slade, Michael)

06/18/2007   16728   Response to (related document(s): [16724] Affidavit, [16688] Order
                     Scheduling,, [16622] Reply) Filed by Michael B Slade on behalf of
                     UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                     Exhibit C# (4) Exhibit D) (Slade, Michael)

06/18/2007   16729   Notice of Filing Filed by Michael B Slade on behalf of UAL
                     Corporation (RE: [16728] Response).  (Slade, Michael)

06/18/2007   16730   Notice of Motion and  Motion for enlargement of time and request
                     for stay Filed by   Peter  Hoffman .  Hearing scheduled for
                     6/19/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                     Chicago, Illinois 60604.  (Flowers, Michael)

06/18/2007   16731   Order Granting  (RE: [16682]  Objection to Claim, ).   Signed on
                     6/18/2007  (Flowers, Michael)

06/20/2007   16732   Adversary Case 1-05-ap-2806 Closed .   (Hatch-Edwards, Lashanda)

06/19/2007   16733   Order Granting  (RE: [16644]  Objection to Claim, ).   Signed on
                     6/19/2007  (Flowers, Michael)

06/19/2007   16734   Order Denying for the Reasons Stated on the Record Motion (Related
                     Doc # [16730]).   Signed on  6/19/2007.    (Flowers, Michael)

06/20/2007   16735   Certified Order By District Court Judge John W. Darrah, Re: Appeal
                     on Civil Action Number:  07 C 2903, Dated 6/14/2007. The
                     Bankruptcy Court's April 5, 2007 ruling, disallowing Barnita
                     Vann's Claim, is affirmed. Vann's Motion for Statutory Costs/Fees
                     Waiver is denied. Vann's Motion for Leave to File a Document in
                     Excess of Fifteen Pages and Motion for Preliminary or Permanent
                     Injunction are denied as moot. United Airlines' Motion for Case
                     Reassignment is denied as moot.(RE: [16676]  Notice of Appeal, ).
                     Signed on 6/20/2007  (Rance, Gwendolyn)

06/20/2007   16736   Order Granting Motion to Authorize (Related Doc # [16695]).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:06/03/2008
                                                             Run Time:07:38:40
Filing Date    No.      Entry

Signed on 6/20/2007.      (Flowers, Michael)

| 06/22/2007 | 16737 | Adversary Case 1-05-ap-2589 Closed .   (Weston, Carel Dell) |

06/22/2007    16738    Notice of Hearing and Objection to Claim(s) of CYNTHIA HOU Filed
                       by Erik W. Chalut on behalf of UAL Corporation et al.  Hearing
                       scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604. (Attachments: #
                       (1)Proposed Order # (2) Notice of Hearing)(Chalut, Erik)

06/22/2007    16739    Notice of Hearing and Objection to Claim(s) of Ronald A. Katz
                       Technology Licensing, L.P. Filed by Erik W. Chalut on behalf of
                       UAL Corporation, et al.  Hearing scheduled for 7/24/2007 at 10:00
                       AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Proposed Order # (2) Notice of
                       Hearing)(Chalut, Erik)

06/22/2007    16740    Notice of Hearing and Fifty-First Omnibus Objection to Claim(s)
                       Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
                       Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
                       Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5)
                       Notice of Hearing)(Chalut, Erik)

06/25/2007    16741    Copy of Order from U S Court of Appeal Dated: 4/19/2007, , Re:
                       Appeal on Civil Action Number:  06-3489, 06-3548 and 06-3559.   On
                       United's appeal, the judgment of the district court is REVERSED,
                       and the case is REMANDED with instructions to enter a decision
                       consistent with our opinion holding that United's obligation to
                       make supplemental pension payments ended with the pilots' pension
                       plan. United Airlines recovers its costs in this court. the above
                       is in accordance with the decision of this court on this date.
                       (RE: [15800]  Notice of Appeal).   Signed on 6/25/2007  (Rance,
                       Gwendolyn)

06/26/2007    16742    Status Report - Reorganized Debtors' June 2007 Report on Status of
                       Confirmation and Consummation of Plan Filed by Erik W. Chalut on
                       behalf of UAL Corporation.   (Chalut, Erik)

06/26/2007    16743    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16742] Status Report).  (Chalut, Erik)

06/26/2007    16744    Amended Status Report - Reorganized Debtors' Amended June 2007
                       Report on Status of Confirmation and Consummation of Plan Filed by
                       Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut,
                       Erik)

06/26/2007    16745    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                       Corporation, et al (RE: [16744] Status Report).  (Chalut, Erik)

06/26/2007    16746    Order Withdrawing Motion (Related Doc # [16723]).   Signed on
                       6/26/2007.   (Flowers, Michael)

06/26/2007    16747    Sur Reply  to (related document(s): [16728]  Response) Filed by
                       Peter  Hoffman    (Flowers, Michael)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:40
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/28/2007 | 16748 | Hearing Continued (RE: [16717] Motion for Sanctions, ). Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/28/2007 | 16749 | Hearing Continued . Post-Confirmation Status hearing to be held on 11/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/27/2007 | 16750 | Order Granting additional relief (RE: [16591] Objection to Claim, ). Signed on 6/27/2007 (Flowers, Michael) |
| 06/27/2007 | 16751 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Amy Sampey-Wilson (Flowers, Michael) |
| 06/27/2007 | 16752 | Notice of Filing Filed by Amy Sampey-Wilson (RE: [16751] Response). (Flowers, Michael) |
| 06/28/2007 | 16753 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Amy Sampey Wilson (Rahmoun, Margie) |
| 06/28/2007 | 16754 | Notice of Filing Filed by Amy Sampey Wilson (RE: [16753] Response). (Rahmoun, Margie) |
| 06/28/2007 | 16755 | Certificate of Service Filed by Amy Sampey Wilson (RE: [16753] Response). (Rahmoun, Margie) |
| 06/28/2007 | 16756 | Order Denying for the Reasons Stated on the Record Motion to Approve (Related Doc # [16703]). Signed on 6/28/2007. (Rahmoun, Margie) |
| 07/02/2007 | 16757 | Withdrawal of Claim(s): of David B. Olaussen (Claim No. 39161) Filed by Erik W. Chalut on behalf of David Olaussen. (Chalut, Erik) |
| 06/28/2007 | 16758 | Order Granting additional relief (RE: [16538] Objection to Claim, ). Signed on 6/28/2007 (Flowers, Michael) |
| 06/29/2007 | 16759 | Letter dated 6/25/07,Papers was not served in time to allow for objections to be filed by deadline date. Filed by Cammie Lopez . (Flowers, Michael) |
| 07/03/2007 | 16760 | Notice of Motion and Motion for Relief Filed by Helen L Higginbotham . Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gonzalez, Maribel) |
| 07/05/2007 | 16761 | Trial Order for Claim Nos. 959, 958, 5260, and 42876. (RE: Doc# [16591] ) Pre-Trial Conference set for 2/4/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery Cutoff 1/11/2008. Objections due by 1/30/2008. Witness List due by 1/21/2008. Exhibit List due by 1/21/2008. Trial date set for 2/4/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 2/5/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/5/2007 (Gonzalez, Maribel) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/06/2007 | 16762 | Amended Pre: Trial Order  (RE: [16538]  Objection to Claim, ). Pre-Trial Conference set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Objections due by 11/13/2007. Witness List due by 11/6/2007.Exhibit Listdue by 11/6/2007. Trial date set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 7/6/2007  (Flowers, Michael) |
| 07/09/2007 | 16763 | Reply in Support to (related document(s): [16458] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 07/09/2007 | 16764 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16763] Reply).  (Slade, Michael) |
| 07/10/2007 | 16765 | Withdrawal of Claim(s): of Kenneth B. Duda (Claim Nos. 42610 and 42611) Filed by Erik W. Chalut on behalf of Kenneth B. Duda. (Chalut, Erik) |
| 07/10/2007 | 16766 | Response  to (related document(s): [16738]  Objection to Claim, ) Filed by  Stuart A Jackson   on behalf of  Cynthia Hou (Flowers, Michael) |
| 07/12/2007 | 16767 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 07/12/2007 | 16768 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16767] Reply).  (Slade, Michael) |
| 07/12/2007 | 16769 | Objection  to (related document(s): [16740]  Objection to Claim, ) Filed by  Jeffrey C Dan   on behalf of  Robert L Diepenbrock (Flowers, Michael) |
| 07/16/2007 | 16770 | Response  to (related document(s): [16740]  Objection to Claim, ) Filed by  Matthew H Wexler    (Flowers, Michael) |
| 07/18/2007 | 16771 | Response  to Debtors Objection of No Liability Defense,re:claim # 44944. Filed by  Gregory S Kevakian    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit #(10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit) (Flowers, Michael) |
| 07/19/2007 | 0 | Added SealDoc Flag (auto) |
| 07/19/2007 | 16772 | Notice of Motion and  Motion to Vacate (related documents [16758] Order RE: Claims (Outside Vendor/Omnibus Objections)) Filed by Peter  Hoffman .  Hearing scheduled for 7/31/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Flowers, Michael) |
| 07/19/2007 | 16773 | Certificate of Service  Filed by  Peter  Hoffman   (RE: [16772] Motion to Vacate, ).   (Flowers, Michael) |
| 07/19/2007 | 16774 | Request for extention of time to file response to Debtors |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:40
Filing Date      No.        Entry

                            objection of No Liability Defense Filed by   Gregory S  Kevakian
                            .  (Flowers, Michael)

07/20/2007    16775    Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16760] Motion for Relief).  (Chalut, Erik)

07/20/2007    16776    Reply in Support to (related document(s): [16740] Objection to
                       Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation
                       (Attachments: # (1) Exhibit A) (Chalut, Erik)

07/20/2007    16777    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16776] Reply).  (Chalut, Erik)

07/20/2007    16778    Reply in Support to (related document(s): [16644] Objection to
                       Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation
                       (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik)

07/20/2007    16779    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16778] Reply).  (Chalut, Erik)

07/20/2007    16780    Agenda Matters Scheduled For Hearing On July 24, 2007 At 10:00
                       a.m. Filed by Erik W. Chalut on behalf of UAL Corporation.
                       (Chalut, Erik)

07/20/2007    16781    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16780] Agenda).  (Chalut, Erik)

07/23/2007    16782    <b> INCORRECT DOCKET TEXT </B> Amended Notice of Hearing Filed by
                       Erik W. Chalut on behalf of UAL Corporation (RE: [16740] Objection
                       to Claim, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219
                       South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut,
                       Erik) Modified on 7/24/2007 (Rance, Gwendolyn).

07/23/2007    16783    Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16644] Objection to Claim, ). Hearing scheduled
                       for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Chalut, Erik)

07/24/2007    16784    CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [16782]  Notice of
                       Hearing, ).   (Rance, Gwendolyn)

07/24/2007    16785    Reply in Support to (related document(s): [16644] Objection to
                       Claim,, [16712] Reply) Filed by Erik W. Chalut on behalf of UAL
                       Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut,
                       Erik)

07/24/2007    16786    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16785] Reply).  (Chalut, Erik)

07/24/2007    16787    Hearing Continued  (RE: [15462]  Request for Payment of
                       Administrative Expenses,, [10712]  Motion for Judgment,, [10723]
                       Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for
                       11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom
                       744,Chicago, Illinois 60604.   (Williams, Velda)

07/24/2007    16788    Hearing Continued  (RE: [16717]  Motion for Sanctions against Leon
                       Ramsey, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:40 |
|---|---|---|---|

South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

07/24/2007    16789    Hearing Continued  (RE: [16644]  Objection to Claim,, [16591]
                       Objection to Claim,, [16739]  Objection to Claim, ).  Hearing
                       scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

07/23/2007    16790    Order Withdrawing Motion for Relief (Related Doc # [16760]).
                       Signed on  7/23/2007.    (Flowers, Michael)

07/24/2007    16791    Hearing Continued  (RE: [16309]  Objection to Claim,, [15817]
                       Objection to Claim,, [16682]  Objection to Claim,, [16740]
                       Objection to Claim,, [16458]  Objection to Claim,, [16591]
                       Objection to Claim,, [16366]  Objection to Claim,, [3083]
                       Supplement, [16538]  Objection to Claim, ).  Status hearing to be
                       held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom
                       744, Chicago, Illinois 60604.   (Williams, Velda)

07/24/2007    16792    Hearing Continued  (RE: [16740]  Objection to Claim - Kevakian
                       claim, ).   Trial date set for 3/17/2008 at 09:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams,
                       Velda)

07/24/2007    16793    Hearing Continued  (RE: [16738]  Objection to Claim - Hou claim,
                       ).   Trial date set for 11/30/2007 at 09:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial
                       date set for 12/3/2007 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

07/24/2007    16794    Certificate of Service Filed by Erik W. Chalut on behalf of UAL
                       Corporation (RE: [16783] Notice of Hearing).  (Chalut, Erik)

07/24/2007    16795    Order Disallowing Claim(s)   (RE: [16458]  Objection to Claim, ).
                       Signed on 7/24/2007  (Flowers, Michael)

07/24/2007    16796    Trial Order .  Witness List due by 11/9/2007.Exhibit List due by
                       11/9/2007. Trial date set for 11/30/2007 at 09:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial
                       date set for 12/3/2007 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  Signed on 7/24/2007
                       (Flowers, Michael)

07/25/2007    16797    Objection to (related document(s): [16772] Motion to Vacate, )
                       Filed by Michael B Slade on behalf of UAL Corporation
                       (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael)

07/25/2007    16798    Notice of Filing Filed by Michael B Slade on behalf of UAL
                       Corporation (RE: [16797] Objection).  (Slade, Michael)

07/26/2007    16799    Withdrawal of Claim(s): of Kenneth Duda Filed by Equal Employment
                       Opportunity Commission. (Calhoun, June)

07/26/2007    16800    Withdrawal of Claim(s): of Leah Fields Filed by Equal Employment
                       Opportunity Commission.  (Calhoun, June)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008
                                                       Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2007 | 16801 | Withdrawal of Claim(s): of Robert Kelble Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007 | 16802 | Withdrawal of Claim(s): of John D. Moore Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007 | 16803 | Withdrawal of Claim(s): of William O'Connor Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007 | 16804 | Withdrawal of Claim(s): of Eric Roth Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/27/2007 | 16805 | Supporting Statement Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16739] Objection to Claim, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Chalut, Erik) |
| 07/27/2007 | 16806 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16805] Statement).  (Chalut, Erik) |
| 07/27/2007 | 16807 | Order Granting additional relief  (RE: [16366]  Objection to Claim, ).   Signed on 7/27/2007 (Flowers, Michael) |
| 07/27/2007 | 16808 | Order Granting relief  (RE: [16740]  Objection to Claim, ). Signed on 7/27/2007 (Flowers, Michael) |
| 07/27/2007 | 16809 | Order Granting additional relief  (RE: [16458]  Objection to Claim, ).   Signed on 7/27/2007 (Flowers, Michael) |
| 07/30/2007 | 16810 | Request to Adjourn Hearing on UAL Corp's Proposed Claim Objection Procedures for Claim Nos 4383 and 45010 of Ronald A. Katz Technology Licensing, L.P. Pending Mediation Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Lederer, Caren) |
| 07/30/2007 | 16811 | Notice of Filing Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP (RE: [16810] Request, ).  (Lederer, Caren) |
| 07/30/2007 | 16812 | Motion for Jonathan G. Graves to Appear Pro Hac Vice Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP.  (Attachments: # (1) Proposed Order) (Lederer, Caren) |
| 07/31/2007 | 16813 | Draft Order (RE: [16717]  Motion for Sanctions against Leon Ramsey, ). due by 8/8/2007.  (Williams, Velda) |
| 07/31/2007 | 16814 | Hearing Stricken  (RE: [16762]  Trial Order regarding Ramsey claim, ).   (Williams, Velda) |
| 07/31/2007 | 16815 | Hearing Continued  (RE: [16591]  Objection to Claim,, [16739] Objection to Claim, ).  Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/31/2007 | 16816 | Hearing Continued  (RE: [16644]  Objection to Claim regarding Rosengarten claim, ).  Status hearing to be held on 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/03/2008

| Filing Date | No. | Entry | Run Time: 07:38:40 |
|---|---|---|---|

60604.    (Williams, Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 07/31/2007 | 16817 | Order Denying for the Reasons Stated on the Record Motion To Vacate (Related Doc # [16772]).  Signed on  7/31/2007. (Flowers, Michael) |
| 07/31/2007 | 16818 | Order Scheduling  (RE: [12066]  Objection to Claim, , ). Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 11/19/2007 Responses due by 11/12/2007.  Signed on 7/31/2007 (Flowers,Michael) |
| 07/31/2007 | 16819 | Order Scheduling  (RE: [16591]  Objection to Claim, ). Reply due by: 10/19/2007 Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/31/2007  (Flowers, Michael) |
| 07/31/2007 | 16820 | Reply affidavit in support for reconsideration of the Courts June 28,2007 Ruling. to  Filed by  Peter  Hoffman   (Flowers, Michael) |
| 07/31/2007 | 16821 | Certificate of Service   (RE: [16820]  Reply).    (Flowers, Michael) |
| 07/31/2007 | 16822 | Order Granting additional relief  (RE: [16644]  Objection to Claim, ).  Signed on 7/31/2007  (Flowers, Michael) |
| 08/01/2007 | 16823 | Notice of Motion and  Motion to Extend Time to Appeal Under Rule 8002(c) Filed by  Peter  Hoffman .  Hearing scheduled for 9/11/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 08/01/2007 | 16824 | Exhibit(s)  A - J Filed by  Peter  Hoffman  (RE: [16823]  Motion to Extend Time to Appeal Under Rule 8002(c)).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 08/03/2007 | 16825 | Trial Order  (RE: [16740]  Objection to Claim, ).  Pre-Trial Conference set for 3/17/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/3/2008.Exhibit List due by 3/3/2008. Trial date set for 3/17/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 8/3/2007  (Flowers, Michael) |
| 08/07/2007 | 16826 | Hearing Continued  (RE: [16591]  Objection to Claim filed by Leon Ramsey, ).  Trial date set for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/07/2007 | 16827 | Hearing Continued  (RE: [16717]  Motion for Sanctions against Leon Ramsey, ). Hearing scheduled for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/07/2007 | 16828 | Second Amended  Trial Order  (RE: [16538]  Objection to Claim, ). Pre-Trial Conference set for 5/6/2008 at 10:30 AM at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/03/2008
                                                        Run Time:07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 4/11/2008.Exhibit List due by 4/11/2008. Trial date set for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 8/7/2007  (Flowers, Michael) |
| 08/08/2007 | 16829 | Fifth Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 08/08/2007 | 16830 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16829] Notice).  (Chalut, Erik) |
| 08/10/2007 | 16831 | Receipt of Notice of Appeal Fee- $5.00 by MB. Receipt Number 03159064. Payment received from Peter Hoffman. |
| 08/10/2007 | 16832 | Notice of Appeal to District Court.  Filed by  Peter  Hoffman . Fee Amount $255  (RE: [16817]  Order on Motion to Vacate). Appellant Designation due by 8/20/2007. Transmission of Record Due by 9/19/2007. (Rance, Gwendolyn) |
| 08/14/2007 | 16833 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16812]).   Signed on  8/14/2007.   (Flowers, Michael) |
| 08/24/2007 | 16834 | Objection to (related document(s): [16823] Motion to Extend Time to Appeal Under Rule 8002(c)) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 08/24/2007 | 16835 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16834] Objection).  (Slade, Michael) |
| 08/24/2007 | 16836 | Motion for Withdrawal of Reference.  Fee Amount $150 Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP.  Hearing scheduled for 9/5/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Lederer, Caren) |
| 08/24/2007 | 16837 | Receipt of Motion for Withdrawal of Reference(02-48191) [motion,mwdref] ( 150.00) Filing Fee.  Receipt number 7499605. Fee Amount $ 150.00  (U.S. Treasury) |
| 08/29/2007 | 16838 | Transmittal of Record to The U S District Court.  Civil Case Number: 07 C 4867 Assigned to District Court Judge: Moran  (RE: [16836]  Motion for Withdrawal of Reference, ).   (Rance, Gwendolyn) |
| 08/28/2007 | 16839 | Letter:dated 8/23/07,  Omnibus Objections to claims filed 10/20/05 Filed by Edward G. Southworth  .  (Flowers, Michael) |
| 08/31/2007 | 16840 | Stipulation Resolving City Of Chicago' Administrative Claim. Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Notice of Filing) (Marcus, Micah) |
| 09/11/2007 | 16841 | Reply affidavit(oral argument requested)  to (related document(s): [16834] Objection) Filed by  Peter  Hoffman    (Flowers, Michael) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 09/11/2007 | 16842 | Certificate of Service  Filed by  Peter  Hoffman  (RE: [16841] Reply).  (Flowers, Michael) |
| 09/11/2007 | 16843 | Hearing Stricken - was set 11/21/07, settled (RE: [16649]  Trial as to Thomas claim, ).  (Williams, Velda) |
| 09/11/2007 | 16844 | Order Denying for the Reasons Stated on the Record Motion to Extend Time to Appeal Under Rule 8002(c) (Related Doc # [16823]).  Signed on  9/11/2007.  (Rowe, Victoria) |
| 09/11/2007 | 16845 | Certificate of Service  (RE: [16844]  Order on Motion to Extend Time to Appeal Under Rule 8002(c)).  (Rowe, Victoria) |
| 09/19/2007 | 16846 | Notice of Motion and  Motion to Vacate (related documents [16844] Order on Motion to Extend Time to Appeal Under Rule 8002(c)) Filed by  Peter  Hoffman .  Hearing scheduled for 10/30/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Flowers, Michael) |
| 09/19/2007 | 16847 | Certificate of Service  Filed by  Peter  Hoffman  (RE: [16846] Motion to Vacate, ).  (Flowers, Michael) |
| 09/20/2007 | 16848 | Brief in Support to (related document(s): [16767] Reply, [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B - Part One# (3) Exhibit B - Part Two) (Slade, Michael) |
| 09/20/2007 | 16849 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16848] Brief).  (Slade, Michael) |
| 09/25/2007 | 16850 | Hearing Stricken  (RE: [16828]  Trial as to Ramsey claim, ).  (Williams, Velda) |
| 09/25/2007 | 16851 | (E)Order Withdrawing Motion For Sanctions (Related Doc # [16717]).  Signed on 09/25/2007.  (Williams, Velda) |
| 09/11/2007 | 16852 | Copy of Order from U S Court of Appeal Dated: 9/7/2007, , Re: Appeal on Civil Action Number: 07-1340.  That this cause is Dismissed.  (RE: [16215]  Notice of Appeal,, [16251]  Cross Appeal).  Signed on 9/11/2007  (Rance, Gwendolyn) |
| 10/04/2007 | 16853 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Peter  Hoffman .  (RE: [16832]  Notice of Appeal).  (Rance, Gwendolyn) |
| 10/04/2007 | 16854 | Transmittal of Record to District Court.  Case Number: 07 C 5612 Assigned to Judge: Darrah  (RE: [16832]  Notice of Appeal).  (Rance, Gwendolyn) |
| 10/09/2007 | 16855 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Michael B Slade on behalf of UAL Corporation..  (Slade, Michael) Modified on 10/10/2007 to create related document #[16832] Rance, Gwendolyn). |
| 10/09/2007 | 16856 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16855] Appellee Designation and Statement of Issue).  (Slade, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/03/2008
                                                      Run Time: 07:38:40
Filing Date     No.        Entry

| | | |
|---|---|---|
| 10/09/2007 | 16857 | Withdrawal of Claim(s): of EEOC on behalf of Theresa Olsen Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 10/09/2007 | 16858 | Withdrawal of Claim(s): of EEOC on behal of Joann Boss Bryant Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 10/09/2007 | 16859 | Request for Service of Notices.  James H. Sprayregen, KIRKLAND & ELLIS LLP, 200 East Randolph Dr., Chicago, Illinois 60601 Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 10/10/2007 | 16860 | CORRECTIVE ENTRY to create related document #[16832] (RE: [16855] Appellee Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 10/10/2007 | 16861 | Brief in support of Proof of Claim# 35445  to  Filed by  Richard L Darst   on behalf of  Mark S SR  Sassman    (Flowers, Michael) |
| 10/12/2007 | 16862 | Addendum to Record on Appeal .  (RE: [16832]  Notice of Appeal). (Rance, Gwendolyn) |
| 10/12/2007 | 16863 | Withdrawal of Claim(s): of Equal Employment Opportunity Commission on behalf of Susan Locascio Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 10/15/2007 | 16864 | Notice of Hearing and Fifty-Second Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Chalut, Erik) |
| 10/15/2007 | 16865 | Letter:  Dated 10/15/07 Reply in Support of 32nd Omnibus Objection Filed by   Edward G.  Southworth .   (Flowers, Michael) |
| 10/16/2007 | 16866 | Amended Affidavit  Filed by   Peter  Hoffman   (RE: [16846] Motion to Vacate, ).   (Flowers, Michael) |
| 10/19/2007 | 16867 | Notice of Motion and Motion to Modify Discharge Injunction Filed by Brad B. Erens on behalf of Flyi and Independence Air Distribution Trust.  Hearing scheduled for 10/23/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Erens, Brad) |
| 10/19/2007 | 16868 | Notice of Motion Filed by Brad B. Erens on behalf of Flyi and Independence Air Distribution Trust (RE: [16867] Motion to Modify Discharge Injunction, ). Hearing scheduled for 10/23/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Erens, Brad) |
| 10/22/2007 | 16869 | Response in Opposition to (related document(s): [16846] Motion to Vacate, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 10/22/2007 | 16870 | Notice of Filing Filed by Michael B Slade on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/03/2008

Filing Date     No.        Entry                      Run Time: 07:38:40

---

Corporation (RE: [16869] Response).  (Slade, Michael)

10/23/2007     16871      (E)Order Withdrawing Motion to Modify Discharge Injunction
                          (Related Doc # [16867]). Signed on 10/23/2007.  (Williams, Velda)

10/23/2007     16872      Notice of Withdrawal Filed by Brad B. Erens on behalf of Flyi and
                          Independence Air Distribution Trust (RE: [16867] Motion to Modify
                          Discharge Injunction, ).  (Erens, Brad)

10/29/2007     16873      Reply(affidavit oral argument requested)  to (related document(s):
                          [16869]  Response) Filed by  Peter  Hoffman   (Flowers, Michael)

10/29/2007     16874      Certificate of Service   (RE: [16873]  Reply).    (Flowers,
                          Michael)

10/30/2007     16875      Hearing Continued (RE: [16846] Vacate). Hearing Scheduled for
                          11/06/2007 at 10:00 AM at Courtroom 744 219 South Dearborn,
                          Chicago, IL, 60604. (Castaneda,Peter)

11/02/2007     16876      Withdrawal of Claim(s): of Equal Employment Opportunity Commission
                          on behalf of Maureen Droge Filed by Equal Employment Opportunity
                          Commission. (Calhoun, June)

11/02/2007     16877      Notice of Hearing and Fifty-Second Omnibus Objection to Claim(s)
                          of GLN Compliance Group, Inc. Filed by Jason J DeJonker on behalf
                          of GLN Compliance Group, Inc.. Hearing scheduled for 11/14/2007
                          at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago,
                          Illinois 60604. (Attachments: # (1) Exhibit A (Engagement
                          Agreement and Amendment)# (2) Exhibit B (Invoices))(DeJonker,
                          Jason)

11/02/2007     16878      Notice of Motion and Motion For Summary Judgment in favor of
                          United Air Lines, Inc. and against the Proof of Claim Filed by
                          Janice Rosengarten, et al. (Claim No. 16967) [Related to Docket
                          No. 16818] Filed by Michael B Slade on behalf of UAL Corporation.
                          Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South
                          Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Slade,
                          Michael)

11/02/2007     16879      Statement - United's Local Bankruptcy Rule 7056-1 Statement of
                          Material Facts in Support of its Motion for Summary Judgment on
                          the Proof of Claim filed by Janice Rosengarten, et al. (Claim No.
                          16967) Filed by Michael B Slade on behalf of UAL Corporation (RE:
                          [16878] Motion for Summary Judgment,, [16818] Order Scheduling, ).
                          (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
                          Exhibit D-1# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)
                          Exhibit H# (9) Exhibit I# (10) ExhibitJ) (Slade, Michael)

11/02/2007     16880      <B> INCORRECT PDF, FILER NOTIFIED TO REFILE </B>  Notice of
                          Withdrawal Filed by Jason J DeJonker on behalf of GLN Compliance
                          Group, Inc.  (RE: [16877] Objection to Claim, ).  (Attachments: #
                          (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B
                          (Invoices)) (DeJonker, Jason) Modified on 11/7/2007 (Rance,
                          Gwendolyn).

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

                                                           Run Time: 07:38:40
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/02/2007 | 16881 | Response to (related document(s): [16864] Objection to Claim, ) Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc. (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices)) (DeJonker, Jason) |
| 11/02/2007 | 16882 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16879] Statement,, ). (Slade, Michael) |
| 11/02/2007 | 16883 | Notice of Motion and Motion to Disallow Claims # 36500. Filed by Douglas J. Lipke on behalf of UAL Corporation, et al. Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Lipke, Douglas) |
| 11/02/2007 | 16884 | Notice of Filing Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc. (RE: [16881] Response). (DeJonker, Jason) |
| 11/02/2007 | 16885 | Brief in Support to (related document(s): [16767] Reply, [16848] Brief, [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 11/02/2007 | 16886 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16885] Brief). (Slade, Michael) |
| 11/02/2007 | 16887 | Reply in support of Proof of Claim no.35445, Filed by Richard L Darst on behalf of Mark S SR Sassman (Attachments: # (1) Exhibit) (Flowers, Michael) |
| 11/06/2007 | 16888 | <b> INCORRECT PDF, FILER NOTIFIED TO REFILE </B> Notice of Withdrawal Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc. (RE: [16877] Objection to Claim, ). (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices)) (DeJonker, Jason) Modified on 11/7/2007 (Rance, Gwendolyn). |
| 11/06/2007 | 16889 | (E)Order Denying for the Reasons Stated on the Record Motion To Vacate (Related Doc # [16846]). Signed on 11/06/2007. (Castaneda, Peter) |
| 11/07/2007 | 16890 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE (RE: [16880] Notice of Withdrawal, ). (Rance, Gwendolyn) |
| 11/07/2007 | 16891 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE (RE: [16888] Notice of Withdrawal, ). (Rance, Gwendolyn) |
| 11/07/2007 | 16892 | Reply to in support of claim #35445 Filed by Richard L Darst on behalf of Mark S SR Sassman (Attachments: # (1) Exhibit) (Flowers, Michael) |
| 11/09/2007 | 16893 | Notice of Motion and Motion For Civil Contempt against Iftikhar Nazir Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Slade, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:40
Filing Date    No.      Entry

| 11/09/2007 | 16894 | Reply in Support to (related document(s): [16864] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Chalut, Erik) |
| 11/09/2007 | 16895 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16894] Reply).  (Chalut, Erik) |
| 11/12/2007 | 16896 | Substitution of Attorney Filed by Ann E Pille on behalf of AT&T Credit Holdings, Inc..  (Pille, Ann) |
| 11/12/2007 | 16897 | Amended Notice of Hearing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16893] Motion for Civil Contempt, ). Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Slade, Michael) |
| 11/12/2007 | 16898 | Exhibit(s) 1 Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16894] Reply).  (Chalut, Erik) |
| 11/12/2007 | 16899 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16898] Exhibit).  (Chalut, Erik) |
| 11/12/2007 | 16900 | Agenda Matters Scheduled for Hearing on November 14, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 11/12/2007 | 16901 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16900] Agenda).  (Chalut, Erik) |
| 11/14/2007 | 16902 | Notice of Motion and  Motion to Extend Time to File Appeal Filed by   Peter  Hoffman .  Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) |
| 11/14/2007 | 16903 | Certificate of Service   (RE: [16902]  Motion to Extend Time). (Flowers, Michael) |
| 11/14/2007 | 16904 | Hearing Continued  (RE: [16309]  Objection to Claim,, [16682] Objection to Claim,, [16740]  Objection to Claim,, [16864] Objection to Claim,, [16591]  Objection to Claim,, [16366] Objection to Claim,, [16538]  Objection to Claim, [3083] Supplement,). Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 11/14/2007 | 16905 | Hearing Concluded  (RE: [15462]  Request for Payment of Administrative Expenses, ).    (Castaneda, Peter) |
| 11/14/2007 | 16906 | Hearing Concluded (RE: [15817] Objection to Claim,, [16458] Objection to Claim,, ).  (Castaneda, Peter) |
| 11/14/2007 | 16907 | Hearing Concluded ( RE: [16739] Objection to Claim, ). (Castaneda, Peter) |
| 11/14/2007 | 16908 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:40
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2007 | 16909 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 11/14/2007 | 16910 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 11/14/2007 | 16911 | Order Denying and Disallowing Claim(s)  (RE: [16172] Objection to Claim, ).  Signed on 11/14/2007  (Flowers, Michael) |
| 11/15/2007 | 16912 | Notice of Department of Labor Order Denying the complaint't Motion to adjudicate claim no.35445 Filed by  Richard L Darst   on behalf of  Mark S SR  Sassman  .  (Flowers, Michael) |
| 11/15/2007 | 16913 | Supplemental Response  to (related document(s): [16877]  Objection to Claim, ) Filed by    E G Southworth Claimant/ Participant (Flowers, Michael) |
| 11/19/2007 | 16914 | Notice of Hearing and Fifty-Thrid Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Chalut, Erik) |
| 11/21/2007 | 16915 | Objection to (related document(s): [16902] Motion to Extend Time) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 11/21/2007 | 16916 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16915] Objection). (Slade, Michael) |
| 11/20/2007 | 16917 | Certified Order from U S District Court Dated: 10/29/2007,  by Judge james B. Moran, Re: Civil Action Number: 07 C 4867.   Agreed motion for voluntary dismissal pursuant to settlement is granted. Case is dismissed with prejudice, each party to payits own costs. (RE: [16836]  Motion for Withdrawal of Reference, ).   Signed on 11/20/2007  (Rance, Gwendolyn) |
| 11/21/2007 | 16918 | Order Granting  (RE: [16740]  Objection to Claim, ).   Signed on 11/21/2007  (Rowe, Victoria) |
| 11/21/2007 | 16919 | Order Grant  (RE: [16864]  Objection to Claim, ).   Signed on 11/21/2007  (Rowe, Victoria) |
| 11/27/2007 | 16920 | Status Report - Reorganized Debtors' November 2007 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 11/27/2007 | 16921 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16920] Status Report).  (Chalut, Erik) |
| 11/27/2007 | 16922 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing Filed by Micah Marcus on behalf of UAL Corporation. Hearing scheduled for 11/28/2007 at 10:00 AM at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

                                                       Run Time: 07:38:40
Filing Date      No.        Entry

                            Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                            (1) Proposed Order) (Marcus, Micah)

11/28/2007    16923    Hearing Continued.  Post-Confirmation Status hearing to be held on
                       3/19/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.   (Castaneda, Peter)

11/28/2007    16924    Hearing Stricken  (RE: [16796]  Trial Order, ).    (Castaneda,
                       Peter)

11/28/2007    16925    Hearing Continued  (RE: [16738]  Objection to Claim - Cynthia Hou
                       claim, ). Hearing scheduled for 12/19/2007 at 10:00 AM at 219
                       South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Castaneda, Peter)

11/28/2007    16926    Order Scheduling . Hearing scheduled for 11/30/2007 at 09:30 AM .
                       Trial date set for 12/19/2007 at 10:00 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.(for claim of Cynthia
                       Hou,claim no.20556)  Signed on 11/28/2007  (Flowers, Michael)

12/03/2007    16927    Response  to (related document(s): [16914]  Objection to Claim, )
                       Filed by  Susan  Rubin    (Flowers, Michael)

12/04/2007    16928    Notice of Settlement Filed by Michael B Slade on behalf of UAL
                       Corporation.  (Slade, Michael)

12/05/2007    16929    Hearings set for February 4 and 5, 2008 are Stricken as the
                       matters have settled (RE: [16761]  Trial Order, [16721] Hearing
                       continued, [16722] Hearing continued, ).   (Castaneda, Peter)

12/07/2007    16930    Objection  to (related document(s): [16914]  Objection to Claim, )
                       Filed by  Diane  Hutto    (Flowers, Michael)

12/11/2007    16931    Notice of Settlement Filed by Michael B Slade on behalf of UAL
                       Corporation.  (Slade, Michael)

12/11/2007    16932    Withdrawal of Claim(s): of Matthew H. Wexley (Claim No. 45024)
                       Filed by Erik W. Chalut on behalf of Matthew H Wexley.  (Chalut,
                       Erik)

12/12/2007    16933    Hearing set for March 17, 2008 is Stricken  (RE: [16825]  Trial
                       Order, 16792 Hearing Continued, ).    (Castaneda, Peter)

12/12/2007    16934    Objection to (related document(s): [16893] Motion for Civil
                       Contempt, ) Filed by Mark F Hebbeln on behalf of Phil Horowitz,
                       Iftikhar Nazir (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                       Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Hebbeln,
                       Mark)

12/12/2007    16935    Notice of Filing Filed by Mark F Hebbeln on behalf of Phil
                       Horowitz, Iftikhar Nazir (RE: [16934] Objection, ).  (Hebbeln,
                       Mark)

12/12/2007    16936    Notice of Motion and Motion to Exceed Page Limitation Filed by
                       Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir.
                       Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:40 |
|---|---|---|---|

|  |  | (1) Proposed Order) (Hebbeln, Mark) |
|---|---|---|
| 12/14/2007 | 16937 | Reply in Support to (related document(s): [16914] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 12/14/2007 | 16938 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16937] Reply).  (Chalut, Erik) |
| 12/17/2007 | 16939 | Reply in Support to (related document(s): [16934] Objection,, [16893] Motion for Civil Contempt, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 12/17/2007 | 16940 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16939] Reply).  (Slade, Michael) |
| 12/17/2007 | 16941 | Agenda Matters Scheduled for Hearing on December 19, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 12/17/2007 | 16942 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16941] Agenda).  (Chalut, Erik) |
| 12/17/2007 | 0 | Motions terminated  (RE: [16836]  Motion for Withdrawal of Reference,, [15462]  Request for Payment of Administrative Expenses, ).   (Flowers, Michael) |
| 12/17/2007 | 16943 | Reply  to (related document(s): [16902]  Motion to Extend Time) Filed by  Peter  Hoffman   (Flowers, Michael) |
| 12/17/2007 | 16944 | Certificate of Service  Filed by  Peter  Hoffman  (RE: [16943] Reply).  (Flowers, Michael) |
| 12/18/2007 | 16945 | Hearing Continued  (RE: [16644]  Objection to Claim, ). Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 12/18/2007 | 16946 | Hearing Continued (RE: [16878] Summary Judgment). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/18/2007 | 16947 | Order Granting Motion to Extend Time to December 21, 2007 to file notice of appeal (Related Doc # [16902]).  Signed on  12/18/2007. (Flowers, Michael) |
| 12/18/2007 | 16948 | Order Scheduling  (RE: [16878]  Motion for Summary Judgment,, [16879]  Statement, , ). debtor motion is granted, Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 12/18/2007 (Flowers, Michael) |
| 12/19/2007 | 16949 | Notice of Appeal to District Court.  Filed by  Peter  Hoffman {16846] [16889] .  Fee Amount $255 .  Appellant Designation due by 1/2/2008. Transmission of Record Due by 1/28/2008. (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/03/2008
                                                                     Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 12/19/2007 | 16950 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16949]  Notice of Appeal).  (Rance, Gwendolyn) |
| 12/19/2007 | 16951 | Hearing Continued  (RE: [16309]  Objection to Claim,, [16914] Objection to Claim,, [16682]  Objection to Claim,, [16740] Objection to Claim,, [16864]  Objection to Claim,, [16591] Objection to Claim,, [16366]  Objection to Claim,, [16738] Objection to Claim,, [3083]  Supplement, [16538]  Objection to Claim, ). Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 12/19/2007 | 16952 | Draft Order  (RE: [16893]  Motion for Civil Contempt, ), due by 12/26/2007.  (Castaneda, Peter) |
| 12/19/2007 | 16953 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16954 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16955 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16956 | Receipt of Docketing of Appeal Fee- $250.00 by RD. Receipt Number 03161415. Payment received from Peter Hoffman. |
| 12/19/2007 | 16957 | Receipt of Notice of Appeal Fee- $5.00 by RD. Receipt Number 03161415. Payment received from Peter Hoffman. |
| 12/19/2007 | 16958 | Order Granting Motion to Exceed Page Limitation (Related Doc # [16936]).  Signed on  12/19/2007.  (Flowers, Michael) |
| 12/26/2007 | 16959 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Faith Dolgin on behalf of Illinois Department Of Revenue.  Hearing scheduled for 1/9/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Dolgin, Faith) |
| 12/26/2007 | 16960 | Order Denying for the Reasons Stated on the Record Motion For Civil Contempt (Related Doc # [16893]).  Signed on  12/26/2007. (Flowers, Michael) |
| 12/26/2007 | 16961 | Order Granted  (RE: [16914]  Objection to Claim, ).  Signed on 12/26/2007  (Seldon, Katrina) |
| 12/28/2007 | 16962 | Supplementel Response  to (related document(s): [16864]  Objection to Claim, ) Filed by    E G Southworth Claimant/ Participant (Flowers, Michael) |
| 01/04/2008 | 16963 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al. (RE: [16949] Notice of Appeal).  (Slade, Michael) |
| 01/04/2008 | 16964 | Notice of Filing Filed by Michael B Slade on behalf of UAL |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/03/2008

                                                         Run Time: 07:38:40
Filing Date      No.      Entry

                          Corporation, et al (RE: [16963] Appellee Designation).  (Slade,
                          Michael)

01/04/2008       16965    Notice of Motion and Motion for Relief from Judgment or Order
                          Filed by Michael B Slade on behalf of UAL CORPORATION, et al.
                          Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          Exhibit A) (Slade, Michael)

01/03/2008       16966    Appellant Designation of Contents for Inclusion in Record and
                          Statement of Issue On Appeal Filed by   Peter  Hoffman  .  (RE:
                          [16949]  Notice of Appeal).  (Offord, Donna)

01/09/2008       16967    Draft Order (RE: [16959]  Request for Payment of Administrative
                          Expenses, ), due by 1/16/2008.   (Castaneda, Peter)

01/09/2008       16968    Notice of Motion and Motion for Leave to File Omnibus Objections
                          To Claims Filed by Erik W. Chalut on behalf of UAL Corporation.
                          Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          Proposed Order) (Chalut, Erik)

01/14/2008       16969    Follow Up Letter to Bankruptcy Judge and Parties  (RE: [16949]
                          Notice of Appeal).  (Rance, Gwendolyn)

01/14/2008       16970    Supplemental Response  to (related document(s): [16864]  Objection
                          to Claim, ) Filed by E G Southworth Claimant/ Participant
                          (Flowers, Michael)

01/16/2008       16971    Objection to (related document(s): [16965] Motion for Relief from
                          Judgment or Order, ) Filed by Mark F Hebbeln on behalf of Phil
                          Horowitz, Iftikhar Nazir (Attachments: # (1) Exhibit A# (2)
                          Exhibit B# (3) Exhibit C) (Hebbeln, Mark)

01/16/2008       16972    Notice of Filing Filed by Mark F Hebbeln on behalf of Phil
                          Horowitz, Iftikhar Nazir (RE: [16971] Objection).  (Hebbeln, Mark)

01/16/2008       16973    Agreed Order Granting Request for Payment of Administrative
                          Expenses (Related Doc # [16959]).   Signed on  1/16/2008.
                          (Flowers, Michael)

01/18/2008       16974    Notice of Motion and Motion to Authorize to - Motion of United Air
                          Lines, Inc. for Order Authorizing Entry Into Stipulation with
                          Indianapolis Airport Authority and The Bank of New York, N.A., as
                          Trustee Filed by Erik W. Chalut on behalf of UAL Corporation.
                          Hearing scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          Exhibit A# (2) Proposed Order) (Chalut, Erik)

01/18/2008       16975    Agenda Matters Scheduled for Omnibus Hearing on January 23, 2008
                          at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL
                          Corporation.  (Chalut, Erik)

01/18/2008       16976    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation (RE: [16975] Agenda).  (Chalut, Erik)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/03/2008
                                                               Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 01/18/2008 | 16977 | Notice of Motion and Motion For Civil Contempt against - United's Motion for an Order Holding American Moulding and its Counsel in Contempt of Court for Proceeding with Litigation Against United in Violation of the Discharge Junction Filed by Micah Marcus on behalf of UAL Corporation. Hearing scheduled for 2/20/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A - Part One# (2) Exhibit A - Part Two# (3) Exhibit A - Part Three# (4)Exhibit A - Part Four# (5) Exhibit A - Part Five# (6) Exhibit A - Part Six# (7) Exhibit B# (8) Exhibit C# (9) Exhibit D# (10) Exhibit E# (11) Exhibit F# (12) Proposed Order) (Marcus, Micah) |
| 01/18/2008 | 16978 | Status Report - Status Chart Of Responses To The Debtors' Forty-Third, Forty-Fourth, Forty-Seventh, Forty-Eighth, Fiftieth, Fifty-First, Fifty-Second And Fifty-Third Omnibus Objections To Claims Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 01/18/2008 | 16979 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16978] Status Report, ). (Chalut, Erik) |
| 01/21/2008 | 16980 | Reply in Support to (related document(s): [16965] Motion for Relief from Judgment or Order, ) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 01/21/2008 | 16981 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16980] Reply). (Slade, Michael) |
| 01/23/2008 | 16982 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16983 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16984 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16985 | Hearing Continued (RE: [16965] Relief from Judgment or Order). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16986 | Hearing Continued (RE: [16914] Objection to Claim,, [16682] Objection to Claim,, [16864] Objection to Claim,, [16591] Objection to Claim,, [16366] Objection to Claim,, [3083] Supplement, [16538] Objection to Claim, ). Hearing scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 01/23/2008 | 16987 | Hearing Concluded (RE: [16738] Objection to claim of Cynthia Hou, [16309] Forty-Third Omnibus Objection to Claims, [16644] Forty-Ninth Omnibus Objection to Claims, [16740] Fifty-First |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/03/2008

| Filing Date | No. | Entry | Run Time:07:38:40 |
|---|---|---|---|

Omnibus Objection to Claims, ).      (Castaneda, Peter)

| Filing Date | No. | Entry |
|---|---|---|
| 01/23/2008 | 16988 | Order Granting Motion for Leave (Related Doc # [16968]).    Signed on 1/23/2008.    (Flowers, Michael) |
| 01/23/2008 | 16989 | Order Withdrawing Motion For Summary Judgment (Related Doc # [16878]).   Signed on 1/23/2008.    (Flowers, Michael) |
| 01/28/2008 | 16990 | Transmittal of Record to District Court.  Case Number: 08 C 594 Assigned to Judge: Darrah/Levin  (RE: [16949]  Notice of Appeal). (Rance, Gwendolyn) |
| 01/28/2008 | 16991 | Notice of Hearing and Fifty-Fourth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Chalut, Erik) |
| 01/29/2008 | 16992 | Adversary Case 1-03-ap-4753 Closed .   (Walker, Valerie) |
| 02/01/2008 | 16993 | Certificate of Service Filed by Mark F Hebbeln on behalf of The Bank of New York Trust Company, N.A.  (RE: [16974] Motion to Authorize, ).  (Hebbeln, Mark) |
| 02/01/2008 | 16994 | Notice of Filing Filed by Mark F Hebbeln on behalf of The Bank of New York Trust Company, N.A.  (RE: [16993] Certificate of Service).  (Hebbeln, Mark) |
| 02/07/2008 | 16995 | Response  to (related document(s): [16991]  Objection to Claim, ) Filed by   Richard  Smith    (Flowers, Michael) |
| 02/15/2008 | 16996 | Memorandum Opinion  (RE: [16591]  Objection to Claim, ). (Flowers, Michael) |
| 02/15/2008 | 16997 | Order   - for the reasons stated in the Memorandum of decision,that the claim is disallowed .  Signed on 2/15/2008 (Flowers, Michael) |
| 02/18/2008 | 16998 | Notice of Withdrawal Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [16977] Motion for Civil Contempt,, ). (Marcus, Micah) |
| 02/18/2008 | 16999 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [16998] Notice of Withdrawal).  (Marcus, Micah) |
| 02/15/2008 | 17000 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Gregory S Levine for Not Filing Electronically . Hearing scheduled for 2/26/2008 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604.   (Gonzalez, Maribel) |
| 02/15/2008 | 17001 | Response  to (related document(s): [16682]  Objection to Claim, ) Filed by  Gregory S Levine  on behalf of    SPCP Group, LLC as assignee to Aeropuertos Argentina 2000 SA    (Gonzalez, Maribel) |
| 02/20/2008 | 17002 | (E)Order Withdrawing Motion For Civil Contempt (Related Doc # |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/03/2008
                                                     Run Time:07:38:40
Filing Date     No.      Entry
_____
                         [16977]).    Signed on 2/20/2008.      (Rowe, Victoria)

02/20/2008     17003     Reply in Support to (related document(s): [16864] Objection to
                         Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et
                         al (Attachments: # (1) Exhibit 1# (2) Exhibit 2 Pt.1# (3) Exhibit
                         2 Pt. 2# (4) Exhibit 2 Pt. 3# (5) Exhibit 3# (6) Exhibit 4# (7)
                         Exhibit 5# (8) Exhibit 6# (9) Exhibit 7# (10) Exhibit 8# (11)
                         Exhibit 9# (12) Exhibit 10# (13) Exhibit 11# (14) Exhibit 12# (15)
                         Exhibit 13# (16) Exhibit 14# (17) Exhibit 15# (18) Exhibit 16#
                         (19) Exhibit 17# (20) Exhibit 18# (21) Exhibit19# (22) Exhibit 20)
                         (Slade, Michael)

02/20/2008     17004     Notice of Filing Filed by Michael B Slade on behalf of UAL
                         Corporation, et al (RE: [17003] Reply,, ).  (Slade, Michael)

02/20/2008     17005     Notice of Motion and Motion to Exceed Page Limitation Filed by
                         Michael B Slade on behalf of UAL Corporation, et al.  Hearing
                         scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                         Proposed Order) (Slade, Michael)

02/19/2008     17006     Response  to (related document(s): [16991]  Objection to Claim, )
                         Filed by  Steven A Rosen   on behalf of  Gary  Kadesh
                         (Gonzalez, Maribel)

02/20/2008     17007     Objection  to (related document(s): [16991]  Objection to Claim, )
                         Filed by   Thomas J Powers    (Flowers, Michael)

02/25/2008     17008     Hearing set for February 27, 2008 is Stricken (RE: [16591]
                         Objection to Claim).  (Castaneda, Peter)

02/25/2008     17009     Reply in Support to (related document(s): [16991] Objection to
                         Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation
                         (Attachments: # (1) Exhibit 1) (Chalut, Erik)

02/25/2008     17010     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                         Corporation et al (RE: [17009] Reply).  (Chalut, Erik)

02/25/2008     17011     Omnibus Agenda Matters Scheduled For Hearing On February 27, 2008
                         At 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation
                         et al.  (Chalut, Erik)

02/25/2008     17012     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                         Corporation et al (RE: [17011] Agenda).  (Chalut, Erik)

02/26/2008     17013     Hearing Concluded  (RE: [17000]  Notice of Hearing of Rule to Show
                         Cause for Not Filing Electronically, ).    (Devine, Tina)

02/27/2008     17014     Hearing Continued  (RE: [16991]  Objection to Claim,, [16914]
                         Objection to Claim,, [16682]  Objection to Claim,, [16864]
                         Objection to Claim,, [16366]  Objection to Claim, ). Hearing
                         scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter)

02/27/2008     17015     Hearing Concluded (RE: [16538] Forty-Seventh Omnibus Objection to
                         Claims, )   (Castaneda, Peter)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/03/2008
                                                              Run Time:07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2008 | 17016 | (E)Order Mooting Motion To Pay (Related Doc # [4122]). Signed on 02/27/2008.  (Castaneda, Peter) |
| 02/27/2008 | 17017 | (E)Order Mooting Motion For Judgment (Related Doc # [10723]). Signed on 02/27/2008.  (Castaneda, Peter) |
| 02/27/2008 | 17018 | (E)Order Mooting Motion For Judgment (Related Doc # [10712]). Signed on 02/27/2008.  (Castaneda, Peter) |
| 02/27/2008 | 17019 | Hearing Continued (RE: [16965] Relief from Judgment or Order). Hearing Scheduled for 04/01/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 02/27/2008 | 17020 | Order Granting Motion to Authorize (Related Doc # [16974]). Signed on 2/27/2008.  (Flowers, Michael) |
| 02/27/2008 | 17021 | Order Granting Motion to Exceed Page Limitation (Related Doc # [17005]).  Signed on 2/27/2008.   (Flowers, Michael) |
| 02/28/2008 | 17022 | Withdrawal of Claim(s): Filed by Allen J Guon on behalf of Nancy Tauber.  (Guon, Allen) |
| 02/27/2008 | 17023 | Order Withdrawing (RE: [2172] Generic Application, [3083] Supplement).  Signed on 2/27/2008 (Flowers, Michael) |
| 02/29/2008 | 17024 | Notice of Hearing and Fifty-Fifth Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al.  Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Chalut, Erik) |
| 03/03/2008 | 17025 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation et al. Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Chalut, Erik) |
| 03/07/2008 | 17026 | Letter: Dated 3/6/08.Regarding Hearing Results Filed by    E G Southworth Claimant/ Participant  .  (Flowers, Michael) |
| 03/13/2008 | 17027 | Change of Name/Address for Harold L. Kaplan and Mark F. Hebbeln. Address changed to Foley & Lardner LLP, 321 North Clark Street, Suite 2800, Chicago, IL 60610, Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir, The Bank of New YorkTrust Company, N.A., UMB Bank, N.A.. (Hebbeln, Mark) |
| 03/18/2008 | 17028 | Adversary Case 1-05-ap-00481 Closed .  (Flowers, Michael) |
| 03/18/2008 | 17029 | Notice of Motion and Motion to Approve - Reorganized Debtors' Motion For Release Of Restricted Documents Filed Under Seal Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Chalut, Erik) |
| 03/19/2008 | 17030 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 4/1/2008 at 10:00 AM at 219 South |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                            Run Date: 06/03/2008

|                                                                          Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castaneda, Peter) |
| 03/19/2008 | 17031 | Notice of Motion and  Motion to Authorize Reorganized Debtors for Release of Restricted Documents Under Seal Filed by  Erik W. Chalut  on behalf of   UAL Corporation .  Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Flowers, Michael) |
| 03/24/2008 | 17032 | Directed Recalculation of Subject Claim Filed by    E G Southworth Claimant/ Participant  .   (Flowers, Michael) |
| 03/25/2008 | 17033 | Order Granting  (RE: [16991]  Objection to Claim, ).   Signed on 3/25/2008  (Flowers, Michael) |
| 03/27/2008 | 17034 | Reply in Support to (related document(s): [16914] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Slade, Michael) |
| 03/27/2008 | 17035 | Statement - United's Submission On The Calculation Of Claim Of Edward Southworth, Claim No. 4470 Filed by Michael B Slade on behalf of UAL Corporation (RE: [16864] Objection to Claim,, [17003] Reply,, ).  (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Slade, Michael) |
| 03/27/2008 | 17036 | Reply in Support to (related document(s): [16991] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Slade, Michael) |
| 03/28/2008 | 17037 | Agenda - Notice Of Agenda Matters Scheduled For Hearing On April 1, 2008 At 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 03/28/2008 | 17038 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [17037] Agenda).  (Chalut, Erik) |
| 03/28/2008 | 17039 | Status Report - Reorganized Debtors' March 2008 Report On Status Of Confirmation And Consummation Of Plan Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 03/28/2008 | 17040 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [17039] Status Report).  (Chalut, Erik) |
| 03/28/2008 | 17041 | Reply in Support to (related document(s): [17024] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 03/28/2008 | 17042 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [17041] Reply).  (Chalut, Erik) |
| 04/01/2008 | 17043 | Hearing Continued  (RE: [16991]  Objection to Claim,, [16914] Objection to Claim,, [16682]  Objection to Claim,, [17024] Objection to Claim,, [16864]  Objection to Claim,, [16366] Objection to Claim, ). Hearing scheduled for 5/7/2008 at 10:00 AM |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008
                                                           Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|

at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter)

04/01/2008   17044   Draft Order (RE: [16864]  Objection to Claim, ), due by 4/9/2008. (Castaneda, Peter)

04/01/2008   17045   Order Granting Motion to Authorize (Related Doc # [17031]). Signed on  4/1/2008.     (Seamann, Pamela)

04/01/2008   17046   Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 5/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castaneda, Peter)

04/01/2008   17047   Hearing Continued (RE: [16965] Relief from Judgment or Order). Hearing Scheduled for 05/07/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter)

04/01/2008   17048   (E)Order Withdrawing Motion to Approve (Related Doc # [17029]). Signed on  4/1/2008.     (Flowers, Michael)

04/04/2008   17049   Order from Appeal Court Dated  5/9/2005 Re: Appeal on Appellate Case Number:  0502061   The judgment of the district court is affirmed. An opinion will follow in due course.. Re: Appeal on Civil Action Number:  05 C 181  (RE: [9397]  Notice of Appeal, ). Signed on 4/4/2008  (Rance, Gwendolyn)

04/09/2008   17050   Order Granting  (RE: [16864]  Objection to Claim, ).   Signed on 4/9/2008  (Flowers, Michael)

04/10/2008   17051   Order Granting  (RE: [16991]  Objection to Claim, ).   Signed on 4/10/2008  (Flowers, Michael)

04/03/2008   17052   Certified Order - This matter is referred to the bankruptcy court as related to the UAL bankruptcy case pursuant to IOP15 (a). The clerk's office is directed to transmit the record to the Bankruptcy Court for the Northern District of Illinois -Eastern Division. .  Signed on 4/3/2008  (Rance, Gwendolyn)

04/23/2008   17053   Notice of Appeal to District Court. Filed by  E. G. Southworth .  Fee Amount $255  (RE: [17050]  Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 5/5/2008. Transmission of Record Due by 6/2/2008. (Rance, Gwendolyn)

04/24/2008   17054   Notice of Filing to Bk Judge and Parties on Service List  (RE: [17053]  Notice of Appeal, ).  (Rance, Gwendolyn)

04/24/2008   17055   Memorandum Opinion .   (Flowers, Michael)

04/24/2008   17056   Order   -  for the reasons stated in the Memorandum Opinion, in the order of December 26,2007  (RE: [17055]  Memorandum Opinion). Signed on 4/24/2008  (Flowers, Michael)

04/25/2008   17057   Response to (related document(s): [16864] Objection to Claim, ) Filed by Peter J Roberts on behalf of Regen Capital I Inc (Attachments: # (1) Exhibit A - C# (2) Exhibit D - G) (Roberts,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/03/2008
Run Time: 07:38:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Peter) |
| 04/25/2008 | 17058 | Certificate of Service Filed by Peter J Roberts on behalf of Regen Capital I Inc (RE: [17057] Response). (Roberts, Peter) |
| 04/30/2008 | 17059 | Hearing set for May 7, 2008 is Stricken (RE: [16965] Motion for Relief from Judgment or Order, ). (Castaneda, Peter) |
| 04/30/2008 | 17060 | Notice of Hearing and Objection to Claim(s) of Richard L. Smith Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 5/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Notice and Certificate of Service)(Slade, Michael) |
| 05/01/2008 | 17061 | Notice - Notice Of Reorganized Debtors' Supplement To The Reorganized Debtors' Fifty-Fifth Omnibus Objection To Claims [Docket No. 17024] Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17024] Objection to Claim, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Chalut, Erik) |
| 05/05/2008 | 17062 | Notice of Appeal to District Court. Filed by Michael B Slade on behalf of UAL Corporation, et al. Fee Amount $255 (RE: [17056] Order (Generic), [16960] Order on Motion for Civil Contempt). Appellant Designation due by 5/15/2008. Transmissionof Record Due by 6/16/2008. (Slade, Michael) |
| 05/05/2008 | 17063 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 8760024. Fee Amount $ 255.00 (U.S. Treasury) |
| 05/05/2008 | 17064 | Notice Withdrawal Of Attorney Filed by Ryan T Schultz on behalf of GLN Compliance Group, Inc.. (Schultz, Ryan) |
| 05/05/2008 | 17065 | Status Report Status Chart Of Responses To The Reorganized Debtors' Forty-Fourth, Fiftieth, Fifty-Second, Fifty-Third, Fifty-Fourth And Fifty-Fifth Omnibus Objections To Claims Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 05/05/2008 | 17066 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17065] Status Report, ). (Chalut, Erik) |
| 05/05/2008 | 17067 | Agenda Notice Of Agenda Of Matters Scheduled For Hearing On May 7, 2008 At 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 05/05/2008 | 17068 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17067] Agenda). (Chalut, Erik) |
| 05/05/2008 | 17069 | Service List Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17068] Notice of Filing). (Chalut, Erik) |
| 05/06/2008 | 17070 | Follow Up Letter to Bankruptcy Judge and Parties (RE: [17053] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/03/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/06/2008 | 17071 | Receipt of Notice of Appeal Fee- $5.00 by SD. Receipt Number 03163723. Payment received from Martin. |
| 05/06/2008 | 17072 | Receipt of Docketing of Appeal Fee- $250.00 by SD. Receipt Number 03163723. Payment received from Martin. |
| 05/07/2008 | 17073 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [17062]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/07/2008 | 17074 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 6/18/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 05/07/2008 | 17075 | Hearing Continued  (RE: [16991]  Objection to Claim,, [16914] Objection to Claim,, [16682]  Objection to Claim,, [17024] Objection to Claim,, [16864]  Objection to Claim,, [16366] Objection to Claim, ). Hearing scheduled for 6/18/2008 at 10:00 AMat 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 05/07/2008 | 17076 | Draft Order  (RE: [17024]  Objection to Claim, ), due by 5/14/2008.   (Castaneda, Peter) |
| 05/07/2008 | 17077 | Order Granting  (RE: [17060]  Objection to Claim, ).   Signed on 5/7/2008  (Flowers, Michael) |
| 05/08/2008 | 17078 | Order Granting  (RE: [17024]  Objection to Claim, ).   Signed on 5/8/2008  (Flowers, Michael) |
| 05/15/2008 | 0 | Motions terminated .   (Flowers, Michael) |
| 05/15/2008 | 17079 | Cross Appeal Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir.  Fee Amount $255 (RE: [17062] Notice of Appeal, ). Appellee designation due by 5/27/2008. (Hebbeln, Mark) |
| 05/15/2008 | 17080 | Receipt of Cross Appeal(02-48191) [appeal,crssapl] ( 255.00) Filing Fee.  Receipt number 8823030.  Fee Amount $ 255.00  (U.S. Treasury) |
| 05/15/2008 | 17081 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Michael B Slade on behalf of UAL Corporation.  (RE: [17062] Notice of Appeal,, ).  (Slade, Michael) Modified on 5/16/2008 to remove incorrect relateddocument (Rance, Gwendolyn). |
| 05/15/2008 | 17082 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [17079]  Cross Appeal).  (Rance, Gwendolyn) |
| 05/16/2008 | 17083 | CORRECTIVE ENTRY to remove incorrect related document   (RE: [17081]  Appellant Designation and Statement of Issue, ). (Rance, Gwendolyn) |
| 05/19/2008 | 17084 | Notice of Hearing and Fifty-Sixth Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/03/2008

                                                       Run Time: 07:38:40
| Filing Date | No. | Entry |
|---|---|---|
| | | for 6/18/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Pt. 1# (4) Exhibit C Pt.2# (5) Exhibit C Pt. 3# (6) Exhibit C Pt. 4# (7) Exhibit D# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 05/22/2008 | 17085 | Withdrawal of Claim(s): of Illinois Department of Revenue Filed by Illinois Department Of Revenue.  (Harlowe, Kevin) |
| 05/23/2008 | 17086 | Notice of Filing - Re Exhibit E to Reorganized Debtors' Fifty-Sixth Omnibus Objection to Claims (No Liability). Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17084] Objection to Claim, ).  (Attachments: # (1) Exhibit E) (Chalut, Erik) |
| 05/27/2008 | 17087 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir.  (RE: [17079] Cross Appeal). (Hebbeln, Mark) |
| 06/02/2008 | 17088 | Transmittal of Record to District Court.  Case Number 0803149 Assigned to Judge: Darrah  (RE: [17053]  Notice of Appeal, ). (Rance, Gwendolyn) |